## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 11 |
| PARAGON OFFSHORE PLC, | Case No. 16-10386 (CSS) |
| Debtor. | |
| PARAGON LITIGATION TRUST, | |
| Plaintiff, | |
| v. | |
| NOBLE CORPORATION PLC, NOBLE CORPORATION HOLDINGS LTD, NOBLE CORPORATION, NOBLE HOLDING INTERNATIONAL (LUXEMBOURG) S.à r.l., NOBLE HOLDING INTERNATIONAL (LUXEMBOURG NHIL) S.à r.l., NOBLE FDR HOLDINGS LIMITED, MICHAEL A. CAWLEY, JULIE H. EDWARDS, GORDON T. HALL, JON A. MARSHALL, JAMES A. MACLENNAN, MARY P. RICCIARDELLO, JULIE J. ROBERTSON, and DAVID WILLIAMS, | Adv. Proc. No. 17-51882 (CSS) |
| Defendants. | |

### DECLARATION OF DAVID S. TORBORG IN SUPPORT OF THE PARAGON LITIGATION TRUST'S MOTION FOR AN ORDER COMPELLING DEFENDANTS TO PRODUCE DOCUMENTS IMPROPERLY WITHHELD ON PRIVILEGE GROUNDS

I, David S. Torborg, hereby declare under penalty of perjury:

1.      I am a Partner at the law firm of Jones Day, located at 51 Louisiana Ave., N.W., Washington, D.C. 20001.[1]  I am a member in good standing of the Bars of the State of Ohio and the District of Columbia.  There are no disciplinary proceedings pending against me.

---

[1]   Capitalized terms used but not otherwise defined herein will have the meaning as set forth in the Motion.

2.      I submit this declaration in support of the *Paragon Litigation Trust's Motion for an Order Compelling Noble to Produce Documents Improperly Withheld on Privilege Grounds* (the "Motion").  I have personal knowledge of the matters stated herein.

3.      Attached as Exhibit 1 hereto is a true and correct copy of a July 9, 2018 letter from Wallis Hampton to David Torborg.

4.      Attached as Exhibit 2 hereto is a true and correct copy of a March 18, 2014 email chain between William Turcotte, Randall Stilley, James MacLennan, Julie Robertson, David Williams, Todd Strickler, Barbara Beaulieu, and Dennis Lubojacky regarding "Spin off Questions."  (Noble_00021948).

5.      Attached as Exhibit 3 hereto is a true and correct copy of a July 29, 2014 letter from David Emmons of Baker Botts to Noble Corporation plc and Paragon Offshore plc, which was attached to the May 11, 2018 letter from Wallis Hampton to David Torborg.

6.      Attached as Exhibit 4 hereto is a true and correct copy of pages 217-18 of Paragon Offshore Limited's July 11, 2014 Offering Memorandum.  (Noble_00014833).

7.      Attached as Exhibit 5 hereto is a true and correct copy of page 220 of Paragon Offshore Limited's July 11, 2014 Offering Memorandum.  (Noble_00014833).

8.      Attached as Exhibit 6 hereto is a true and correct copy of Noble Spinco Limited's Articles of Association, dated December 16, 2013.

9.      Attached as Exhibit 7 hereto is a true and correct copy of an email between Andrew Tietz and Roger Hunt regarding "Customer Contact Plan."  (Noble_00150581).

10.     Attached as Exhibit 8 hereto is a true and correct copy of a December 13, 2013 memorandum from David Williams to the Noble Team regarding "the management team of SPINCO."  (Noble_00059450).

11.     Attached as Exhibit 9 hereto is a true and correct copy of page 1 of Noble Spinco Limited's Form S-1, dated December 20, 2013.

12.     Attached as Exhibit 10 hereto is a true and correct copy of page 1 of Paragon Offshore Limited's Amendment No. 1 to Form S-1, dated March 7, 2013.

13.     Attached as Exhibit 11 hereto is a true and correct copy of pages 12 and 69 of the Senior Secured Term Loan Agreement among Paragon Offshore plc and others, dated July 18, 2014.

14.     Attached as Exhibit 12 hereto is a true and correct copy of pages 100-01 of the Senior Notes Indenture among Paragon Offshore plc and others, dated July 18, 2014. (Noble_00253222).

15.     Attached as Exhibit 13 hereto is a true and correct copy of Baker Botts attorney biographies for Rachel L. Lichman, Carina L. Antweil, and Chad Davis, which were attached as Exhibit A to the April 24, 2018 letter from David Torborg to Lauren Aguiar Wallis Hampton.

16.     Attached as Exhibit 14 hereto is a true and correct copy of an August 6, 2014 *Legalease* feature entitled, "Dealwatch: Travers Smith and Baker Botts lead on $1bn demerger; Mills & Reeve and Burges Salmon advise on Co-op farm sale."

17.     Attached as Exhibit 15 hereto is a true and correct copy of Travers Smith's publications, press releases, and attorney biographies, https://www.traverssmith.com (last visited Aug. 21, 2018).

18.     Attached as Exhibit 16 hereto is a true and correct copy of a May 11, 2018 letter from Wallis Hampton to David Torborg.

19.     Attached as Exhibit 17 hereto is a true and correct copy of pages 13-14 of Paragon Offshore plc's Form 10-Q, dated September 30, 2014.

20.     Attached as Exhibit 18 hereto is a true and correct copy of the July 18, 2017 Litigation Trust Agreement among Paragon Offshore Limited and others.

21.     Noble produced four privilege logs in connection with its Rule 2004 document productions: (1) a March 5, 2018 Withhold Log, (2) a March 12, 2018 Supplemental Withhold

Log, (3) a March 5, 2018 Redaction Log, and (4) a March 12, 2018 Supplemental Redaction log (collectively, the "Initial Privilege Logs"). Collectively, the Initial Privilege Logs spanned 752 pages and served to withhold or partially redact 15,872 documents.

22.     Attached as Exhibit 19 hereto is a true and correct copy of Noble's Privilege Withhold Log (UCC Production), dated July 27, 2018, and Noble's Amended Privilege Withhold Log, dated August 1, 2018.

23.     Attached as Exhibit 20 hereto is a true and correct copy of Noble's Privilege Redact Log (UCC Production), dated July 27, 2018, and Noble's Amended Privilege Redact Log, dated August 1, 2018.

24.     Attached as Exhibit 21 hereto is a true and correct copy of Noble's Privilege Log Affiliation List, dated March 5, 2018.

25.     Attached as Exhibit 22 hereto is a true and correct copy of an April 24, 2018 letter from David Torborg to Lauren Aguiar and Wallis Hampton.

26.     Attached as Exhibit 23 hereto is a true and correct copy of a May 22, 2018 letter from David Torborg to Wallis Hampton.

27.     Attached as Exhibit 24 hereto is a true and correct copy of pages 51, 53, and Schedule 7.13 of the Master Separation Agreement between Noble Corporation and Paragon Offshore plc, dated July 31, 2014.

28.     Attached as Exhibit 25 hereto is a true and correct copy of a May 30, 2018 letter from Wallis Hampton to David Torborg.

29.     Attached as Exhibit 26 hereto is a true and correct copy of a June 18, 2018 letter from David Torborg to Wallis Hampton.

30.     Attached as Exhibit 27 hereto is a true and correct copy of a July 20, 2018 letter from David Torborg to Wallis Hampton.

31.     Attached as Exhibit 28 hereto is a true and correct copy of a February 4, 2014 email chain between James MacLennan, Julie Robertson, and William Turcotte regarding "Meeting on February 13th."  (Noble_00211994).

32.     Attached as Exhibit 29 hereto is a true and correct copy of an August 8, 2018 letter from Wallis Hampton to David Torborg.


Dated:  August 24, 2018
Washington, D.C.

                                        */s/ David S. Torborg*
                                        David S. Torborg

# EXHIBIT 1

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

1000 LOUISIANA, SUITE 6800

HOUSTON, TEXAS 77002-5026

———

TEL: (713) 655-5100

FAX: (713) 655-5200

www.skadden.com

DIRECT DIAL

713-655-5116

DIRECT FAX

713-483-9116

EMAIL ADDRESS

WALLLIS.HAMPTON@SKADDEN.COM

FIRM/AFFILIATE OFFICES
—
BOSTON
CHICAGO
LOS ANGELES
NEW YORK
PALO ALTO
WASHINGTON, D.C.
WILMINGTON
—
BEIJING
BRUSSELS
FRANKFURT
HONG KONG
LONDON
MOSCOW
MUNICH
PARIS
SÃO PAULO
SEOUL
SHANGHAI
SINGAPORE
TOKYO
TORONTO

July 9, 2018

**VIA EMAIL**
David S. Torborg
JONES DAY
51 Louisiana Avenue, NW
Washington, DC 20001-2113

> RE:    *Paragon Litigation Trust v. Noble Corporation plc, et al.*
>         Adv. Proc. No. 17-51882 (CSS)
>         In the United States Bankruptcy Court
>         <u>for the District of Delaware</u>

Dear Dave:

I write in response to your June 18, 2018 letter.

## I.    Alleged Joint Representation Issues.

Noble disagrees with the Trust's position on the joint representation issue. By its terms, Section 7.13 provides that "the attorney-client privilege and the expectation of client confidence belongs to Noble . . . and shall not pass to or be claimed by Paragon." The effect of this was to ensure that Noble controlled the privilege on issues relating to, among other matters, the Separation, the Distribution, the Master Separation Agreement and Ancillary Agreements, and the other transactions contemplated thereby. In any event, Noble agrees that the parties will not be able to reach a compromise on this issue. If the Court lifts the stay in this case, then Noble is willing to dispense with the letter writing protocol and proceed directly to motions practice on the joint representation issue.

Dave Torborg
July 9, 2018
Page 2

## II.    Individuals Allegedly Affiliated with Both Noble and Paragon.

The Trust's concern about whether certain individuals were acting on behalf of Noble or Paragon involves a small number of custodians and a limited set of documents.  As outlined in our May 11 and May 30 letters, Noble has already produced a number of specific documents that it had previously withheld as privileged.  Once these documents are excluded from consideration, the number of people on the current log with an alleged affiliation with both Noble and Paragon drops from 38 to 32 people.  For approximately half of these remaining people, the latest entry in the current log is, at the latest, in February 2014.  Overall, the universe of documents on the log that included at least one of the 32 custodians and were dated on or after February 27, 2014—the date of the draft Paragon organizational charts that the Trust attached to its letter—is approximately 150 documents.  In short, the dispute over these people appears to concern a *de minimis* number of documents.  With that background, we address each of the Trust's specific comments below.

The Trust first suggests that people might have been simultaneously acting for both Noble and Paragon.  It then cites a general reference to the "Paragon senior team" from February 4, 2014 and draft Paragon organizational charts dated February 27, 2014.  Randall Stilley's cover email attaching the charts, however, makes clear that these were *draft* charts that were being sent to David Williams for review and potential approval.  Consequently, the mere fact that a person was listed on these charts does not mean that the person had started to act in any capacity for Paragon at that time.  In any event, many of the 32 people are not even listed on these draft charts.  Of those who are listed, almost half of them are not included on documents on the current log that are dated on or after February 27, 2014.  Finally, we disagree with the Trust's premise that people who were joining the Paragon management team necessarily were acting on behalf of Noble and Paragon at all times thereafter.  The fact that someone might eventually be joining Paragon does not necessarily mean that all of their actions were thereafter on behalf of Paragon.

The Trust next asks why Noble used a rebuttable presumption that Todd Strickler began acting on behalf of Paragon on March 4, 2014 and certain other individuals began acting on behalf of Paragon on May 1, 2014.  In Strickler's declaration submitted in connection with the confirmation proceedings, he stated that he acted as Noble's Associate General Counsel from January 2013 to February 2014.  [Docket No. 716 at 1.]  Noble also had identified a March 4, 2014 email in which Strickler was acting on behalf of Paragon, and accordingly used that to set the rebuttable presumption date.  Noble selected the May 1, 2014 transition date for certain other people because the Paragon management team was largely in place by that time.  Given the Trust's concern about the timing of Strickler's transition,

Dave Torborg
July 9, 2018
Page 3

however, Noble will re-review all documents listed on the privilege log that included him that are dated on or after February 27, 2014.

Noble will not agree to identify all documents involving the 38 (now 32) individuals that were produced despite being dated before the date of the relevant rebuttable presumption for each individual. Those documents have already been produced, and the Trust can determine that information for itself from Noble's production. Similarly, the Trust can determine from Noble's privilege log whether any of the 32 individuals were included on communications occurring after the rebuttable presumption date. Noble should not have to assume the burden of doing work that the Trust can just as easily do itself.

Finally, Noble tried to identify rebuttable presumption dates for the key members of Paragon management. Given the number of people who moved from Noble to Paragon, there was no reasonable way to identify each and every person who could theoretically have been copied on a potentially privileged communication and establish a unique rebuttable presumption date for each of them.

### III-IV. Common Interest and Third Party Communications.

Noble is continuing to review documents on the privilege log that included communications with non-lawyer third parties to determine whether any additional documents should be produced. Noble expects that it will finish this review in mid-July. Noble will then provide a supplemental log that reflects communications involving third parties that Noble will continue to withhold. This supplemental log will also identify any documents that Noble will continue to withhold based on the common interest doctrine.

### V. Business and Legal Communications.

Noble has finished its re-review of documents on the privilege log that were circulated to ten or more persons, and has determined that it will withdraw its claim of privilege for some of these documents. When Noble provides its supplemental privilege log in mid-July, it will update the log to reflect these documents for which Noble is withdrawing its claim of privilege.

### VI. Meeting Minutes.

Noble has finished its review of the draft minutes and determined that it will not assert that any of the draft minutes are privileged in their entirety. Noble has identified certain portions of the draft minutes that reflect attorney-client communications, and will be redacting those portions. When Noble provides its

Dave Torborg
July 9, 2018
Page 4

supplemental log, it will identify the portions of the draft minutes that Noble will be redacting as privileged.

**VII.    Withheld Documents That Are Not Included on the Privilege Log.**

Noble anticipates that it will provide a privilege log regarding documents withheld from the production to the Official Committee of Unsecured Creditors by July 28.

**VIII.    Outstanding Issues from Rule 2004 Discovery.**

Noble will try to obtain native files for Noble_00568091 and Noble_00594858.  Noble has not been able to readily identify the password for Noble_00594858.  Based on the cover email, however, this document is Lee Ahlstrom's Form W-2c for tax year 2014.  Noble fails to see how this document would be relevant to the claims in the case.  If the Trust can identify how this document would be relevant, Noble will consider whether the burden of taking additional steps to identify the document's password outweighs its likely benefit.

Your proposed timing on the next meet and confer makes sense to Noble as well.  We look forward to talking further to you once we provide the supplemental privilege log.

Sincerely,

*/s/  Wallis Hampton*

Wallis Hampton

cc:    Lauren Aguiar
       Gregory Shumaker
       James Johnston
       Jennifer Del Medico

# EXHIBIT 2

**From:** William Turcotte [WTurcotte@noblecorp.com]
**Sent:** Tuesday, March 18, 2014 2:54 PM
**To:** Randall D. Stilley; James MacLennan
**CC:** Julie Robertson; David W. Williams; Todd Strickler; Barbra Beaulieu; Dennis Lubojacky; david.emmons@bakerbotts.com
**Subject:** RE: Spin off Questions

Randy – sounds good.  As mentioned, we will get MSA and EE Matters draft out to broader group by end of week.  We can then schedule a presentation to review after people have had chance to go over them.  Same for the tax sharing.  Timing shouldn't be much different.

Rgds
WT

William E. Turcotte
Noble Corporation
Direct Off. +1 281 276 6338
Cel +1 281 732 5136
wturcotte@noblecorp.com
****************************************************

This e-mail (including any attachments) is intended solely for the use of the recipient(s) to whom it is addressed. It should not be read, copied, distributed or otherwise used by any other person. Further, it is confidential and may also be privileged. If you are not the intended recipient, please delete it from your system and notify the sender immediately.
****************************************************

**From:** Randall D. Stilley
**Sent:** Tuesday, March 18, 2014 9:42 AM
**To:** William Turcotte; James MacLennan
**Cc:** Julie Robertson; David W. Williams; Todd Strickler; Barbra Beaulieu; Dennis Lubojacky
**Subject:** RE: Spin off Questions

William,

Thanks for the quick response, and you're right that a number of these items will require more discussion to get everyone on the same page.  I'll start to follow up on some of these items with department heads, and in regards to post-IPO outside legal Todd and I will develop a proposal.

I fully understand the decision regarding separate legal counsel review of the separation agreements for Paragon, and I certainly don't want to do anything that would delay the process (as separate legal counsel might do). However, I would like to arrange for some joint discussion/teach-in meetings, including Baker Botts as appropriate, to help all of us at Paragon better understand what is being proposed in the very near future. Also, if there are any potential areas of significant concern it's better to get them on the table now.

My main question regarding the FIN48 analysis relates to reserves for taxes in Mexico.  I may be overly sensitive to this particular issue, but I'd like to go in with my eyes open regarding potential risks with disputed taxes and current reserves. I'll visit with Barbra and Angela about this.

I look forward to digging into all of this as soon as possible.

Thanks,
Randy

**From:** William Turcotte
**Sent:** Tuesday, March 18, 2014 9:21 AM

Confidential

**To:** Randall D. Stilley; James MacLennan
**Cc:** Julie Robertson; David W. Williams; Todd Strickler; Barbra Beaulieu; Dennis Lubojacky
**Subject:** RE: Spin off Questions

Randy – pls see below.  We will naturally need to discuss, but thought it would be helpful to provide email response as well.  As I am sure you can appreciate, a number of these items are more readily addressed or need to be preceded by a discussion/presentation. Look forward to discussing further.
Rgds,
WT

Draft separation agreements [Agree.  We will circulate a draft of the master separation agreement and employee matters agreement this week and others as soon as possible.  However, pls note that, with respect to Paragon engaging separate counsel to review (or otherwise advise Paragon), we (Noble including Paragon) do not intend to engage additional counsel for separation matters. I understand there have been different approaches to this in some other separation transactions, but David and I have discussed this and ultimately this is a decision for Noble.  With respect to the separation agreements, some form of presentation/teach-in will no doubt be appropriate in addition to a circulation of the draft agreements.]

1) A summary (by rig) of the capital expenditures for Paragon's fleet for 2012 and 2013, and also the approved 2014 capex budget summarized by rig. (not really a separation issue, but I'd like to get comfortable with the projected capex requirements for Paragon) [Agree – we think Lee should have much/some of this but to the extent not, please let James & Mike L. know and we can get it.)
2) Projected makeup of the cash and cash equivalents to be transferred to Paragon's balance sheet, in addition to the normal working capital associated with the business at IPO. [We should go through the liquidity / Working Cap mechanics with the core group of Noble and Paragon personnel. Also, the draft mechanics will be included in the master separation agreement.]
3) Separation Agreements:
    a. Proposed fee schedule for transition services and any administrative fees to be charged to Paragon from IPO until distribution, and services and fees that may be needed after distribution. [The exact transition services fees have not been set.  Given the fluidity of the separation and ability of Paragon to staff and thus provide its own services, there is not a definitive list of transition services.  A number of departments have been capturing the transition services that will be required and are known at this point. Todd and I can certainly provide the list as we know it today. That would be a good starting point for a discussion of the associated charges.]
    b. Explanation of proposed Paragon autonomy from the time of the IPO to separation. [Not sure I understand this point entirely. The MSA will set forth certain items relating to governance (charter amendments, board representation, etc.), but not sure if this is what you mean. Probably better to discuss. Naturally, David would need to be part of this conversation.]
    c. Any post-spin restrictions to be placed on Paragon other than those described in the Tax Sharing Agreement (to preserve the tax free spin).  [In terms of meaningful contractually-imposed restrictions on Paragon operations or activities, I don't think there are any (other than matters related to the preservation of the tax free spin as you pointed out).  There are will be provisions in the tax sharing agreement relating to tax filings and positions as you would normally expect to find.  There will also be two-way indemnification provisions in the master separation agreement, but again these would be what you typically expect to find in relation to controlling indemnified claims.  Naturally, Paragon will have certain restrictions in its credit related agreements and indentures, but naturally this is a different point.  Happy to discuss further.]
    d. Proposed Paragon tax reserves and FIN 48 analysis.  Also, any other issues related to the Tax Sharing Agreement that could expose Paragon to additional risk.  [I'm not exactly sure of the extent of the information you're requesting regarding tax reserves and FIN 48 analysis.  The TSA will generally apportion tax liability on the basis of the defined business. These items are probably best handled by a discussion/ presentation on the tax sharing agreement.]
    e. Any actual or contingent liabilities being passed to Paragon at the time of the IPO (description, analysis, and maximum/minimum monetary exposure). [Generally, the master separation agreement as well as the tax

sharing agreement will allocate liability (and assets) based on the respective definitions of the "Paragon Business" and the "Noble Business." Conceptually, this means the business and activity related to the Paragon fleet will comprise the Paragon Business, and Paragon will be responsible for liability associated with that business. The Noble Business will be everything else, and Noble will be responsible for those associated liabilities. It does not matter when a liability was incurred for either side, as the liabilities are based on the related "business" and not in relation to the time in which it was incurred. As I believe you've seen before, this is a fairly typical approach for a separation transaction. Naturally, this is a high-level conceptual overview, and we can (and certainly will) discuss further.

Use PWC of as our accounting firm [agree. Paragon will need to use PWC.]

Use of Baker Botts as corporate counsel from IPO until distribution [Due to potential conflicts, Paragon is expected to use separate corporate counsel from the time of the IPO. Naturally, there are a couple of discrete issues we will need to discuss, but Paragon should be prepared for this general approach.]

William E. Turcotte
Noble Corporation
Direct Off. +1 281 276 6338
Cel +1 281 732 5136
wturcotte@noblecorp.com
**************************************************
This e-mail (including any attachments) is intended solely for the use of the recipient(s) to whom it is addressed. It should not be read, copied, distributed or otherwise used by any other person. Further, it is confidential and may also be privileged. If you are not the intended recipient, please delete it from your system and notify the sender immediately.
**************************************************

**From:** Randall D. Stilley
**Sent:** Monday, March 17, 2014 8:24 AM
**To:** William Turcotte; James MacLennan
**Cc:** Julie Robertson; David W. Williams; Todd Strickler
**Subject:** Spin off Questions

William and James,

Since we are quickly approaching the target date for the spin-off IPO, I would like to see copies of the draft separation agreements as soon as possible. Knowing that some of these documents may not be ready for review yet, I would like to get some clarity on the current plans related to the following items:

1) A summary (by rig) of the capital expenditures for Paragon's fleet for 2012 and 2013, and also the approved 2014 capex budget summarized by rig. (not really a separation issue, but I'd like to get comfortable with the projected capex requirements for Paragon)
2) Projected makeup of the cash and cash equivalents to be transferred to Paragon's balance sheet, in addition to the normal working capital associated with the business at IPO.
3) Separation Agreements:
   a. Proposed fee schedule for transition services and any administrative fees to be charged to Paragon from IPO until distribution, and services and fees that may be needed after distribution.
   b. Explanation of proposed Paragon autonomy from the time of the IPO to separation.
   c. Any post-spin restrictions to be placed on Paragon other than those described in the Tax Sharing Agreement (to preserve the tax free spin).
   d. Proposed Paragon tax reserves and FIN 48 analysis. Also, any other issues related to the Tax Sharing Agreement that could expose Paragon to additional risk.
   e. Any actual or contingent liabilities being passed to Paragon at the time of the IPO (description, analysis, and maximum/minimum monetary exposure).

Also, I assume that Paragon will be allowed to use PWC as our accounting firm and Baker Botts as corporate counsel from IPO until distribution (and possibly longer, pending Paragon board approval). It may also be useful to have outside counsel review the separation agreements specifically on behalf of Paragon Offshore prior to the IPO.

As I know you're aware, all of these documents need to be completed as soon as possible so as to be included in the next version of the S-1. To have any hope of hitting the May 15 IPO target date we can't waste any time finalizing the separation agreements.

Regards,
Randy

# EXHIBIT 3

# Attachment to

# May 11, 2018 Letter from Wallis Hampton

# BAKER BOTTS LLP

2001 ROSS AVENUE
SUITE 700
DALLAS, TEXAS
75201

TEL  +1
214.953.6500
BakerBotts.com

ABU DHABI    HOUSTON
AUSTIN       LONDON
BEIJING      MOSCOW
BRUSSELS     NEW YORK
DALLAS       PALO ALTO
DUBAI        RIO DE JANEIRO
HONG KONG    RIYADH
             WASHINGTON

July 29, 2014

David Emmons
TEL   +1 214.953.6414
FAX  +1 214.661.4414
david.emmons@bakerbotts.com

Noble Corporation plc
Paragon Offshore plc
13135 South Dairy Ashford Road
Suite 800
Sugar Land, Texas 77478

Ladies and Gentlemen:

As you are aware, until the completion of the proposed separation and spin-off of Paragon Offshore plc ("Paragon") from Noble Corporation plc ("Noble"), Paragon and the entities to be its subsidiaries at the time of the separation (collectively, the "Paragon Entities") will remain wholly owned subsidiaries of Noble.  Our role with respect to this transaction has been the representation of Noble, and any representation of any of the Paragon Entities by us has been incidental to, and in furtherance of, our representation of Noble.  In particular, we have not represented and do not represent any of the Paragon Entities in connection with the negotiation and preparation of the Master Separation Agreement to which a subsidiary of Noble and Paragon are to become parties or any of the "Ancillary Agreements" referred to therein (the Paragon Entities will rely on their own in-house counsel with respect to those activities).

In this connection, this letter reflects that, at your request and with your consent, we have provided (and will continue to provide until the completion of the proposed separation) legal advice to each of Noble and the Paragon Entities as to certain matters in connection with the proposed separation, including in connection with matters as to which the interests of Noble and the Paragon Entities are materially and directly adverse.  Until the completion of the proposed separation, you have directed us that we are to follow the instructions of the management and personnel of Noble with respect to the resolution of any issues that may arise between Noble and Paragon in connection with those matters, and that we are to furnish our advice solely to Noble, unless otherwise determined by Noble.  In granting this authority, each of Noble and Paragon acknowledges (on its own behalf or on behalf of each of its subsidiaries) that it and its subsidiaries will be relying on representatives of Noble and not on us with respect to the accurate and timely transmission of any such advice.

Paragon also acknowledges, consents and agrees (on its own behalf and on behalf of each of its subsidiaries) that: (1) any representation of the Paragon Entities by us with respect to the separation will conclude at the completion of the separation (even if we are retained to work on other matters for any Paragon Entity); (2) after completion of the separation, we may retain and disclose to Noble, and use for the benefit of Noble, any confidential information received from any of the Paragon Entities prior to completion of the separation, including in any matter adverse to any of the Paragon Entities; (3) any representation of the Paragon Entities prior to the proposed separation shall not be used as a basis for contesting our representation of

Active 16392152.2

**BAKER BOTTS** LLP                                                                 Page 2

Noble or any of its subsidiaries, including in any matter that may be adverse to the Paragon Entities; and (4) we may not represent any of the Paragon Entities in any matter adverse to Noble. Subject to the foregoing, Noble acknowledges, consents and agrees that, after completion of the separation, we may retain and disclose to any of the Paragon Entities, and use for the benefit of the Paragon Entities, any confidential information relating to any of the Paragon Entities received from Noble or any of its subsidiaries prior to completion of the separation.

Each of Noble and Paragon hereby acknowledges that it has, to the extent it deemed necessary, appropriate or advisable, consulted with internal or external counsel in connection with the matters referred to in this letter.

The execution of this letter by your respective companies will evidence your agreement with and consent to the matters set forth above.

Very truly yours,

BAKER BOTTS L.L.P.

By: _____
David Emmons

Agreed as of July ____, 2014:

NOBLE CORPORATION PLC                          PARAGON OFFSHORE PLC

By: _____               By: _____
Name: James A. MacLennan                   Name: Steven A. Manz
Title: Chief Financial officer             Title: CFO

# EXHIBIT 4

OFFERING MEMORANDUM                                                                  STRICTLY CONFIDENTIAL

**$1,080,000,000**



PARAGON
O F F S H O R E
# PARAGON OFFSHORE LIMITED
(to be converted to PARAGON OFFSHORE PLC)
## $500,000,000 6.75% Senior Notes due 2022
## $580,000,000 7.25% Senior Notes due 2024

We are offering $500,000,000 aggregate principal amount of our 6.75% Senior Notes due 2022 (the "2022 notes") and $580,000,000 aggregate principal amount of our 7.25% Senior Notes due 2024 (the "2024 notes" and, together with the 2022 notes, the "notes").

The 2022 notes will mature on July 15, 2022. The 2024 notes will mature on August 15, 2024. Interest on the 2022 notes will accrue from July 18, 2014 and will be payable semi-annually on January 15 and July 15 each year, beginning on January 15, 2015. Interest on the 2024 notes will accrue from July 18, 2014 and will be payable semi-annually on February 15 and August 15 of each year, beginning on February 15, 2015.

We intend to use the net proceeds from this offering, together with the borrowings under our Term Loan Facility (as defined herein), to repay all or substantially all of the promissory notes that we expect to issue to Noble Corporation plc ("Noble"), our ultimate parent company, as partial consideration for the transfer to us of Noble's standard specification drilling business. The consummation of this offering is conditioned upon the completion of the Separation Transfer (as defined herein), our conversion to a public limited company and the concurrent funding under our Term Loan Facility.

We may redeem some or all of the 2022 notes at any time on or after July 15, 2018, at the redemption prices set forth in this offering memorandum, together with any accrued and unpaid interest to, but excluding, the redemption date. We may redeem some or all of the 2024 notes at any time on or after August 15, 2019, at the redemption prices set forth in this offering memorandum, together with any accrued and unpaid interest to, but excluding, the redemption date. We may also redeem up to 35% of the 2022 notes before July 15, 2017 using the proceeds of certain equity offerings at a redemption price equal to 106.750% of the principal amount thereof, together with any accrued and unpaid interest to, but excluding, the redemption date. We may also redeem up to 35% of the 2024 notes before August 15, 2017 using the proceeds of certain equity offerings at a redemption price equal to 107.250% of the principal amount thereof, together with any accrued and unpaid interest to, but excluding, the redemption date. In addition, at any time prior to July 15, 2018, we may redeem some or all of the 2022 notes at a redemption price equal to 100% of the principal amount of the 2022 notes plus a "make-whole" premium, together with any accrued and unpaid interest to, but excluding, the redemption date. In addition, at any time prior to August 15, 2019, we may redeem some or all of the 2024 notes at a redemption price equal to 100% of the principal amount of the 2024 notes plus a "make-whole" premium, together with any accrued and unpaid interest to, but excluding, the redemption date. See "Description of Notes—Optional Redemption." If we sell certain of our assets or experience specific kinds of changes in control and a rating downgrade, we must offer to purchase the notes.

Each of our existing and future subsidiaries that is a borrower or guarantees indebtedness under our Senior Secured Credit Facilities (as defined herein) or guarantees certain of our other indebtedness or certain indebtedness of our subsidiary guarantors will guarantee the notes. The subsidiary guarantors organized in the United States, Brazil, the Netherlands and the Cayman Islands will provide a full guarantee at the closing of this offering. The subsidiary guarantors organized in Luxembourg and Switzerland will provide a Limited Guarantee (as defined under "Description of Notes—Certain Definitions") at the closing of this offering. See "Description of Notes—Note Guarantees" and "Limitations on Validity and Enforceability of Guarantees and Enforceability of Civil Liabilities." Additionally, the guarantees of the guarantors organized in Malaysia (the "Other Guarantors") and any future guarantors after the closing of this offering also may be limited with respect to the maximum amount that can be guaranteed or the enforceability thereof under local law. The notes will rank equally in right of payment to all of our existing and future senior unsecured debt and senior in right of payment to all of our future subordinated debt, if any. The note guarantees will rank equally in right of payment with all of our subsidiary guarantors' future senior debt and senior in right of payment to all of our subsidiary guarantors' future subordinated debt, if any. The notes and the note guarantees will be effectively subordinated to all of our existing and future secured indebtedness, including obligations under our Senior Secured Credit Facilities, to the extent of the value of the collateral securing such indebtedness. In addition, the notes and the note guarantees will be structurally subordinated to the liabilities of our non-guarantor subsidiaries and the liabilities of the guarantors that provide a Limited Guarantee except to the extent of their Limited Guarantees.

**See "Risk Factors" beginning on page 20 for a discussion of certain risks that you should consider in connection with an investment in the notes.**

The notes have not been and will not be registered under the U.S. Securities Act of 1933, as amended (the "Securities Act"), or the securities laws of any other jurisdiction. We do not intend to register the notes for an exchange offer under the Securities Act. Unless they are registered, the notes may be offered only in transactions that are exempt from registration under the Securities Act and applicable securities laws of any other jurisdiction. Accordingly, we and the initial purchasers named below are offering the notes only to qualified institutional buyers under Rule 144A and to non-U.S. persons outside the United States in reliance on Regulation S under the Securities Act. For further details about eligible offerees and resale restrictions, see "Transfer Restrictions."

Issue Price of 2022 notes: 100% plus accrued and unpaid interest from the issue date
Issue Price of 2024 notes: 100% plus accrued and unpaid interest from the issue date

There is currently no public market for the notes. We expect that application will be made to list the notes on the official list of the Luxembourg Stock Exchange (the "Official List") and to admit the notes to trading on the Euro MTF Market of the Luxembourg Stock Exchange (the "Euro MTF Market"). The Euro MTF Market is not a regulated market within the meaning of Directive 2004/39/EC on markets in financial instruments. There are no assurances that the notes will be admitted to the Official List for trading on the Euro MTF Market.

We expect that delivery of the notes will be made to investors in book-entry form through The Depository Trust Company on or about July 18, 2014.

*Joint Global Coordinators and Joint Physical Bookrunners*

**Deutsche Bank Securities**                                                          **J.P. Morgan**

*Joint Bookrunners*

**Barclays**           **Citigroup**          **Credit Agricole CIB**          **Credit Suisse**          **HSBC**
**SunTrust Robinson Humphrey**                                                    **Wells Fargo Securities**

*Co-Managers*

**MUFG**                                                            **Standard Chartered Bank**
**Santander**                                                                 **SMBC Nikko**

The date of this offering memorandum is July 11, 2014.

registered with Companies House under number 08814042. Prior to the closing of this offering, we will convert from a private limited company to a public limited company under U.K. law. Our registered office is at Devonshire House, 1 Mayfair Place, London, England, W1J 8AJ. At the date of this offering memorandum, our authorized share capital consists of two ordinary shares with a par value of $0.01 each.

Our Articles of Association are available for inspections during usual business hours by any interested person at our registered office, the Companies House of England and Wales and at the registered office of the Listing Agent and copies may be obtained free of charge.

We have obtained all necessary consents, approvals and authorizations in the jurisdiction of our incorporation in connection with the issuance and performance of the notes. The creation and issuance of the notes have been approved and authorized by our board of directors pursuant to board resolutions dated June 30, 2014.

For a description of our management, see "Management."

**Subsidiary Guarantor Legal Information**

Paragon Offshore do Brasil Ltda. (fka Noble Drilling do Brasil Ltda.) was incorporated as a private company under the laws of Brazil on October 10, 1991. The certificate of formation of Paragon Offshore do Brasil Ltda. was amended on January 1, 1998 and May 28, 2014. The organizational documents, including statutory documents, of Paragon Offshore do Brasil Ltda. are available at its registered office at Alameda do Acude, 175-Parte, Novo Cavaleiros, CEP 27901-000, no Municipoo de Macae, Estado do Rio Janeiro, Brasil. The officers of Paragon Offshore do Brasil Ltda. are:

    (i)    Rafael Andrade, having his professional address at Alameda do Acude, 175-Parte, Novo Cavaleiros, CEP 27901-000, no Municipoo de Macae, Estado do Rio Janeiro, Brasil, as General Manager of the day-to-day activities of Paragon Offshore do Brasil Ltda.; and

    (ii)   Bob Douglas, having his professional address at Alameda do Acude, 175-Parte, Novo Cavaleiros, CEP 27901-000, no Municipoo de Macae, Estado do Rio Janeiro, Brasil, as General Manager of the day-to-day activities of Paragon Offshore do Brasil Ltda.

Paragon International Finance Company was formed as an exempted company limited by shares under the laws of the Cayman Islands on April 4, 2013. The certificate of incorporation of Paragon International Finance Company was amended on April 11, 2014. The organizational documents, including statutory documents, of Paragon International Finance Company are available at its registered office at c/o Maples Corporate Services Limited, Ugland House, S. Church Street, Grand Cayman, KY1-1104, Cayman Islands. The officers and directors of Paragon International Finance Company are:

    (i)    Alan R. Hay, having his professional address at 64, Earth Close, Landmark Square, Suite 3D, KY-1206 Grand Cayman, as President, Secretary and director of the day-to-day activities of Paragon International Finance Company;

    (ii)   Steven S. Donley, having his professional address at c/o Maples Corporate Services Limited, Ugland House, S. Church Street, Grand Cayman, KY1-1104, Cayman Islands, as Treasurer of the day-to-day activities of Paragon International Finance Company;

    (iii)  David M. J. Dujacquier, having his professional address at 25B, boulevard Royal, L-2449 Luxembourg, as Controller and director of the day-to-day activities of Paragon International Finance Company; and

Confidential

Noble_00015054

(iv)  Alan P. Duncan, having his professional address at Wellhead Road, GB- AB21 7HG Aberdeen, as director of the day-to-day activities of Paragon International Finance Company.

Paragon Offshore Finance Company was formed as an exempted company limited by shares under the laws of the Cayman Islands on May 23, 2014. The organizational documents, including statutory documents, of Paragon Offshore Finance Company are available at its registered office at c/o Maples Corporate Services Limited, Ugland House, S. Church Street, Grand Cayman, KY1-1104, Cayman Islands. The officers and directors of Paragon Offshore Finance Company are:

(i)  Alan R. Hay, having his professional address at 64, Earth Close, Landmark Square, Suite 3D, KY-1206 Grand Cayman, as President, Secretary and director of the day-to-day activities of Paragon Offshore Finance Company;

(ii)  David M. J. Dujacquier, having his professional address at 25B, boulevard Royal, L-2449 Luxembourg, as Vice President and director of the day-to-day activities of Paragon Offshore Finance Company; and

(iii)  Alan P. Duncan, having his professional address at Wellhead Road, GB- AB21 7HG Aberdeen, as director of the day-to-day activities of Paragon Offshore Finance Company.

Paragon FDR Holdings Ltd. was formed as an exempted company limited by shares under the laws of the Cayman Islands on October 23, 2004. The certificate of incorporation of Paragon FDR Holdings Ltd. was amended on April 11, 2014. The organizational documents, including statutory documents, of Paragon FDR Holdings Ltd. are available at its registered office at c/o Maples Corporate Services Limited, Ugland House, S. Church Street, Grand Cayman, KY1-1104, Cayman Islands. The officers and directors of Paragon FDR Holdings Ltd. are:

(i)  Alan R. Hay, having his professional address at c/o Maples Corporate Services Limited, Ugland House, S. Church Street, Grand Cayman, KY1-1104, Cayman Islands, as President and director of the day-to-day activities of Paragon FDR Holdings Ltd.;

(ii)  David M. J. Dujacquier, having his professional address at 25B, boulevard Royal, L-2449 Luxembourg, as Vice President and director of the day-to-day activities of Paragon FDR Holdings Ltd.; and

(iii)  Alan P. Duncan, having his professional address at Wellhead Road, GB- AB21 7HG Aberdeen, as director of the day-to-day activities of Paragon FDR Holdings Ltd.

Paragon (Middle East) Limited was formed as an exempted company limited by shares under the laws of the Cayman Islands on March 6, 2003. The certificate of incorporation of Paragon (Middle East) Limited was amended on September 30, 2003 and February 11, 2014. The organizational documents, including statutory documents, of Paragon (Middle East) Limited are available at its registered office at c/o Maples Corporate Services Limited, Ugland House, S. Church Street, Grand Cayman, KY1-1104, Cayman Islands. The officers and directors of Paragon (Middle East) Limited are:

(i)  Alan R. Hay, having his professional address at 64, Earth Close, Landmark Square, Suite 3D, KY-1206 Grand Cayman, as Senior Vice President, Secretary and director of the day-to-day activities of Paragon (Middle East) Limited;

(ii)  David M. J. Dujacquier, having his professional address at 25B, boulevard Royal, L-2449 Luxembourg, as Controller and director of the day-to-day activities of Paragon (Middle East) Limited; and

(iii)  Alan P. Duncan, having his professional address at Wellhead Road, GB- AB21 7HG Aberdeen, as director of the day-to-day activities of Paragon (Middle East) Limited.

218

Noble_00015055

# EXHIBIT 5

**OFFERING MEMORANDUM**                                                    **STRICTLY CONFIDENTIAL**

**$1,080,000,000**



PARAGON
OFFSHORE

## PARAGON OFFSHORE LIMITED
(to be converted to PARAGON OFFSHORE PLC)

### $500,000,000 6.75% Senior Notes due 2022
### $580,000,000 7.25% Senior Notes due 2024

We are offering $500,000,000 aggregate principal amount of our 6.75% Senior Notes due 2022 (the "2022 notes") and $580,000,000 aggregate principal amount of our 7.25% Senior Notes due 2024 (the "2024 notes" and, together with the 2022 notes, the "notes").

The 2022 notes will mature on July 15, 2022. The 2024 notes will mature on August 15, 2024. Interest on the 2022 notes will accrue from July 18, 2014 and will be payable semi-annually on January 15 and July 15 each year, beginning on January 15, 2015. Interest on the 2024 notes will accrue from July 18, 2014 and will be payable semi-annually on February 15 and August 15 of each year, beginning on February 15, 2015.

We intend to use the net proceeds from this offering, together with the borrowings under our Term Loan Facility (as defined herein), to repay all or substantially all of the promissory notes that we expect to issue to Noble Corporation plc ("Noble"), our ultimate parent company, as partial consideration for the transfer to us of Noble's standard specification drilling business. The consummation of this offering is conditioned upon the completion of the Separation Transfer (as defined herein), our conversion to a public limited company and the concurrent funding under our Term Loan Facility.

We may redeem some or all of the 2022 notes at any time on or after July 15, 2018, at the redemption prices set forth in this offering memorandum, together with any accrued and unpaid interest to, but excluding, the redemption date. We may redeem some or all of the 2024 notes at any time on or after August 15, 2019, at the redemption prices set forth in this offering memorandum, together with any accrued and unpaid interest to, but excluding, the redemption date. We may also redeem up to 35% of the 2022 notes before July 15, 2017 using the proceeds of certain equity offerings at a redemption price equal to 106.750% of the principal amount thereof, together with any accrued and unpaid interest to, but excluding, the redemption date. We may also redeem up to 35% of the 2024 notes before August 15, 2017 using the proceeds of certain equity offerings at a redemption price equal to 107.250% of the principal amount thereof, together with any accrued and unpaid interest to, but excluding, the redemption date. In addition, at any time prior to July 15, 2018, we may redeem some or all of the 2022 notes at a redemption price equal to 100% of the principal amount of the 2022 notes plus a "make-whole" premium, together with any accrued and unpaid interest to, but excluding, the redemption date. In addition, at any time prior to August 15, 2019, we may redeem some or all of the 2024 notes at a redemption price equal to 100% of the principal amount of the 2024 notes plus a "make-whole" premium, together with any accrued and unpaid interest to, but excluding, the redemption date. See "Description of Notes—Optional Redemption." If we sell certain of our assets or experience specific kinds of changes in control and a rating downgrade, we must offer to purchase the notes.

Each of our existing and future subsidiaries that is a borrower or guarantees indebtedness under our Senior Secured Credit Facilities (as defined herein) or guarantees certain of our other indebtedness or certain indebtedness of our subsidiary guarantors will guarantee the notes. The subsidiary guarantors organized in the United States, Brazil, the Netherlands and the Cayman Islands will provide a full guarantee at the closing of this offering. The subsidiary guarantors organized in Luxembourg and Switzerland will provide a Limited Guarantee (as defined under "Description of Notes—Certain Definitions") at the closing of this offering. See "Description of Notes—Note Guarantees" and "Limitations on Validity and Enforceability of Guarantees and Enforceability of Civil Liabilities." Additionally, the guarantees of the guarantors organized in Malaysia (the "Other Guarantors") and any future guarantors after the closing of this offering also may be limited with respect to the maximum amount that can be guaranteed or the enforceability thereof under local law. The notes will rank equally in right of payment to all of our existing and future senior unsecured debt and senior in right of payment to all of our future subordinated debt, if any. The note guarantees will rank equally in right of payment with all of our subsidiary guarantors' future senior debt and senior in right of payment to all of our subsidiary guarantors' future subordinated debt, if any. The notes and the note guarantees will be effectively subordinated to all of our existing and future secured indebtedness, including obligations under our Senior Secured Credit Facilities, to the extent of the value of the collateral securing such indebtedness. In addition, the notes and the note guarantees will be structurally subordinated to the liabilities of our non-guarantor subsidiaries and the liabilities of the guarantors that provide a Limited Guarantee except to the extent of their Limited Guarantees.

**See "Risk Factors" beginning on page 20 for a discussion of certain risks that you should consider in connection with an investment in the notes.**

The notes have not been and will not be registered under the U.S. Securities Act of 1933, as amended (the "Securities Act"), or the securities laws of any other jurisdiction. We do not intend to register the notes for an exchange offer under the Securities Act. Unless they are registered, the notes may be offered only in transactions that are exempt from registration under the Securities Act and applicable securities laws of any other jurisdiction. Accordingly, we and the initial purchasers named below are offering the notes only to qualified institutional buyers under Rule 144A and to non-U.S. persons outside the United States in reliance on Regulation S under the Securities Act. For further details about eligible offerees and resale restrictions, see "Transfer Restrictions."

Issue Price of 2022 notes: 100% plus accrued and unpaid interest from the issue date
Issue Price of 2024 notes: 100% plus accrued and unpaid interest from the issue date

There is currently no public market for the notes. We expect that application will be made to list the notes on the official list of the Luxembourg Stock Exchange (the "Official List") and to admit the notes to trading on the Euro MTF Market of the Luxembourg Stock Exchange (the "Euro MTF Market"). The Euro MTF Market is not a regulated market within the meaning of Directive 2004/39/EC on markets in financial instruments. There are no assurances that the notes will be admitted to the Official List for trading on the Euro MTF Market.

We expect that delivery of the notes will be made to investors in book-entry form through The Depository Trust Company on or about July 18, 2014.

*Joint Global Coordinators and Joint Physical Bookrunners*

**Deutsche Bank Securities**                                                **J.P. Morgan**

*Joint Bookrunners*

**Barclays**          **Citigroup**          **Credit Agricole CIB**          **Credit Suisse**          **HSBC**
**SunTrust Robinson Humphrey**                                          **Wells Fargo Securities**

*Co-Managers*

**MUFG**                                                        **Standard Chartered Bank**
**Santander**                                                              **SMBC Nikko**

The date of this offering memorandum is July 11, 2014.

Paragon Duchess Ltd. was formed as an exempted company limited by shares under the laws of the Cayman Islands on October 22, 2007. The certificate of incorporation of Paragon Duchess Ltd. was amended on December 14, 2011 and April 11, 2014. The organizational documents, including statutory documents, of Paragon Duchess Ltd. are available at its registered office at c/o Maples Corporate Services Limited, Ugland House, S. Church Street, Grand Cayman, KY1-1104, Cayman Islands. The officers and directors of Paragon Duchess Ltd. are:

    (i)    Alan R. Hay, having his professional address at 64, Earth Close, Landmark Square, Suite 3D, KY-1206 Grand Cayman, as President and director of the day-to-day activities of Paragon Duchess Ltd.;

    (ii)    David M. J. Dujacquier, having his professional address at 25B, boulevard Royal, L-2449 Luxembourg, as Vice President and director of the day-to-day activities of Paragon Duchess Ltd.; and

    (iii)    Alan P. Duncan, having his professional address at Wellhead Road, GB- AB21 7HG Aberdeen, as director of the day-to-day activities of Paragon Duchess Ltd.

Paragon Holding SCS 1 Ltd. was formed as an exempted company limited by shares under the laws of the Cayman Islands on August 12, 2013. The certificate of incorporation of Paragon Holding SCS 1 Ltd. was amended on April 11, 2014. The organizational documents, including statutory documents, of Paragon Holding SCS 1 Ltd. are available at its registered office at c/o Maples Corporate Services Limited, Ugland House, S. Church Street, Grand Cayman, KY1-1104, Cayman Islands. The officers and directors of Paragon Holding SCS 1 Ltd. are:

    (i)    Alan R. Hay, having his professional address at 64, Earth Close, Landmark Square, Suite 3D, KY-1206 Grand Cayman, as Senior Vice President, Secretary and director of the day-to-day activities of Paragon Holding SCS 1 Ltd.;

    (ii)    David M. J. Dujacquier, having his professional address at 25B, boulevard Royal, L-2449 Luxembourg, as Controller and director of the day-to-day activities of Paragon Holding SCS 1 Ltd.; and

    (iii)    Alan P. Duncan, having his professional address at Wellhead Road, GB- AB21 7HG Aberdeen, as director of the day-to-day activities of Paragon Holding SCS 1 Ltd.

Paragon Holding SCS 2 Ltd. was formed as an exempted company limited by shares under the laws of the Cayman Islands on August 12, 2013. The certificate of incorporation of Paragon Holding SCS 2 Ltd. was amended on April 11, 2014. The organizational documents, including statutory documents, of Paragon Holding SCS 2 Ltd. are available at its registered office at c/o Maples Corporate Services Limited, Ugland House, S. Church Street, Grand Cayman, KY1-1104, Cayman Islands. The officers and directors of Paragon Holding SCS 2 Ltd. are:

    (i)    Alan R. Hay, having his professional address at 64, Earth Close, Landmark Square, Suite 3D, KY-1206 Grand Cayman, as Senior Vice President, Secretary and director of the day-to-day activities of Paragon Holding SCS 2 Ltd.;

    (ii)    David M. J. Dujacquier, having his professional address at 25B, boulevard Royal, L-2449 Luxembourg, as Controller and director of the day-to-day activities of Paragon Holding SCS 2 Ltd.; and

    (iii)    Alan P. Duncan, having his professional address at Wellhead Road, GB- AB21 7HG Aberdeen, as director of the day-to-day activities of Paragon Holding SCS 2 Ltd.

Paragon Offshore International Ltd. was formed as an exempted company limited by shares under the laws of the Cayman Islands on January 11, 1990. The certificate of incorporation of Paragon Offshore International Ltd. was amended on April 11, 2014, April 15, 2014 and June 6,

Confidential

# EXHIBIT 6

**Company no. 08814042**

## THE COMPANIES ACT 2006

## WRITTEN RESOLUTION OF THE SOLE MEMBER

of

**NOBLE SPINCO LIMITED (the "Company")**

*16*th.. December 2013 (the "Circulation Date")

Pursuant to Chapter 2 of Part 13 of the Companies Act 2006 (the "**Act**"), we, being the sole member of the Company, propose that the following resolution (the "**Resolution**") is passed as a special resolution

### SPECIAL RESOLUTION

THAT pursuant to section 21(1) of the Act, the articles of association appended to this resolution (and for the purposes of identification initialled on our behalf) (the "**New Articles**"), be approved and, with effect from the passing of this resolution, be adopted as the articles of association of the Company in substitution for, and to the exclusion of, the existing articles of association of the Company

FRIDAY

A47          20/12/2013          #32
COMPANIES HOUSE

**NOTES**

1.  If you agree to the Resolution, please indicate your agreement by signing and dating this document where indicated below and returning it to the Company in hard copy or in electronic form

2.  If within 28 days of the Circulation Date, sufficient agreement has not been received in order to pass the Resolution, the Resolution will lapse If you agree to the Resolution, please ensure that your agreement reaches the Company on or before this date

3.  If you are signing this document on behalf of a person under a power of attorney or other authority, please send a copy of the relevant power of attorney or authority when returning this document

The undersigned, being the sole member entitled to vote on the Resolution on the Circulation Date, hereby irrevocably agrees to the Resolution

**Noble Corporation**
**(signed by Alan R. Hay as director and authorised signatory)**

Date· 16th December 2013

THE COMPANIES ACT 2006

PRIVATE COMPANY LIMITED BY SHARES

ARTICLES OF ASSOCIATION

- of -

NOBLE SPINCO LIMITED

(Company Number: 08814042)

### PRELIMINARY

1.  In these articles, **"Model Articles"** means the Model Articles for Public Companies as set out in Schedule 3 to the Companies (Model Articles) Regulations (SI 2008/3229) and the **"Act"** means the Companies Act 2006, including any statutory modification, replacement or re-enactment thereof from time to time in force

2.  The regulations contained in the Model Articles shall apply to the Company, save insofar as they are excluded or modified by or inconsistent with the articles hereinafter contained and such regulations and articles shall be the articles of the Company  Save as expressly set out in this article 2, no regulations set out in any statute or statutory instrument concerning companies shall apply as articles of the Company

3.  A reference herein to **"MA Article 1"** shall be to Article 1 of the Model Articles  References to other articles of the Model Articles shall be made accordingly, save that the numbering of such references shall correspond to the numbering of the relevant provision of the Model Articles  The following Model Articles shall not apply to the Company  MA Article 10(2), MA Article 11, MA Article 14, MA Article 16, MA Article 21, MA Article 25, MA Article 26, MA Article 28, MA Article 32(2), MA Article 36(1)(a), MA Article 40, MA Article 43(2), MA Article 46(2)(a), MA Article 50, MA Article 64, MA Article 81, MA Article 85, MA Article 86  MA Article 8(2) shall be modified by the inclusion of the words ", if any," after the words "company



secretary" MA Article 17(2) shall be modified by the inclusion of the words ", if any," after the words "company secretary".

## SHARE CAPITAL

4.    Section 561(1) of the Act shall not apply to any allotment of equity securities (as such term is defined in section 560(1) of the Act) by the Company pursuant to any authority conferred on the directors pursuant to section 550 of the Act

5.    The lien conferred by MA Article 52 shall also attach to fully paid shares and, in any event, to all shares registered in the name of any person indebted or under liability to the Company whether he be the sole registered holder of such shares or one of two or more joint holders and shall extend to all moneys payable by him or his estate to the Company

## TRANSFER OF SHARES

6.    If the Board refuses to register a transfer, it shall within two months after the date on which the instrument of transfer was lodged with the Company send to the transferee notice of, together with the reasons for, the refusal

## PROCEEDINGS AT GENERAL MEETINGS

7.    If within half an hour from the time appointed for the meeting a quorum is not present, the meeting, if convened upon the requisition of members, shall be dissolved, in any other case it shall stand adjourned to the same day in the next week, at the same time and place or to such other day and at such other time and place as the directors may determine  If at any adjourned meeting a quorum is not present within half an hour from the time appointed for that meeting, the meeting shall be dissolved

8.1    An instrument appointing a proxy and any authority under which it is executed or a copy of such authority certified notarially or in some other way approved by the directors must be delivered to the registered office of the Company (or, to the extent permitted by the Act, sent using electronic communications to the Company at the address specified (or deemed to have been specified) by the Company for that purpose so as to be received by the Company)

   8.1.1    in the case of a general meeting or an adjourned meeting, not less than 48 hours before the time appointed for the holding of the meeting or to the place of the meeting at any time before the time appointed for the holding of the meeting,

   8.1.2    in the case of a proxy notice given in relation to a poll taken more than 48 hours after it was demanded, not less than 24 hours before the time appointed for the taking of the poll, and

8 1.3 in the case of a proxy notice given in relation to a poll taken not more than 48 hours after it was demanded, before the end of the meeting at which the poll was demanded.

In calculating when a proxy notice is to be delivered, no account is to be taken of any part of a day that is not a working day   A notice revoking the appointment of a proxy must be given in accordance with the Act

8.2 A member in respect of whom an order has been made by any court having jurisdiction (whether in the United Kingdom or elsewhere) in matters concerning mental disorder may vote, whether on a show of hands or on a poll, by his receiver, curator bonis or other person authorised in that behalf appointed by that court, and any such receiver, curator bonis or other person may, on a poll, vote by proxy  Evidence to the satisfaction of the directors of the authority of the person claiming to exercise the right to vote shall be deposited at the registered office of the Company or at such other place, in such manner and at such time as is specified in these articles for the deposit of instruments of proxy, and in default the right to vote shall not be exercisable

## ALTERNATE DIRECTORS

9. Any director (other than an alternate director) may appoint any other director or any other person approved by the directors and willing to act to be an alternate director and may remove from office an alternate director so appointed by him  Any appointment or removal of an alternate must be effected by notice in writing to the company signed by the appointor, or in any other manner approved by the directors. The notice must identify the proposed alternate, and, in the case of a notice of appointment, contain a statement signed by the proposed alternate that the proposed alternate is willing to act as the alternate of the director giving the notice  An alternate director may represent one or more directors  An alternate director shall forthwith cease to be an alternate director if his appointor ceases for any reason to be a director

10. An alternate director shall be entitled

10.1 to receive notice of all meetings of directors and of all committees of directors of which his appointor is a member and to attend any such meeting,

10.2 to one vote for every director whom he represents who is not personally present, in addition to his own vote (if any) as a director, at any meeting of the directors or of any committee of directors, and

10 3 to sign a resolution in writing of the directors on behalf of every director whom he represents as well as on his own account if he himself is a director,

provided that Articles 10 2 and 10 3 above shall only entitle an alternate director to vote on or sign resolutions which his appointor is entitled to vote on or sign

11.  An alternate director shall not if he is absent from the United Kingdom be entitled to receive notices of meetings of directors or of committees of which his appointor is a member   At such meetings an alternate director shall count as only one for the purposes of determining whether a quorum is present.

12.  An alternate director shall be entitled generally to perform all the functions of his appointor as a director in his absence but shall not as an alternate director be entitled to receive any remuneration from the Company, save that he may be paid by the Company that part (if any) of the remuneration otherwise payable to his appointor as his appointor may by notice in writing to the Company from time to time direct

**APPOINTMENT OF DIRECTORS**

13.  The directors may, and the Company may by ordinary resolution, appoint a person who is willing to act to be a director and is permitted by law to do so, in accordance with the provisions of MA Article 20, provided that the appointment does not cause the number of directors to exceed any number fixed by or in accordance with these articles as the maximum number of directors

14.  The office of a director shall be vacated not only upon the happening of any of the events mentioned in MA Article 22 but also if he is removed from office pursuant to these articles or if he becomes, in the opinion of all the other directors, incapable by reason of illness (including, without limitation, mental illness or disorder) or injury of managing or administering any property or affairs of his own or of the Company and the directors resolve that his office be vacated  MA Article 22 shall be varied accordingly

15.  The appointment of any person to any office pursuant to MA Article 20 may at any time be revoked by the directors, without prejudice to any rights of the holder of such office in respect of such revocation

**PROCEEDINGS OF DIRECTORS**

16.  The quorum for the transaction of the business of the directors may be fixed by the directors and unless so fixed at any higher number shall be two, except at such times as the Company has only one director in which case the quorum shall be one director   A person who holds office only as an alternate director shall, if his appointor is not present, be counted in the quorum

17.  The chairman shall have no second or casting vote

18.  A director (including an alternate director) who to his knowledge is in any way, whether directly or indirectly, interested in a contract or proposed contract with the Company shall declare the nature of his interest at a meeting of the directors in accordance with the Act. Subject, where applicable, to such disclosure a director may vote and count in the quorum at a

meeting of directors or of a committee of directors on any resolution concerning a matter in which he has, directly or indirectly, an interest or duty which is material and which conflicts or may conflict with the interests of the Company

19. Any director (including an alternate director) may participate in a meeting of the directors or a committee of the directors of which he is a member by means of a conference telephone or similar communicating equipment whereby all persons participating in the meeting can hear each other A person so participating shall be deemed to be present in person at such meeting and shall be entitled to vote or be counted in a quorum accordingly Such a meeting shall be deemed to take place where the largest group of those participating is assembled or, if there is no such group, where the chairman of the meeting then is

## SECRETARY

20 If the directors decide that the Company should have a secretary, the secretary shall be appointed by the directors for such term, or such remuneration, and upon such other conditions as they may think fit, and any secretary so appointed may be removed by them

## THE SEAL

21. In addition to its powers under section 44 of the Act, the Company may have a seal and the directors shall provide for the safe custody of such seal  The directors shall determine who may sign any instrument to which the seal is affixed and unless otherwise so determined it shall be signed by at least one authorised person in the presence of a witness who attests this signature For the purposes of this article an authorised person is any director of the company, the company secretary (if there is one) or any person authorised by the directors for the purpose of signing documents to which the common seal is applied

## INDEMNITY AND INSURANCE

22.1 The Company may indemnify, out of the assets of the Company, any director of the Company or of any associated company against all losses and liabilities which he may sustain or incur in the execution of the duties of his office or otherwise in relation thereto, including, in respect of any director of either the Company or any associated company, where the Company or such associated company acts as trustee of an occupational pension scheme (as defined in the Act), against liability incurred in connection with the relevant company's activities as trustee of such scheme, provided that this Article 22 1 shall only have effect insofar as its provisions are not void under the Act

22.2 Subject to the Act, the Company may provide a director of the Company or of any holding company of the Company with funds to meet expenditure incurred or to be incurred by him in defending any civil or criminal proceedings brought or threatened against him, or any investigation carried out or proceedings brought or threatened against him by any regulatory authority, in any case in connection with any alleged negligence, default, breach of duty or

breach of trust by him in relation to the Company or in connection with any application under sections 661(3) or (4) or section 1157 of the Act, and the Company shall be permitted to take or omit to take any action or enter into any arrangement which would otherwise be prohibited under the Act to enable a director to avoid incurring such expenditure

22.3    The Company shall be entitled to purchase and maintain insurance for any director of the Company or of any associated company against any liability attaching to any such person in connection with any negligence, default, breach of duty or breach of trust by him in relation to the Company or any such associated company

22.4    For the purpose of Articles 22 1 and 22 3 above, a company will be **"associated"** with another if one is a subsidiary of the other or both are subsidiaries of the same body corporate as such terms are defined in the Act

## NOTICES

22.5    A notice, document or information given by electronic means to an address specified for the purpose is deemed to have been given 24 hours after it was sent    A notice, document or information given by means of publication on a website is deemed to have been given when (i) the notice, document or information was first made available on the website, or (ii) if later, when notification that the notice, document or information was available on the website was received or deemed received

# EXHIBIT 7

**From:** Andrew Tietz [ATietz@noblecorp.com]
**Sent:** Tuesday, September 10, 2013 3:50 PM
**To:** Roger Hunt
**Subject:** Fwd: Customer Contact Plan
**Attachments:** Customer Contact List September 2013.xlsx; ATT00001.htm

Roger

I had Kristin consolidate the list so it could be sorted.  As discussed, need to be careful about joint responsibility for contacting people.  Revised spreadsheet is attached.

I am having lunch with Rafael today to further discuss Petrobras spin issues.  We discussed it last night with William but not in great detail.  Rafael thinks that Bernie and Lee A (representing Spinco) should be prepared to meet with Petrobras a week or so following the announcement.  We will need Petrobras "approval" as technically we don't have right to assign the contracts.

I spoke to Hamylton on Friday.  Fell short of telling him things were a go on the spin but did advise we were progressing it and would need his assistance communicating with Petrobras if and when we decided to move forward.  He was receptive to same.

Andrew


Begin forwarded message:

> **From:** Kristin Kurnava <KKurnava@noblecorp.com>
> **Date:** September 6, 2013, 11:13:56 AM EDT
> **To:** Andrew Tietz <ATietz@noblecorp.com>
> **Subject: RE: Customer Contact Plan**
>
> Andrew,
>
> Attached is the combined Customer Contact List.  Please let me know if any changes are needed.
>
>
> Kristin Kurnava
> Noble Drilling Services Inc.
> Marketing and Contracts
> Office:  713.239.6145 | Fax:  713.239.6179
> KKurnava@noblecorp.com | www.noblecorp.com
>
>
> _____
>
> **From:** Andrew Tietz
> **Sent:** Friday, September 06, 2013 7:38 AM
> **To:** Kristin Kurnava
> **Subject:** FW: Customer Contact Plan
>
> Kristin
>
> Please combine all these lists into one Excel file that can be sorted.  Tabs are organized by area so you will need to add a new column for area.

Confidential

Let me know if you have any questions.

Andrew

---

**From:** Leslie Roliard
**Sent:** Thursday, September 05, 2013 3:35 PM
**To:** Andrew Tietz
**Subject:** RE: Customer Contact Plan

---

**From:** Andrew Tietz
**Sent:** Thursday, September 05, 2013 3:32 PM
**To:** Leslie Roliard
**Subject:** FW: Customer Contact Plan

These are the files we are after...

---

**From:** Callie Neatherlin
**Sent:** Thursday, June 06, 2013 3:40 PM
**To:** Andrew Tietz; Bodley Thornton; Simon Johnson
**Cc:** Lee Ahlstrom; Roger Hunt
**Subject:** Customer Contact Plan

All,

Please see attached DRAFT Customer Contact Plan, customer contact list and spreadsheet showing Standard Spec and High Spec Rigs for your review. Please provide any updates you may have to the contact list.

Let me know should you have any questions.

Many thanks,
Callie

Callie Neatherlin
Noble Drilling Services Inc.
Marketing and Contracts
Office:  281.276.6145 | Fax:  713.239.6179
cneatherlin@noblecorp.com | www.noblecorp.com

Confidential

# EXHIBIT 8

# NOBLE CORPORATION PLC

DEVONSHIRE HOUSE • 1 MAYFAIR PLACE • LONDON • W1J 8AJ • ENGLAND • + 44 20 3300 2300

DAVID W. WILLIAMS
CHAIRMAN, PRESIDENT AND
CHIEF EXECUTIVE OFFICER

13 December 2013

To the Noble Team:

Progress on the formation of the new business made up of our standard specification fleet is going well and I wanted to take this opportunity to update you on our current status.

In November we received a long-awaited letter from the Internal Revenue Service, giving us clarity on the tax status of the proposed transaction.  We will be filing the preliminary registration document with the SEC this month for the transaction and we hope to finalize the name for this company in the near future.  In recent days, we have also taken important steps in identifying some key members of the management team for the new organization and while additional announcements are anticipated as we move forward, I wanted to share this good news about the strong team we are assembling for the new Company's leadership.

In advance of the effective date of the spinoff, Charlie Yester, who currently serves as Vice President and Division Manager for Noble's West Africa operations, will be named Senior Vice President - Operations; Andrew Tietz, currently Noble's Vice President – Marketing and Contracts, will be named Senior Vice President – Marketing and Contracts; Todd Strickler, who currently serves as Noble's Associate General Counsel-Corporate, will be named as Vice President and General Counsel and  Lee Ahlstrom, currently Noble's Senior Vice President of Strategic Development will be named as Senior Vice President – Investor Relations, Strategy and Planning.

Each of these individuals will assume their new roles as we approach the actual transaction date.  In the meantime, I'm very excited about the high level of talent each brings to the emerging organization and for their willingness to assume these very key roles in the management team of SPINCO.  Each of these individuals has contributed significantly to the success of Noble in recent years and their professionalism,

Noble Corporation plc is a public limited company registered in England and Wales with company number 08354954 and registered office at
Devonshire House, 1 Mayfair Place, London, W1J 8AJ England

Noble_00059450

depth of knowledge and industry experience positions SPINCO well for the future.  I know you will join me in wishing these members of the Noble team every success in their future roles at SPINCO.

Keep up the good work!

David W. Williams

Noble_00059451

# EXHIBIT 9

S-1 1 d635036ds1.htm FORM S-1

**Table of Contents**

As filed with the Securities and Exchange Commission on December 20, 2013

Registration No. 333-

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
### Washington, D.C. 20549

# FORM S-1
## REGISTRATION STATEMENT
*UNDER*
*THE SECURITIES ACT OF 1933*

# NOBLE SPINCO LIMITED
### (Exact name of registrant as specified in its charter)

| | | |
|---|---|---|
| **England and Wales**<br>**(State or other jurisdiction of incorporation or organization)** | **1381**<br>**(Primary Standard Industrial Classification Code Number)** | **98-1146017**<br>**(I.R.S. Employer Identification No.)** |

**Devonshire House, 1 Mayfair Place**
**London W1J 8AJ**
**England**
**+44 20 3300 2300**
**(Address, including zip code and telephone number, including area code, of registrant's principal executive offices)**

**James A. MacLennan**
**Devonshire House, 1 Mayfair Place**
**London W1J 8AJ**
**England**
**+44 20 3300 2300**
**(Name, address, including zip code and telephone number, including area code, of agent for service)**

*Copies of all communications, including communications sent to agent for service, should be sent to:*

| | |
|---|---|
| **David L. Emmons**<br>**Hillary H. Holmes**<br>**Baker Botts L.L.P.**<br>**910 Louisiana Street**<br>**Houston, Texas 77002**<br>**(713) 229-1234** | **Andrew R. Keller**<br>**Simpson Thacher & Bartlett LLP**<br>**425 Lexington Avenue**<br>**New York, New York 10017**<br>**(212) 455-2000** |

**Approximate date of commencement of proposed sale to the public: As soon as practicable after this Registration Statement becomes effective.**

If any of the securities being registered on this Form are to be offered on a delayed or continuous basis pursuant to Rule 415 under the Securities Act, check the following box. ☐

If this Form is filed to register additional securities for an offering pursuant to Rule 462(b) under the Securities Act, please check the following box and list the Securities Act registration statement number of the earlier effective registration statement for the same offering. ☐

If this Form is a post-effective amendment filed pursuant to Rule 462(c) under the Securities Act, check the following box and list the Securities Act registration statement number of the earlier effective registration statement for the same offering. ☐

If this Form is a post-effective amendment filed pursuant to Rule 462(d) under the Securities Act, check the following box and list the Securities Act registration statement number of the earlier effective registration statement for the same offering. ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, or a smaller reporting company. See the definitions of "large accelerated filer," "accelerated filer" and "smaller reporting company" in Rule 12b-2 of the Exchange Act (Check one):

| | | | |
|---|---|---|---|
| Large accelerated filer | ☐ | Accelerated filer | ☐ |
| Non-accelerated filer | ☒ (Do not check if a smaller reporting company) | Smaller reporting company | ☐ |

### CALCULATION OF REGISTRATION FEE

| Title of Each Class of<br>Securities to be Registered | Proposed<br>Maximum<br>Aggregate<br>Offering Price (1)(2) | Amount of<br>Registration Fee |
|---|---|---|

# EXHIBIT 10

As filed with the Securities and Exchange Commission on March 7, 2014

Registration No. 333-192999

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
### Washington, D.C. 20549

## Amendment No. 1
## to
## FORM S-1
## REGISTRATION STATEMENT
*UNDER*
*THE SECURITIES ACT OF 1933*

# PARAGON OFFSHORE LIMITED
### (Exact name of registrant as specified in its charter)

| England and Wales | 1381 | 98-1146017 |
|---|---|---|
| (State or other jurisdiction of incorporation or organization) | (Primary Standard Industrial Classification Code Number) | (I.R.S. Employer Identification No.) |

**Devonshire House, 1 Mayfair Place**
**London W1J 8AJ**
**England**
**+44 20 3300 2300**
(Address, including zip code and telephone number, including area code, of registrant's principal executive offices)

**James A. MacLennan**
**Devonshire House, 1 Mayfair Place**
**London W1J 8AJ**
**England**
**+44 20 3300 2300**
(Name, address, including zip code and telephone number, including area code, of agent for service)

*Copies of all communications, including communications sent to agent for service, should be sent to:*

| | |
|---|---|
| **David L. Emmons** | **Andrew R. Keller** |
| **Hillary H. Holmes** | **Simpson Thacher & Bartlett LLP** |
| **Baker Botts L.L.P.** | **425 Lexington Avenue** |
| **910 Louisiana Street** | **New York, New York 10017** |
| **Houston, Texas 77002** | **(212) 455-2000** |
| **(713) 229-1234** | |

**Approximate date of commencement of proposed sale to the public: As soon as practicable after this Registration Statement becomes effective.**

If any of the securities being registered on this Form are to be offered on a delayed or continuous basis pursuant to Rule 415 under the Securities Act, check the following box. ☐

If this Form is filed to register additional securities for an offering pursuant to Rule 462(b) under the Securities Act, please check the following box and list the Securities Act registration statement number of the earlier effective registration statement for the same offering. ☐

If this Form is a post-effective amendment filed pursuant to Rule 462(c) under the Securities Act, check the following box and list the Securities Act registration statement number of the earlier effective registration statement for the same offering. ☐

If this Form is a post-effective amendment filed pursuant to Rule 462(d) under the Securities Act, check the following box and list the Securities Act registration statement number of the earlier effective registration statement for the same offering. ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, or a smaller reporting company. See the definitions of "large accelerated filer," "accelerated filer" and "smaller reporting company" in Rule 12b-2 of the Exchange Act (Check one):

| | | | |
|---|---|---|---|
| Large accelerated filer | ☐ | Accelerated filer | ☐ |
| Non-accelerated filer | ☒ (Do not check if a smaller reporting company) | Smaller reporting company | ☐ |

**The registrant hereby amends this Registration Statement on such date or dates as may be necessary to delay its effective date until the registrant shall file a further amendment which specifically states that this Registration Statement shall thereafter become effective**

# EXHIBIT 11

*Execution Version*

# SENIOR SECURED TERM LOAN AGREEMENT

Dated as of
July 18, 2014

Among

**PARAGON OFFSHORE PLC,**
as Parent,

**PARAGON OFFSHORE FINANCE COMPANY,**
as Borrower,

**THE LENDERS PARTIES HERETO,**
and

**JPMORGAN CHASE BANK, N.A.,**
as Administrative Agent,

---

**J.P. MORGAN SECURITIES LLC,**
**DEUTSCHE BANK SECURITIES INC.,**
as Global Coordinators, Joint Lead Arrangers, and Joint Bookrunners

**BARCLAYS BANK PLC,**
**WELLS FARGO BANK, NATIONAL ASSOCIATION,**
**HSBC BANK USA, NATIONAL ASSOCIATION,**
**CITIBANK, N.A.,**
**CREDIT SUISSE SECURITIES (USA) LLC,**
**SUNTRUST BANK,**
**CRÉDIT AGRICOLE CORPORATE AND INVESTMENT BANK,**
as Joint Bookrunners,

**STANDARD CHARTERED BANK,**
**BANK OF TOKYO MITSUBISHI UFJ, LTD.,**
as Senior Managing Agents

**SUMITOMO MITSUI BANKING CORPORATION,**
**SANTANDER BANK, N.A.,**
as Managing Agents

---

Active 15705190 18

"*Consolidated Tangible Assets*" means, with respect to any Person as of any date, the amount which, in accordance with GAAP, would be set forth under the caption "Total Assets" (or any like caption) on a consolidated balance sheet of such Person and its Restricted Subsidiaries determined in accordance with GAAP, less, to the extent included in a determination of "Total Assets," and without duplication, all goodwill, patents, tradenames, trademarks, copyrights, franchises, experimental expenses, organization expenses and any other amounts classified as intangible assets in accordance with GAAP, in each case, calculated on a pro forma basis after giving effect to any transaction given pro forma effect in the definition of "*Fixed Charge Coverage Ratio*."

"*Credit Documents*" means this Agreement, the Term Loan Notes, the written Borrowing Requests and the Collateral Documents.

"*Credit Party*" means the Parent, the Borrower and each Subsidiary Guarantor.

"*Currency Rate Protection Agreement*" means any foreign currency exchange and future agreements, arrangements and options designed to protect against fluctuations in currency exchange rates, regardless of whether such agreements are subject to hedge accounting.

"*Debt Facilities*" means one or more debt facilities (including, without limitation, the Senior Credit Facilities), commercial paper facilities or Debt Issuances, in each case, with banks or other institutional lenders or institutional investors providing for revolving credit loans, term loans, receivables financing (including through the sale of receivables to such lenders or to special purpose entities formed to borrow from such lenders against such receivables), letters of credit or other borrowings or Debt Issuances, in each case, as amended, restated, modified, renewed, refunded, replaced in any manner (whether upon or after termination or otherwise) or refinanced (including by means of any capital markets transaction and involving any refinancing that increases the amount of Indebtedness borrowed or issued thereunder, provided that such increase in borrowings is permitted under Section 7.3 in whole or in part from time to time).

"*Debt Issuance*" means, with respect to the Parent or any of its Restricted Subsidiaries, one or more issuances after the Funding Date of Indebtedness evidenced by notes, debentures, bonds or other similar securities or instruments.

"*Default*" means any event or condition the occurrence of which would, with the passage of time or the giving of notice, or both, constitute an Event of Default.

"*Designated Non-cash Consideration*" means the non-cash consideration received by the Parent or one of its Restricted Subsidiaries in connection with an Asset Sale that is so designated as Designated Non-cash Consideration pursuant to certificate of an Officer who is the principal executive officer, the principal financial officer, the treasurer or the principal accounting officer of the Parent, setting forth the Fair Market Value of such Designated Non-cash Consideration and the basis of such valuation, less the amount of cash and Cash Equivalents received in connection with a subsequent sale, redemption or payment of, on, or with respect to, such Designated Non-cash Consideration.

"*Designated Persons*" means a person or entity: (i) listed in the annex to, or otherwise the subject of the provisions of, any executive order administered by OFAC or the U.S. Department

12

Active 15705190 18

(i)      Secretary's Certificates of the Credit Parties.  Certificates of the secretary or an assistant secretary (or, if a Credit Party does not have a secretary or assistant secretary, any other Person duly authorized to execute such a certificate on behalf of such Credit Party) containing specimen signatures of the persons authorized to execute Credit Documents to which such Credit Party is a party or any other documents provided for herein or therein, together with (A) copies of resolutions of the Board of Directors or other appropriate governing body of such Credit Party authorizing the execution and delivery of the Credit Documents to which it is a party and (B) copies of  such Credit Party's constituent organizational documents;

(ii)      Good Standing Certificates of the Credit Parties.  For each Credit Party, a certificate of good standing (or the equivalent) from the appropriate governing agency of such Credit Party's jurisdiction of organization (to the extent the concept of good standing is applicable in such jurisdiction);

(iii)      Regulatory Filings and Approvals.  Copies of all necessary governmental and third party approvals, registrations, and filings in respect of the transactions contemplated by this Agreement;

(iv)      Insurance Certificate.  An insurance certificate dated not more than ten (10) Business Days prior to the Funding Date describing in reasonable detail the insurance maintained by, or on behalf of, the Parent and its Restricted Subsidiaries as of the Funding Date, as required by Section 6.5;

(v)      Opinions of Counsel.  Written opinions of (A) Baker Botts L.L.P., counsel for the Credit Parties, addressed to the Administrative Agent and the Lenders and dated the Funding Date, (B) Maples and Calder, Cayman Islands counsel for the Credit Parties, addressed to the Administrative Agent and the Lenders and dated the Funding Date, (C) MNKS, Luxembourg counsel for the Credit Parties, addressed to the Administrative Agent and the Lenders and dated the Funding Date, (D) Travers Smith LLP, English counsel for the Credit Parties, addressed to the Administrative Agent and the Lenders and dated the Funding Date, (E) Pestalozzi Attorneys at Law Ltd, Swiss counsel for the Credit Parties, addressed to the Administrative Agent and the Lenders and dated the Funding Date and (F) Thompson Coburn LLP, Liberian counsel for the Credit Parties, addressed to the Administrative Agent and the Lenders and dated the Funding Date, in each case, covering such matters relating to the Credit Parties and the Credit Documents as are usual and customary in respect of the transaction contemplated by this Agreement;

(vi)      Closing Certificate.  A certificate of an Officer of the Parent as to the satisfaction of all conditions set forth in Sections 4.1(b) and (c);

(vii)      Process Agent.  An acknowledgment from CT Corporation with respect to its irrevocable appointment by the Credit Parties pursuant to Section 11.14 and the applicable provisions of the Guaranty and Collateral Agreement;

(viii)      Certain Agreements.  (A) Duly executed copies of (1) the Revolving Credit Agreement, effective as of the Funding Date, and (2) the Senior Notes Documents and (B) a copy of the Paragon Registration Statement as in effect on the Funding

Confidential                                                                                        Noble_00246792

# EXHIBIT 12

EXECUTION VERSION

SENIOR NOTES INDENTURE

Dated as of July 18, 2014

Among

PARAGON OFFSHORE PLC,

THE SUBSIDIARY GUARANTORS LISTED ON THE SIGNATURE PAGES HERETO,

DEUTSCHE BANK TRUST COMPANY AMERICAS,
as Trustee

and

DEUTSCHE BANK LUXEMBOURG S.A.,
as Paying Agent and Transfer Agent

6.75% SENIOR NOTES DUE 2022

and

7.25% SENIOR NOTES DUE 2024

Confidential

Noble_00253222

Guarantor is bound (other than with respect to the borrowing of funds to be applied concurrently to make the deposit required to effect such satisfaction and discharge and any similar concurrent deposit relating to other Indebtedness, and in each case the granting of Liens to secure such borrowings);

(3)    the Company or any Guarantor has paid or caused to be paid all sums payable by the Company under this Indenture with respect to such series of Notes; and

(4)    the Company has delivered irrevocable instructions to the Trustee to apply the deposited money toward the payment of the Notes of such series at maturity or the redemption date, as the case may be.

(b)    In addition, the Company shall deliver to the Trustee an Officers' Certificate and an Opinion of Counsel (which Opinion of Counsel may be subject to customary assumptions and exclusions) each stating that all conditions precedent to satisfaction and discharge have been satisfied. Notwithstanding the satisfaction and discharge of this Indenture, if money shall have been deposited with the Trustee pursuant to subclause (B) of clause (1) of Section 11.01(a), the provisions of Section 11.02 and Section 8.06 shall survive.

Section 11.02    Application of Trust Money.

(a)    Subject to the provisions of Section 8.06, all money and Government Securities deposited with the Trustee pursuant to Section 11.01 shall be held in trust and applied by it, in accordance with the provisions of the Notes and this Indenture, to the payment, either directly or through any Paying Agent (including the Company acting as its own Paying Agent) as the Trustee may determine, to the Persons entitled thereto, of the principal, premium, if any, and interest for whose payment such money or Government Securities has been deposited with the Trustee, but such money or Government Securities need not be segregated from other funds except to the extent required by law.

(b)    If the Trustee or Paying Agent is unable to apply any money or Government Securities in accordance with Section 11.01 by reason of any legal proceeding or by reason of any order or judgment of any court or governmental authority enjoining, restraining or otherwise prohibiting such application, the Company's and any Guarantor's obligations under this Indenture, the Notes of the applicable series and the related Note Guarantees shall be revived and reinstated as though no deposit had occurred pursuant to Section 11.01; *provided* that if the Company has made any payment of principal, premium, if any, or interest on any Notes because of the reinstatement of its obligations, the Company shall be subrogated to the rights of the Holders of such Notes to receive such payment from the money or Government Securities held by the Trustee or Paying Agent, as the case may be.

ARTICLE 12

MISCELLANEOUS

Section 12.01    [RESERVED].

Section 12.02    Notices.

(a)    Any notice or communication to the Company, any Guarantor or the Trustee is duly given if in writing and (1) delivered in person, (2) mailed by first-class mail (certified or registered, return receipt requested), postage prepaid, or overnight air courier guaranteeing next day delivery or (3) sent by facsimile or electronic transmission, to its address:

-100-

Confidential

if to the Company or any Guarantor:

c/o Paragon Offshore plc
3151 Briarpark Drive, Suite 700, Houston, Texas 77042
Fax No.: (832) 201-7433
Email: sdonley@Paragonoffshore.com
Attention: Legal Department

with a copy to:
Baker Botts L.L.P.
910 Louisiana Street, Houston, Texas 77002
Fax No: (713) 229-7708
Email: hillary.holmes@bakerbotts.com
Attention: Hillary H. Holmes

if to the Trustee:

Deutsche Bank Trust Company Americas
Trust & Agency Services
60 Wall Street, 16th Floor
Mail Stop: NYC60-1630
New York, New York 10005
Attn:  Corporates Team Deal Manager – Paragon Offshore PLC
Fax: 732-578-4635

with a copy to:
Deutsche Bank Trust Company Americas
c/o Deutsche Bank National Trust Company
Trust & Agency Services
100 Plaza One, Mailstop JCY03-0699
Jersey City, New Jersey 07311
Attn:  Corporates Team Deal Manager – Paragon Offshore PLC
Fax:  732-578-4635

The Company, any Guarantor or the Trustee, by like notice, may designate additional or different addresses for subsequent notices or communications.

(b)      All notices and communications (other than those sent to Holders) shall be deemed to have been duly given: at the time delivered by hand, if personally delivered; on the first date of which publication is made, if by publication; five calendar days after being deposited in the mail, postage prepaid, if mailed by first-class mail; the next Business Day after timely delivery to the courier, if mailed by overnight air courier guaranteeing next day delivery; when receipt acknowledged, if sent by facsimile or electronic transmission; *provided* that any notice or communication delivered to the Trustee shall be deemed effective upon actual receipt thereof.

(c)      Any notice or communication to a Holder shall be mailed by first-class mail (certified or registered, return receipt requested) or by overnight air courier guaranteeing next day delivery to its address shown on the Note Register or by such other delivery system as the Trustee agrees to accept.  Any notice or communication shall also be so mailed to any Person described in Trust Indenture Act Section 313(c), to the extent required by the Trust Indenture Act.  Failure to mail a notice

-101-

Noble_00253328

# EXHIBIT 13



# BAKER BOTTS

## Rachael L. Lichman

**Partner**

rachael.lichman@bakerbotts.com

**Houston**
P: +1.713.229.1180
F: +1.713.229.7980

### Practices

Banking and Finance

Corporate

Master Limited Partnerships (MLPs)

### Industries

Banking and Finance Industry

Energy and Natural Resources

Oil and Gas

Refining and Petrochemical

### Education

J.D., The University of Texas School of
Law 2008
with highest honors
Associate Editor, Texas Law Review
Order of the Coif
Clerk, Chancellors

B.A., Political Science, Duke University
2005
magna cum laude
Phi Beta Kappa

### Admission & Affiliations

State Bar of Texas

**R**achael Lichman represents borrowers and issuers, financial institutions, agent banks, underwriters and other institutional investors in connection with secured and unsecured bank financings, including acquisition financings, senior and subordinated debt, working capital credit facilities, bridge loans, asset-based financings and term loans, as well as with secured and unsecured high-yield debt offerings, private placements of securities and other forms of debt financing.

### Related Experience

Bank Financings

- Ensco plc – $1.9 billion amendment and extension of senior revolving credit facility in connection with acquisition of Atwood Oceanics, Inc.
- Linn Energy, Inc. – $500 million senior reserve-based credit facility
- Bristow Group Inc. – multiple senior secured term loan equipment financings, aggregating $630 million, secured by helicopters
- Chesapeake Energy Corporation – $1.5 billion first lien, second out secured term loan facility
- Paragon Offshore plc – $800 million senior revolving and $650 million senior term loan credit facilities secured by offshore drilling rigs in connection with its spin-off from Noble Corporation
- Seventy-Seven Energy, Inc. – $275 million senior asset-based revolving credit facility and $400 million senior secured term loan facility in connection with its spin-off from Chesapeake Energy Corporation
- Atwood Oceanics, Inc. – $1.55 billion senior revolving credit facility secured by offshore drilling rigs

New York State Bar

Houston Bar Association

American College of Investment Counsel

- Lead arrangers and administrative agents – aggregate $1.3 billion syndicated senior unsecured credit facility and delayed draw term loan for a public energy company MLP sponsor
- Lead arrangers and administrative agents – aggregate $2.4 billion syndicated senior unsecured credit facility and term loan for a public MLP that provides midstream energy services
- Privately-held energy company – $280 million senior secured term loan facility and $375 million senior asset-based revolving credit facility
- Lead arranger and administrative agent – $500 million senior revolving and $750 million senior term loan credit facilities secured by offshore drilling rigs by a public international offshore drilling company
- CST Brands, Inc. – $800 million syndicated senior secured revolving and term loan credit facility in connection with its spin-off from Valero Energy Corporation
- Lead arranger and administrative agent – $1.2 billion syndicated senior unsecured delayed draw term loan for a public energy company
- Bristow Group Inc. – multiple senior secured term loan facilities, aggregating $425 million, secured on a pari passu basis with an existing credit facility, to fund a minority investment in Cougar Helicopters Inc. and the purchase of seven helicopters and certain related assets, as well as to fund working capital needs
- EQT Midstream Partners, LP – $350 million senior unsecured syndicated revolving credit facility in connection with its initial public offering
- Privately-held energy company – multiple bilateral letter of credit facilities (in the $250 million range)
- Lead arrangers and administrative agent – $445 million syndicated senior secured revolving and delayed draw term loan facility to fund a joint venture in the motion picture industry
- Lead arrangers and administrative agent – $1 billion asset-based revolving credit facility for a public food production company

High-Yield Debt Offerings and Private Placements

- Delek Logistics Partners, LP – $250 million private placement of senior notes
- Transocean Ltd. – multiple private placements of senior secured notes, aggregating $1.635 billion, each secured by an ultra-deepwater drillship
- Chesapeake Energy Corporation – private offers to exchange approximately $3.8 billion aggregate principal amount of existing senior unsecured notes for $2.4 billion senior secured second lien notes
- Linn Energy, LLC – privately-negotiated exchanges of approximately $2.0 billion aggregate principal amount of existing senior unsecured notes for $1.0 billion senior secured second lien notes
- Initial purchasers – $1.45 billion private placement of senior secured second lien notes by public independent oil and natural gas company
- Paragon Offshore plc – $1.08 billion private placement of senior notes in connection with its spin-off from Noble Corporation
- Seventy-Seven Energy, Inc. – $500 million private placement of senior notes in connection with its spin-off from Chesapeake Energy Corporation
- Institutional purchasers – $500 million private placement of senior notes secured by offshore vessels by a private offshore vessel supply firm
- Initial purchaser –$750 million private placement of senior notes secured by offshore drilling rigs by a public international offshore drilling company
- CST Brands, Inc. – $550 million private placement of senior notes in connection with its spin-off from Valero Energy Corporation
- Institutional purchasers – $200 million private placement of senior notes issued by a wholly owned subsidiary of a public MLP that owns and operates an interstate natural gas

pipeline

- Initial purchaser – $500 million private placement of senior notes secured by an offshore drilling rig issued by a wholly owned subsidiary of a public international offshore drilling company
- Bristow Group Inc. – $450 million public offering of senior notes
- Institutional purchasers – $350 million private placement of senior notes issued by a wholly owned subsidiary of a public energy company engaged in the interstate transportation of natural gas
- Atwood Oceanics, Inc. – $450 million public offering of senior notes
- Institutional purchasers – $40 million purchase of senior secured fixed and floating-rate notes issued by a privately held operator and joint owner of a natural gas storage facility
- Initial Purchaser – $150 million private placement of senior PIK toggle notes by a privately held producer of shelf-stable seafood
- Lead underwriter – $150 million public offering of senior notes by a public exploration and production company

---

## Awards & Community

Recognized as a Texas Super Lawyer-Rising Star (Thomson Reuters), 2017 & 2018

---

## News

06 March 2018 | News Coverage

Corp. Deal Tracker Weekly Round-Up: 13 Firms and 116 Texas Lawyers Advise on 19 Transactions Worth $5.4B

*Texas Lawbook, The*

---

26 February 2018 | News Release

Baker Botts Represents Bristow Group Inc. in $350 Million Private Offering of Senior Secured Notes

---

14 December 2017 | News Release

Baker Botts Represents Bristow Group Inc. in $125 Million Offering of Convertible Senior Notes

---

## Publications, Speeches & Presentations

25 October 2017

Has the Nightmare Ended? Update on the State of the Energy Finance Market

## Webinars - Recorded

Corporate Series

## Events

## Recent

Ethical Considerations for In-House Counsel: Basic Principles and Special Situations

Martin Toulouse, Rachael Lichman, and Rich Harper will present on Ethical Considerations for In-House Counsel: Basic Principles and Special Situations.

Baker Botts Corporate Series: "Has the Nightmare Ended?" A Real Time Update on the State of the Energy Finance Market

With energy prices appearing to be lower for longer, Baker Botts and Jefferies will share insights from the finance and restructuring markets and highlight some of the latest developments and trends.

---

LOCATIONS:

AUSTIN | BEIJING | BRUSSELS | DALLAS | DUBAI | HONG KONG | HOUSTON | KUWAIT ALLIANCE | LONDON | MOSCOW | NEW YORK | PALO ALTO | RIYADH | SAN FRANCISCO | WASHINGTON, D.C.

© 2018 Baker Botts L.L.P.



# Carina L. Antweil

## Senior Associate

carina.antweil@bakerbotts.com



### Houston
P: +1.713.229.1127
F: +1.713.229.7827

## Practices

Corporate

## Education

J.D., University of Houston Law Center 2011
summa cum laude
Notes & Comments Editor, Houston Law Review
Order of the Coif
Order of the Barons

B.A., Government, The University of Texas 2007

## Admission & Affiliations

State Bar of Texas

**C**arina Antweil represents public and private companies in a broad range of corporate and securities matters. She represents issuers, investment banking firms and other investors in public offerings and private placements of equity and debt securities, including initial public offerings, follow-on and secondary public offerings and 144A offerings. Her practice also includes mergers and acquisitions and general corporate matters, including Exchange Act reporting and corporate governance.

## Related Experience

Mergers and Acquisitions

- Representation of Imperial Sugar Company in sale of $160 million joint venture interest in Wholesome Sweeteners, Inc.
- Representation of Midstates Petroleum Company, Inc. in acquisition of producing properties and acreage of Eagle Energy Production LLC valued at approximately $650 million
- Representation of TPC Group Inc. in sale of company to First Reserve Corp. and SK Capital Partners
- Representation of Halliburton Company in joint venture with Trinidad Drilling Ltd.
- Representation of Tudor, Pickering, Holt & Co., financial advisor to the conflicts committee of the board of directors of the general partner of Inergy Midstream, L.P., in connection with the merger of Crestwood Midstream Partners LP and Inergy Midstream, L.P.
- Representation of the conflicts committee of the board of directors of the general partner of Antero Midstream Partners LP in connection with the drop down of Antero Resources Corporation's integrated water business

- Representation of Kraton Performance Polymers, Inc. in acquisition of Arizona Chemical Holdings Corporation
- Representation of Halliburton Company in proposed acquisition of Baker Hughes Incorporated
- Representation of portfolio company of Lime Rock Partners in divestiture of oil and gas properties

Capital Markets Issuer Representation

- Halliburton Company - $1 billion public debt offering
- Atwood Oceanics, Inc. - Multiple public offerings of debt securities
- Linn Energy, LLC - Multiple public offerings of debt securities and common units
- Marathon Oil Corporation - $2 billion public debt offering
- Paragon Offshore plc - $1.8 billion private placement of debt in connection with spin-off transaction from Noble Corporation plc
- Kraton Polymers LLC - $440 million private placement of debt in connection with acquisition of Arizona Chemical Holdings Corporation
- El Paso Electric Company - $150 million public debt offering
- Chesapeake Energy Corporation - Multiple private placements of debt securities and multiple concurrent tender offers of debt securities
- Bristow Group Inc. - $125 million public offering of convertible senior notes
- Oceaneering International, Inc. - $300 million public debt offering
- Bristow Group Inc. - $350 million private offering of senior secured notes

Capital Markets Underwriter Representation

- Targa Resources Partners L.P. - Public equity offering of 4,405,000 common units
- Cameron International Corporation - Multiple public offerings of debt securities
- BNSF - Multiple public offerings of debt securities
- Enbridge Energy Partners, L.P. - Multiple public offerings of debt securities and common units
- NuStar Energy, L.P. - Multiple public offerings of debt securities and common units
- Pacific Drilling V Limited - Multiple private placements of debt securities
- TransMontaigne Partners L.P. - Public offerings of debt securities and common units
- Enbridge Energy Management, L.L.C. - Multiple public offerings of listed shares representing limited liability company interests
- Midcoast Energy Partners, L.P. - Initial public offering of 21,275,000 Class A Common Units representing limited partner interests
- Gastar Exploration Inc. - Public equity offering of 17,000,000 shares
- Ferrellgas Partners, L.P. - Public equity offering of 6,325,000 common units
- Rowan Companies, Inc. - Public offering of debt securities and concurrent tender offer/redemption of senior notes
- Westlake Chemical Partners LP - Public equity offering of 5,175,000 common units representing limited partner interests

Public Company Corporate Counsel

- Corporate counsel to Bristow Group Inc., Chesapeake Energy Corporation, Dril-Quip, Inc., El Paso Electric Company and Halliburton Company - Exchange Act reporting, proxy statements; NYSE and NASDAQ matters; board matters; corporate governance; Reg FD issues; Section 16 compliance

## Awards & Community

Recognized as a Texas Super Lawyer-Rising Star (Thomson Reuters), 2016, 2017 & 2018

## News

06 March 2018 | News Coverage

Corp. Deal Tracker Weekly Round-Up: 13 Firms and 116 Texas Lawyers Advise on 19 Transactions Worth $5.4B

*Texas Lawbook, The*

26 February 2018 | News Release

Baker Botts Represents Bristow Group Inc. in $350 Million Private Offering of Senior Secured Notes

13 February 2018 | News Coverage

TransMontaigne Partners' $300 Million Senior Notes Offering

*Global Legal Chronicle*

## Publications, Speeches & Presentations

27 October 2017

SEC Approves PCAOB Expansion of Auditor's Report

## Firm Thought Leadership

Corporate Update

LOCATIONS:

AUSTIN | BEIJING | BRUSSELS | DALLAS | DUBAI | HONG KONG | HOUSTON | KUWAIT ALLIANCE | LONDON | MOSCOW | NEW YORK | PALO ALTO | RIYADH | SAN FRANCISCO | WASHINGTON, D.C.

© 2018 Baker Botts L.L.P.



# Chad Davis

## Associate

charles.davis@bakerbotts.com

**Houston**

P: +1.713.229.1380
F: +1.713.229.2771



### Practices

Corporate

### Industries

Banking and Finance Industry

### Education

J.D., The University of Texas School of
Law 2013
with honors

B.A., Plan II Honors, The University of
Texas 2009
Phi Beta Kappa

### Admission & Affiliations

State Bar of Texas

**C**had Davis represents borrowers, financial institutions, agent banks,
private equity firms and other institutional investors in connection with
senior and subordinated debt, letter of credit facilities, working capital credit
facilities, acquisition financings, bridge loans, term lending, high-yield debt
offerings, private placements of securities and other forms of debt
financing. Mr. Davis has experience in representing both borrowers and
lenders in asset-based and reserve-based lending, including first/second
lien financings.

---

## Related Experience

Bank Financings - Borrower Representations

- Chesapeake Energy Corporation - $4 billion secured revolving credit facility
- Chesapeake Energy Corporation - $1.5 billion secured term loan facility
- Atwood Oceanics, Inc. - $1.55 billion senior revolving credit facility secured by offshore drilling rigs.
- Parker Drilling Company - $200 million secured revolving credit facility
- Paragon Offshore plc - $800 million senior revolving and $650 million senior term loan credit facilities secured by offshore drilling rigs in connection with its spin-off from Noble Corporation
- Seventy-Seven Energy, Inc. - $275 million senior asset-based revolving credit facility and $400 million senior secured term loan facility in connection with its spin-off from Chesapeake Energy Corporation
- CST Brands, Inc. - amendment to $800 million syndicated senior secured revolving and term loan credit facility in order to permit acquisition of general partnership interests in CrossAmerica Partners LP

- Offshore oil and gas services company - $250 million term loan financing the purchase of a well intervention vessel
- Technology company - $50 million secured revolving credit facility

Debt Offerings and Private Placements

- Chesapeake Energy Corporation - private offers to exchange approximately $3.8 billion aggregate principal amount of existing senior unsecured notes for $2.4 billion senior secured second lien notes
- Linn Energy, LLC - privately negotiated exchanges of approximately $2.0 billion aggregate principal amount of existing senior unsecured notes for $1.0 billion senior secured second lien notes
- Paragon Offshore plc - $1.08 billion private placement of senior notes in connection with its spin-off from Noble Corporation
- Seventy-Seven Energy, Inc. - $500 million private placement of senior notes in connection with its spin-off from Chesapeake Energy Corporation
- Cabot Oil & Gas Corporation - $925 million of senior unsecured notes
- Initial purchasers - purchase of $1.45 billion of senior secured second lien notes of a public independent oil and natural gas company
- Institutional investors - purchase of $150 million of guaranteed senior secured notes issued by a privately owned company in connection with the acquisition of a ship-building company
- Private equity firm - purchase of up to $40 million in senior secured notes from an oil and gas company

---

## News

24 July 2017 | News Coverage

Baker Botts, Locke Lord Advise on $450M Quanta-Stronghold Deal

*Texas Lawbook*

---

21 July 2017 | News Release

Baker Botts Represents Quanta Services Inc. in Acquisition of Stronghold, Ltd. and Stronghold Specialty, Ltd. (Stronghold)

---

09 February 2017 | News Coverage

Baker Botts and Latham to Close First MLP IPO of 2017

*Texas Lawbook*

---

LOCATIONS:

AUSTIN | BEIJING | BRUSSELS | DALLAS | DUBAI | HONG KONG | HOUSTON | KUWAIT ALLIANCE | LONDON | MOSCOW | NEW YORK | PALO ALTO | RIYADH | SAN FRANCISCO | WASHINGTON, D.C.

© 2018 Baker Botts L.L.P.

# EXHIBIT 14

# Dealwatch: Travers Smith and Baker Botts lead on $1bn demerger; Mills & Reeve and Burges Salmon advise on Co-op farm sale

6 August 2014 05:05am | Sarah Downey

Corporate    Burges Salmon    Mills & Reeve    Travers Smith    Dealwatch

A healthy uptick in transactional activity has brought a handful of players in line for a windfall, as City-firm Travers Smith and US-firm Baker Botts secured leading roles advising on the $1bn demerger of Paragon Offshore from drilling company Noble Corporation.Elsewhere, UK-firms Burges Salmon and Mills & Reeve landed heavyweight roles advising on the £249m  sale of the troubled Co-operative Group's farm business to charitable foundation Wellcome Trust.

The demerger of Houston-headquartered Paragon, a provider of standard specification offshore delivery units in the oil and gas industry, from international offshore drilling contractor Noble means the company will trade separately on the New York Stock Exchange.

Travers Smith corporate partner Richard Spedding led a cross-departmental team,

including tax partner Simon Yates and employment and immigration partner Sian Keall, and employee incentives partner Mahesh Varia. The team provided English law advice on aspects of the deal. UK-based Noble is a longstanding client of Travers Smith, which in 2013 advised the drilling giant as English law counsel on its migration from Switzerland to the UK in 2013.

On US law aspects of the deal, Noble and Paragon were advised by Baker Botts partners David Emmons and Hillary Holmes, based in Dallas and Houston respectively.

Leading the Co-Operative Group deal was Burges Salmon corporate partner Nick Graves and real estate partner Alastair Morrison while Mills & Reeve's head of agriculture Michael Aubrey led a 40-strong team advising Wellcome Trust.

Constituting the largest open market sale of agricultural land in the UK, the acquisition of the agricultural business arm included 39,533 acres of freehold and third party owned land, 15 farms, and more than 100 residential properties, 27 commercial properties and 255 employees.

Mills & Reeve's Aubrey said: 'This was a large and fast moving deal requiring both agricultural law expertise and experience of advising on high profile, complex corporate acquisitions – a combination which few law firms can boast.'

**Sarah.downey@legalease.co.uk**

# EXHIBIT 15

Home / Practice Areas

# Mergers & Acquisitions

We are widely seen as market leaders and regularly win awards for our M&A skills acting on all types of domestic and cross-border transactions in both the public and private fields. We advise on a full range of deal structures from public takeovers and buy-outs to divestments and demergers, drawing on the strength of our Corporate Finance and Private Equity specialisms within the corporate team.

The breadth of our experience ensures we are well attuned to both buy-side and sell-side, acting for corporates, financial sponsors, investment banks and other investment professionals. This track record gives us a unique view of the market, allowing us to deliver a superior services to our clients.

The scale of our deals vary from complex multi-billion pound deals to mid-market deals and our international relationships enables us to fully manage the needs of our clients in all jurisdictions in which they conduct their business. Over the past financial year, the team have advised on more than £15bn of UK M&A deals alone.

We are one of a select number of London-based law firms with genuine expertise in UK public takeovers, often working on ground-breaking transactions. All of our corporate lawyers are M&A specialists and we advise buyers, sellers and consortiums, whether individuals, corporates (including the 60 or so quoted company clients that we act for), private equity investors or other financial investors on all aspects of M&A transactional work.

Within our wider M&A practice is a top tier private equity practice. We are extensively seen as market leaders with one of the largest teams of dedicated and long standing private equity lawyers in the City. We have recently been awarded Best Private Equity M&A Team by Acquisition International, 2015 and Private Equity Team of the Year by Legal Business Awards, 2015.

Recent examples of our work include advising:

- Pace, the UK provider of broadband and pay TV technology, on its US$2.1bn sale to Arris, a US-based broadband media technology company

- Micro Focus on its $2bn merger with the Attachmate Group, a global

## Contact



**Head of Corporate**
Spencer Summerfield

**Email Spencer**
+44 (0)20 7295 3229

Spencer trained at Travers Smith and became a partner in 1997. He became Head of Corporate in 2013 having been Head of Corporate Finance since 2003.

See full partner profile
View all profiles

Brexit

## Publications

Legal Briefings
Brochures
Articles

provider of enterprise infrastructure software solutions

- Zoopla on the acquisition of price comparison website uSwitch from LDC

- Noble Corporation plc on its $9.9bn cross-border merger with Noble Corporation (Switzerland) including re-listing on NYSE and the subsequently advised Noble Corporation plc and Paragon Offshore plc on the creation of Paragon and its $1bn demerger from Noble

- CRF Box Oy, a leading provider of electronic Clinical Outcome Assessment (eCOA) solutions, on the sale of CRF Health to Vitruvian Partners following an auction process involving multiple bidders

- Hellman & Friedman on the sale of SSP, a global insurance technology business

- Bridgepoint on the acquisition of ASK Italian and Zizzi restaurants

- Exponent and other shareholders on the sale of Trainline to Kohlberg Kravis Roberts

- Kester Capital and management on the sale of Briefing Media

- Patron Capital, the pan-European institutional investor, on the £500m sale of Motor Fuel Group to funds managed by US private equity firm Clayton, Dubilier & Rice

- Langholm Capital on the acquisition of Wool Overs

- Equistone Partners Europe on the simultaneous acquisition of MDNX Group and Easynet

- Intermediate Capital Group and leading global travel management and events business the ATPI Group, on the purchase of Griffin Global Group from Inflexion Private Equity

Home / International | Global Law Firm / International Case studies

# Noble and Paragon

Tuesday, 21 August 2018

## Advised Noble Corporation on its $10bn merger to set up Noble Corporation plc and on the $1bn demerger of Paragon Offshore plc from Noble.

Travers Smith was engaged by Noble Corporation, a Swiss-incorporated company listed on the NYSE, in late 2012.  Noble had a market capitalisation of approximately $10 billion and provides worldwide offshore contract drilling services for the oil and gas industry.  Baker Botts out of Houston/Dallas were the long-time US counsel to Noble and we were instructed, alongside Pestalozzi (Zurich), to structure and execute a cross-border merger of the Noble group with a new UK plc. This was completed in November 2013.  As part of the merger, Noble flagged to its shareholders that it was looking to then demerge its "standard specification" offshore delivery units by distributing its equity in that division to Noble's shareholders.  The demerger of Paragon Offshore PLC was completed on 1 August 2014: Paragon itself is also now listed on the NYSE.

The transaction involved a massive amount of coordination between Travers Smith, Baker Botts, Noble, Paragon, KPMG and PwC. The first stage of the transaction (the Noble Merger) broke new ground: Swiss statutory merger law does not gel with UK legislation and case law.  Working with Pestalozzi, we came up with an innovative merger structure that satisfied the Swiss merger rules yet still complied with English law parameters.  As this was unprecedented, the Swiss authorities required Q attestation of the legal effect of the structure.

Running in parallel with the corporate steps was a bond issue and raising of senior debt.  For much of the early stages of t demerger, it was also anticipated that Paragon would be raising additional equity funds by IPO on NYSE.  Travers Smith v required to coordinate all of the English law aspects of the transaction: as both Noble and Paragon were UK PLCs, this inv a significant degree of complexity.

Both Noble and Paragon are relatively unusual in that they are UK-incorporated PLCs which are listed on the New York Stock Exchange.  This brings some interesting challenges in itself: much of the UK Companies Act regime for PLCs assumes that the company is quoted on the London Stock Exchange.  Travers Smith therefore needed to marry up the expectations of a predominately US investor base with the practicalities of the UK Companies Act to deliver corporate solutions in the structuring that gave the required flexibility.

Awarded Energy Deal of the Year at the M&A Advisor Dealmakers' Awards 2014



Details of the deal
Size - US$10bn

## Summary

Advised Noble Corporation on its $10bn merger to set up Noble Corporation plc and on the $1bn demerger of Paragon Offshore plc from Noble

## Jurisdictions

United States, UK and Switzerland

Home / News & Publications / Press Releases

# Travers Smith acts for Paragon Offshore plc on $1bn demerger from Noble Corporation

## Tuesday, 5 August 2014

Travers Smith LLP has advised Paragon Offshore plc and Noble Corporation plc on the creation of Paragon and its demerger from Noble Group, which became effective on 1 August 2014. Paragon is listed on NYSE. Trading in its shares commenced on 4 August 2014.

Houston-headquartered Paragon is a leading provider of standard specification offshore delivery units serving oil and gas industry. Its fleet consists of 42 mobile offshore drilling units (34 jackups, five drillships and three semisubmersibles) and one FPSO. Following its separation from Noble Corporation, Paragon will operate standard specification shallow water, midwater and deepwater assets, while Noble will continue to own and operate the high-specification and ultradeepwater units.

The Travers Smith cross-departmental team, which provided advice on English law aspects of the deal, was led by corporate partner Richard Spedding. Additional specialist advice was provided by partners Simon Yates (tax), Sian Keall (employment/immigration) and Mahesh Varia (employee incentives).

Noble and Paragon have been advised on US law by Baker Botts LLP out of Houston and Dallas, led by David Emmons and Hillary Holmes.

UK based Noble-Corporation, which is of the largest offshore drilling contractors in the world, is an existing client of the firm. In 2013, Travers Smith advised Noble as English law counsel on its migration from Switzerland to the UK.

Brexit

Home / Our People / Partners

# Richard Spedding

Tuesday, 21 August 2018

Richard Spedding
Corporate Finance: ECM and M&A



richard.spedding@traverssmith.com
+44 (0)20 7295 3284

Richard has been a Travers Smith corporate finance partner since 2003, specialising in equity capital markets and M&A.

His M&A practice is both domestic and cross-border, public and private. Richard regularly provides Takeover Code advice to quoted companies, hedge funds and PE houses, and was instrumental in setting the market norms for electronic acceptance of all UK takeovers. On ECM, Richard is routinely engaged as either issuer counsel or underwriter counsel, providing comprehensive advice on the UKLA Listing Rules, DTRs, the Prospectus Rules and the AIM Rules, as well as providing general corporate advice.

Representative work in ECM has included advising:

- The joint bookrunners on the placing to fund the £61.4 million acquisition of MeetingZone by LoopUp

- The sponsor and bookrunner on the £31 million placing and open offer by Norcros plc

- The underwriters to the IPOs of Shield Therapeutics, Easyhotel, Patisserie Valerie and Outsourcery plc

- Record plc on its buy-back tender offer

- The joint underwriters and bookrunners on the £53.5 million vendor placing and concurrent cash placing by accesso Technology Group plc

- The bookrunner and nomad to the £46.5 million cash underpinning of LTG's takeover offer for NetDimensions

- The sponsor and bookrunner to the £94 million placing and open offer by Sanne Group

- The nomad and bookrunner on the proposed £100 million IPO of Petainer

- The joint bookrunners on the £48 million block trade in SuperGroup plc

- The sponsor and underwriters to Playtech's admission to the

Official List and subsequent £250 million ABB placing

- The sponsor and underwriter to the £126 million placing and open offer by NCC Group plc

- The sponsor and underwriter on the £130 million placing and open offer by Telecom Plus plc

- Sponsors / nomads, such as Numis, Investec, Peel Hunt, UBS, Canaccord, Liberum and Panmure Gordon on IPOs and other follow-on offerings

Representative work in M&A has included advising:

- Cash confirming banks on the Comcast/Sky, Montagu/Servelec and various other public takeovers

- ZPG plc on its up to £140 million acquisition of financial services price comparison business Money, the operator of the money.co.uk website

- Dee Valley plc on the competitive takeover offers from Severn Trent plc and Ancala

- Ebury Partners on its $83 million FinTech growth investment by Vitruvian partners

- Cevian Capital on the £1.3 billion takeover of Alent plc

- Paragon Offshore plc on its $1 billion demerger from Noble Corporation

- Noble Corporation plc on its $9.9 billion merger with Noble Corporation and re-listing on NYSE

- The Innovation Group plc on its £35 million acquisition of LAS Claims Management Limited

- Canaccord Financial Inc on its £235 million recommended cash and share offer for Collins Stewart Hawkpoint plc

- Intec Telecom Systems plc on its £237 million recommended cash offer by CSG Systems

- Unisys on its sale of UISL to a Tata subsidiary

- Hydrogen Group plc on its bid for Imprint Plc and partial offer by 3i QPE

Brexit

- Euroclear on its acquisition of EMXCo

- Macquarie on the £1.822 billion acquisition of SSP/Moto and the £166m acquisition of BBC Broadcast

Richard is ranked by Chambers UK as a leading individual for larger corporate finance deals. He is listed by the Legal 500 for both mid-market and high end M&A and for hedge fund advisory work. He sits on the Company Law Committee of the City of London Law Society.

Richard writes for Tolley's Company Law and PLC and regularly speaks at a number of external seminars.

# EXHIBIT 16

# Skadden, Arps, Slate, Meagher & Flom llp

### 1000 Louisiana, Suite 6800
### Houston, Texas 77002-5026

TEL: (713) 655-5100
FAX: (713) 655-5200
www.skadden.com

FIRM/AFFILIATE OFFICES
—
BOSTON
CHICAGO
LOS ANGELES
NEW YORK
PALO ALTO
WASHINGTON, D.C.
WILMINGTON
—
BEIJING
BRUSSELS
FRANKFURT
HONG KONG
LONDON
MOSCOW
MUNICH
PARIS
SÃO PAULO
SEOUL
SHANGHAI
SINGAPORE
TOKYO
TORONTO

DIRECT DIAL
713-655-5116
DIRECT FAX
713-483-9116
EMAIL ADDRESS
WALLIS.HAMPTON@SKADDEN.COM

May 11, 2018

**Via Email**
David S. Torborg
Jones Day
51 Louisiana Avenue, N.W.
Washington, D.C. 20001-2113

RE:    *Paragon Litigation Trust v. Noble Corp. PLC et al.*,
No. 17-51882

Dear Dave:

Noble has considered the points raised in your April 24 letter.  It agrees with the Trust's positions on some issues and disagrees on others.  For instance, Noble will produce documents that it previously withheld as subject to a common interest between Noble and Paragon.  Noble does not agree, however, that the Trust has the right to discover its privileged communications under a joint client theory.  We further explain Noble's position on these and other issues below.

I.     Alleged Joint Representation Issues

The Trust contends that Noble must produce its privileged communications with its attorneys on the theory that Noble and Paragon were jointly represented in connection with matters related to the Spin-Off.  But the Master Separation Agreement forecloses the Trust's argument.  In that contract, Noble and Paragon expressly agreed that Noble would own the attorney-client privilege for matters relating to the Spin-Off.  Specifically, Section 7.13 of the MSA provides:

David S. Torborg
May 11, 2018
Page 2

> Paragon further agrees, on behalf of itself and each other member of the Paragon Group that, with respect to this Agreement, the Ancillary Agreements, the Separation, the Distribution and the other transactions contemplated hereby and thereby, *the attorney-client privilege and the expectation of client confidence belongs to Noble* or the applicable member of the Noble Group and may be controlled by Noble or such member of the Noble Group *and shall not pass to or be claimed by Paragon or any member of the Paragon Group.*

(Emphasis added).

People can assign their privileges to other entities—indeed, this is a bedrock assumption of the Trust's assertion that it is entitled to review these privileged communications. Because Noble is the sole owner of the attorney-client privilege over these documents, Noble has properly withheld them.

Given this legal bar, Noble need not provide the full range of materials requested by the Trust. For the sake of transparency, however, Noble has confirmed that Baker Botts did not have a separate engagement letter with Noble or Paragon concerning the Spin-Off. Noble and Paragon did execute a conflicts waiver letter in connection with the Spin-Off, a copy of which is attached.

II.    Individuals with Noble and Paragon Affiliations

As you note, a number of Noble employees transitioned to Paragon in connection with the Spin-Off. Noble originally withheld two categories of privileged communications involving these individuals: (1) communications while the individuals were acting on behalf of Noble, and (2) communications that Noble concluded were subject to a shared common interest privilege between Paragon and Noble. After further review and consideration of your position, Noble will produce the documents falling into the latter category.

Because some email files did not include email addresses, Noble was not able to list every email address on the privilege log. Accordingly, Noble provided the accompanying affiliation list in an effort to convey the various individuals' corporate affiliations in an efficient manner. As to the people who eventually transitioned to Paragon, Noble independently evaluated each document involving them to determine whether they were, in the context of that particular communication, acting on behalf of Noble or Paragon. As to your questions about specific individuals, Noble provides the following information:

David S. Torborg
May 11, 2018
Page 3

- Ryan Tarkington:  Because Mr. Tarkington was counsel for Paragon on August 26, 2015, Noble will produce the document that the Trust identified (PLOG-05296).

- Patrik Sefeldt:  Mr. Sefeldt worked for Noble as a Marketing and Contracts analyst and transitioned to Paragon in May 2014.  Before February 6, 2014—the latest of the Sefeldt documents the Trust referenced—Mr. Sefeldt was still working for Noble.  (PLOG-00695, 11430, 11432).

- Robert McCaskill:  Mr. McCaskill worked for Noble as a Treasury Manager and transitioned to Paragon in July 2014.  Before February 26, 2014—the latest of the McCaskill documents the Trust referenced—Mr. McCaskill was still working for Noble.  (PLOG-00697, 00699, 04970, 10072, 10074).

- Ryan Rabalais:  Mr. Rabalais worked for Noble as a Corporate Compliance Officer and transitioned to Paragon no earlier than May 2014.  Before April 16, 2014—the latest of the Rabalais documents the Trust referenced—Mr. Rabalais was still working for Noble.  (PLOG-0837, 02418, 02419, 02540-43, 03547, 03639, 03843, 4237-40, 0922, 10001, 10698, Noble_01159915, Noble_01159918, Noble_01160024, Noble_01160034, Noble_01160778).  Although PLOG-0837 shows a date of May 7, 2014, Mr. Rabalais was included only on an earlier portion of that email chain that was sent on April 16, 2014, while he was working for Noble.

- Timothy Thomasson:  Mr. Thomasson is affiliated with Tim Thomasson and Shannon Thomasson P.C., an accounting consultant firm.  Mr. Thomasson worked for Noble as Vice President – Tax and Controller from June 1998 to February 2005.  At the time of the withheld communications, Mr. Thomasson was working as a consultant for Noble.  (PLOG-04687, 09437, 10454).  For the reasons explained below, this does not vitiate the privilege.

Noble is also exploring whether it is feasible to generate a privilege log containing the email addresses for the individuals with shared Noble/Paragon affiliations.  On that front, the Trust's letter referred to 38 individuals who were listed on the log as "Noble/Paragon."  Noble has identified only 31 such individuals.  We would appreciate it if you could send us your list, so we can cross-reference it against our list to identify and address the discrepancy.

David S. Torborg
May 11, 2018
Page 4

III.    Common Interest

Noble will produce the documents that had been withheld based on a shared common interest between Noble and Paragon. The remaining documents that had been designated as involving a common interest all concerned attorney-client communications with third parties that, as explained below, remained privileged. To the extent the logs do not specifically identify the third parties, Noble will provide that information in a supplemental log.

IV.    Third-Party Communications

The Trust also asked why Noble withheld certain documents that were shared with non-lawyer third parties. Privileged, attorney-client communications that are shared with third-parties (*e.g.*, accountants, consultants, or financial advisors) remain privileged when such disclosure is necessary for the client to obtain legal advice or for the attorney to provide legal advice. *See generally Westinghouse Elec. Corp. v. Republic of Philippines*, 951 F.2d 1414, 1424 (3d Cir. 1991) ("When disclosure to a third party is necessary for the client to obtain informed legal advice, courts have recognized exceptions to the rule that disclosure waives the attorney-client privilege."); *WebXchange Inc. v. Dell Inc.*, 264 F.R.D. 123, 126 (D. Del. 2010) (same); *Am. Standard, Inc. v. Pfizer Inc.*, No. CIV.A. 83-834, 1986 WL 9713, at *4 (D. Del. Mar. 31, 1986) (maintaining privilege over "material prepared by outside consultants in response to request by . . . counsel"). Additionally, where third-party consultants were acting as Noble agents, their presence does not vitiate the attorney-client privilege. *See In re Flonase Antitrust Litig.*, 879 F. Supp. 2d 454, 460 (E.D. Pa. 2012) ("[T]here is no reason to distinguish between a person on the corporation's payroll and a consultant hired by the corporation if each acts for the corporation and possesses the information needed by attorneys in rendering legal advice.").

In accordance with these principles, Noble produced numerous documents where third parties were not facilitating legal advice or otherwise acting as Noble's agents in connection with the particular communication. *See e.g.*, Noble_00258825 (Houlihan Lokey), Noble_00297594 (Ernst & Young), Noble_00879435 (PwC), Noble_00708226 (Horn Solutions), Noble_01095416 and Noble_00931109 (KPMG), Noble_01142075, Noble_00928251, and Noble_01139596 (Barclays), Noble_01179639 (PwC), Noble_00944860-61 (Barclays and PwC). In addition, Noble did not withhold any communications with PwC in which PwC was acting in its capacity as Noble's auditor.

Moreover, some of the third parties you referenced were acting as agents of Noble. For instance, Cason Swindle of Well Control Institute was a technical

David S. Torborg
May 11, 2018
Page 5

training advisor for Noble, and therefore his presence on communications did not necessarily waive any privilege.  Nonetheless, after further review of PLOG-038848 (a communication involving Mr. Swindle), Noble has determined that it should be produced.  To avoid any unnecessary disputes regarding communications that included third parties, Noble will re-evaluate those communications to determine whether any additional documents should be produced.

V.    Business and Legal Communications

Noble agrees that privileged communications must have a legal rather than business nature, and it followed that principle in determining whether communications were privileged.  Noble's production is replete with communications of a business nature that included attorneys.  *See, e.g.,* Noble_01142089, Noble_01090427, Noble_01090451, Noble_01093085, Noble_00154489, Noble_00239296-97, Noble_00029158-59, Noble_00023860, Noble_00514861-71, Noble_01120618-9.

The Trust suggests that some of the withheld documents cannot be privileged because Noble attorneys were merely copied or were a recipient in a "mass distribution."  At the outset, Noble disagrees that privileged communications lose their privileged status because they were shared with a number of Noble employees. *See WebXchange*, 264 F.R.D. at 126 (disclosure of privileged communications to employees of a corporate client does not waive the privilege, unless those employees "[did] not need the information to carry out their work or make effective decisions").  Noble also disagrees with the Trust's characterization of these communications as involving mass distributions.  For instance PLOG-01868 was sent to five individuals, including a Noble attorney.  PLOG-00231 included only eight recipients, two of whom were attorneys.  Noble's general counsel was only one of five recipients on PLOG-02921.  PLOG-06659 was legal advice sent on behalf of Noble's in-house counsel Todd Strickler.

Noble has re-reviewed all of the documents cited in Section V of your letter and have confirmed that all but three concern predominantly legal, rather than business, matters.  Noble has determined that these three documents concerned predominantly business matters and will produce them.  Additionally, Noble will produce one other document from the list cited in Section V because it involved a common interest between Noble and Paragon.

Finally, the Trust has asked Noble to clarify the meaning of the Legal Source column in the privilege logs.  This column contains names of attorneys and members of the Noble legal department underlying the claim of privilege for withheld

David S. Torborg
May 11, 2018
Page 6

documents.  Noble provided the legal source for entries on the privilege log where the sender and recipient meta data fields in the last-in-time email, which are exported into columns on the privilege log, do not include the names of counsel.  In general, where counsel is present on the last-in-time email, and therefore indicated as a sender or recipient on the log, Noble left the Legal Source column blank.  Documents that did not include counsel as recipients or senders of the last-in-time email were withheld if privileged attorney-client communications were nevertheless conveyed in the body of the email or other communication.  *See Shire Dev. Inc. v. Cadila Healthcare Ltd.*, 2012 WL 5247315, at *3 (D. Del. June 15, 2012) ("[A] document does not even need to be addressed to or from an attorney to be privileged . . . communications may be shared by non-attorney employees 'in order to relay information requested by attorneys,' and so that the corporation is "properly informed of legal advice and [may] act appropriately.") (citations omitted).  Additionally, memoranda, reports, presentations, and other documents prepared by, or for review by, lawyers were withheld; they did not include counsel as senders or recipients because these files were not emails.  As such, the legal sources of these privileged communications were disclosed in the Legal Source column.

VI.    Privileged Drafts of Meeting Minutes

The Trust asked why Noble withheld certain draft meeting minutes.  (PLOG-08629, 08631, and 08595).  These documents were drafted by Noble's in-house counsel William Turcotte, sent to other members of Noble's legal team, and contain legal advice and privileged attorney-client communications.

VII.    Work Product

The Trust has asked for clarification on two documents on which the work product doctrine was asserted.  Document PLOG-11332 (dated July 12, 2015) does not contain information related to anticipated litigation with Paragon entities.  Rather, this document was prepared in anticipation of separate, unrelated litigation regarding foreign labor disputes.  All other similar entries on the privilege log that list Paragon Offshore do Brasil as the opposing party also concerned foreign labor disputes that were unrelated to the Spin-Off or IPO.  As to PLOG-08979, that December 3, 2015 communication concerns potential litigation relating to the Spin-Off.  Noble issued a litigation hold on December 28, 2015.

While Noble expects that the parties will not be able to reach an agreement on the joint representation issue, it is committed to working with the Trust to see if it can resolve the Trust's other concerns.  We are available for a meet and confer to discuss these issues further on May 16 or 17 between 10 a.m. and 5:00 p.m. ET.

David S. Torborg
May 11, 2018
Page 7

Very truly yours,

/s/ *Wallis M. Hampton*

Wallis M. Hampton

[Encl.]

cc:    Lauren Aguiar [w/encl.]
       Abigail Sheehan Davis [w/ encl.]

# EXHIBIT 17

10-Q 1 pgn-10q_20140930.htm 10-Q

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

# FORM 10-Q

☒ QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934

For the quarterly period ended: September 30, 2014

OR

☐ TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934

For the transition period from to

# Paragon Offshore plc
(Exact name of registrant as specified in its charter)

| England and Wales | 001-36465 | 98-1146017 |
|---|---|---|
| (State or other jurisdiction of incorporation or organization) | (Commission file number) | (I.R.S. employer identification number) |

3151 Briarpark Drive Suite 700, Houston, Texas 77042
(Address of principal executive offices) (Zip Code)

Registrant's Telephone Number, Including Area Code: +1 832 783 4000

Indicate by check mark whether each registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.   Yes ☒   No ☐

Indicate by check mark whether each registrant has submitted electronically and posted on its corporate website, if any, every Interactive Data File required to be submitted and posted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit and post such files).   Yes ☒   No ☐

Indicate by check mark whether each registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer or a smaller reporting company. See the definitions of "large accelerated filer," "accelerated filer" and "smaller reporting company" in Rule 12b-2 of the Exchange Act. (Check one):

| Large accelerated filer ☐ | Accelerated filer ☐ |
|---|---|
| Non-accelerated filer ☒ | Smaller reporting company ☐ |

Indicate by check mark whether each registrant is a shell company (as defined in Rule 12b-2 of the Act).   Yes ☐   No ☒

Number of shares outstanding and trading at October 31, 2014: 84,753,393

commercial paper notes. Amounts issued under the commercial paper program were supported by the unused capacity under the Noble Credit Facilities. The outstanding amounts of commercial paper reduce availability under the Noble Credit Facilities.

As discussed below, Noble received approximately $1.7 billion in cash as settlement of intercompany notes in connection with the Separation. Noble used these proceeds to repay amounts outstanding under its commercial paper program. Accordingly, debt that is included in our Predecessor's combined financial statements represents the amounts outstanding under Noble's commercial paper program, and has been pushed down to our Predecessor in accordance with guidance of the SEC. The remaining outstanding debt not repaid from our Predecessor's debt at the time of the settlement of the intercompany notes is considered as part of "Net parent investment" in our Predecessor.

Paragon Debt

On June 17, 2014, we entered into a senior secured revolving credit agreement with lenders that provided commitments in the amount of $800 million (the "Revolving Credit Facility"). The Revolving Credit Facility has a term of five years. Borrowings under the Revolving Credit Facility bear interest, at our option, at either (i) an adjusted LIBOR, plus a margin ranging between 1.50% to 2.50%, depending on our leverage ratio, or (ii) the Base Rate. Under the Revolving Credit Facility we may also obtain up to $800 million of letters of credit. Issuance of letters of credit under the Revolving Credit Facility would reduce amounts available for borrowing. At September 30, 2014, we had no borrowings outstanding, and an aggregate amount of $8.8 million of letters of credit issued under the Revolving Credit Facility.

On July 18, 2014, we issued $1.08 billion of senior notes (the "Senior Notes") and also borrowed $650 million under a term loan facility (the "Term Loan Facility"). The Term Loan Facility is secured by all but three of our rigs. The proceeds from the Term Loan Facility and the Senior Notes were used to repay $1.7 billion of intercompany indebtedness to Noble as partial consideration for the Separation. The Senior Notes consisted of $500 million of 6.75% senior notes and $580 million of 7.25% senior notes, which mature on July 15, 2022 and August 15, 2024, respectively. The Senior Notes were issued without an original issue discount. Borrowings under the Term Loan Facility bear interest at an adjusted LIBOR rate plus 2.75%, subject to a minimum LIBOR rate of 1% or a base rate plus 1.75%, at our option. We are required to make quarterly principal payments of $1.6 million, or $6.5 million annually, and may prepay all or a portion of the amount outstanding under the Term Loan Facility at any time. The Term Loan Facility matures in July 2021. The loans under the Term Loan Facility were issued with 0.5% original issue discount.

In connection with the issuance of the aforementioned debt, we and our Predecessor incurred $35.1 million of issuance costs. We received the debt proceeds net of $16.2 million of issuance costs incurred.

The covenants and events of default under our Revolving Credit Facility, Senior Notes, and Term Loan Facility are substantially similar. The agreements governing these obligations contain covenants that place restrictions on certain merger and consolidation transactions; our ability to sell or transfer certain assets; payment of dividends; making distributions; redemption of stock; incurrence or guarantee of debt; issuance of loans; prepayment, redemption of certain debt, as well as incurrence or assumption of certain liens. In addition to these covenants, the Revolving Credit Facility includes a covenant requiring us to maintain a net leverage ratio (defined as total debt, net of cash and cash equivalents, divided by earnings excluding interest, taxes, depreciation and amortization charges) less than 4.00 to 1.00 and a covenant requiring us to maintain a minimum interest coverage ratio (defined as interest expense divided by earnings excluding interest, taxes, depreciation and amortization charges) greater than 3.00 to 1.00. As of September 30, 2014, we were in compliance with the covenants under our Revolving Credit Facility by maintaining a net leverage ratio of 1.8 and an interest coverage ratio of 8.4. The impairment charge taken in the current quarter does not impact our debt covenant calculations because it is a non-cash charge and is excluded from our covenant calculation.

During the three months ended September 30, 2014, we repurchased and cancelled an aggregate principal amount of $50.2 million of our Senior Notes at an aggregate cost of $43.1 million, including accrued interest. The repurchases consisted of $22.9 million aggregate principal amount of our 6.75% senior notes due 2022 and $27.3 million aggregate principal amount of our 7.25% senior notes due 2024. Subsequent to September 30, 2014, we repurchased and cancelled an aggregate principal amount of $10.0 million of our Senior Notes at an aggregate cost of $8.5 million, including accrued interest. The repurchases subsequent to September 30, 2014 consisted of $4.4 million aggregate principal amount of our 6.75% senior notes due 2022 and $5.6 million aggregate principal amount of our 7.25% senior notes due 2024. As a result of the repurchases, we recognized a total gain on debt retirement, net of the write-off of issuance costs, of approximately $8.4 million, of which approximately $6.9 million was recorded in the third quarter 2014, and included in "Gain on repurchase of long-term debt." All Senior Notes repurchases were made using available cash balances.

Fair Value of Debt

Fair value represents the amount at which an instrument could be exchanged in a current transaction between willing parties. The estimated fair values of our Senior Notes and Term Loan Facility were based on the quoted market prices for similar

issues or on the current rates offered to us for debt of similar remaining maturities (Level 2 measurement).

13

The following table presents the estimated fair value of our long-term debt as of September 30, 2014:

| (In thousands) | September 30, 2014 | | | |
| | Carrying Value | | Estimated Fair Value | |
|---|---|---|---|---|
| Senior unsecured notes: | | | | |
| 6.75% Senior Notes due July 15, 2022 | $ | 477,100 | $ | 406,131 |
| 7.25% Senior Notes due August 15, 2024 | | 552,660 | | 472,524 |
| Total senior unsecured notes | $ | 1,029,760 | $ | 878,655 |
| | | | | |
| Term Loan Facility, bearing interest at 3.75%, net of unamortized discount | $ | 646,827 | $ | 607,750 |

The carrying amounts of our variable-rate debt, the Revolving Credit Facility, approximates fair value because such debt bears short-term, market-based interest rates. We have classified this instrument as Level 2 as valuation inputs used for purposes of determining our fair value disclosure are readily available published LIBOR rates.

## Note 6—Loss on Impairment

As discussed in Note 4, "Property and Equipment," during the third quarter of 2014, we recognized an impairment loss of $929 million on our three drillships in Brazil and our one cold-stacked FPSO in the U.S. Gulf of Mexico.

During the third quarter of 2013, our Predecessor recorded an impairment charge of approximately $3.6 million on our Predecessor's two cold stacked submersible rigs due to the potential disposition of these assets to an unrelated third party. These submersible rigs were sold by our Predecessor in January 2014.

## Note 7—Gain on Disposal of Assets, Net

During the third quarter of 2013, our Predecessor completed the sale of the Noble Lewis Dugger for $61.0 million to an unrelated third party in Mexico. In connection with the sale, our Predecessor recorded a pre-tax gain of approximately $35.6 million.

## Note 8—Gain on Contract Settlements/Extinguishments, Net

During the third quarter of 2013, Noble received $45.0 million related to the settlement of its claims against the former owners of FDR Holdings, Ltd., which Noble acquired in July 2010, relating to alleged breaches of various representations and warranties contained in the purchase agreement. A portion of the settlement related to standard-specification rigs. This portion, totaling $22.6 million, was pushed down to our Predecessor, through an allocation, using the acquired rig values of the purchased rigs.

## Note 9—Gain on Repurchase of Long-Term Debt

During the third quarter of 2014, Paragon recorded a gain of approximately $6.9 million on debt retirement, net of the write-off of issuance costs, related to the repurchase and cancellation of a portion of the principal amount of our Senior Notes (See Note 5, "Debt").

## Note 10—Income Taxes

We operate through various subsidiaries in numerous countries throughout the world. Consequently, income taxes have been based on the laws and rates in effect in the countries in which operations are conducted, or in which we and our subsidiaries or our Predecessor and its subsidiaries were considered to have a taxable presence.

The operations of our Predecessor have been included in the consolidated U.S. federal income tax return and certain foreign income tax returns of Noble. The income tax provisions and related deferred tax assets and liabilities that have been reflected in our Predecessor's historical combined financial statements have been computed as if our Predecessor were a separate taxpayer using the separate return method. As a result, actual tax transactions that would not have occurred had our Predecessor been a separate entity have been eliminated in the preparation of these consolidated and combined financial statements. Income taxes of our Predecessor include results of the operations of the standard specification drilling units. In instances where the operations of the standard specification drilling units of our Predecessor were included in the filing of a consolidated or combined return with high-specification units, an allocation of income taxes was made.

# EXHIBIT 18

EXECUTION VERSION

# LITIGATION TRUST AGREEMENT

LITIGATION TRUST AGREEMENT, dated as of July 18, 2017 (the "Agreement"), effective as of the Effective Date, among Paragon Offshore Limited, Paragon Offshore plc (in administration), the Administrators (as defined below), and those other Debtor subsidiaries set forth in the signature pages hereto (collectively, the "Paragon Entities"), Drivetrain, LLC, as the Litigation Trust Management, and the Litigation Trust Committee.[1]

# RECITALS

WHEREAS, on February 14, 2016, Paragon Offshore plc (in administration); Paragon Offshore Finance Company; Paragon International Finance Company; Paragon Offshore Holdings US Inc.; Paragon Offshore Drilling LLC; Paragon FDR Holdings Ltd.; Paragon Duchess Ltd.; Paragon Offshore (Luxembourg) S.à r.l.; PGN Offshore Drilling (Malaysia) Sdn. Bhd.; Paragon Offshore (Labuan) Pte. Ltd.; Paragon Holding SCS 2 Ltd.; Paragon Asset Company Ltd.; Paragon Holding SCS 1 Ltd.; Paragon Offshore Leasing (Luxembourg) S.à r.l.; Paragon Drilling Services 7 LLC; Paragon Offshore Leasing (Switzerland) GmbH; Paragon Offshore do Brasil Ltda.; Paragon Asset (ME) Ltd.; Paragon Asset (UK) Ltd.; Paragon Offshore International Ltd.; Paragon Offshore (North Sea) Ltd.; Paragon (Middle East) Limited; Paragon Holding NCS 2 S.à r.l.; Paragon Leonard Jones LLC; Paragon Offshore (Nederland) B.V.; and Paragon Offshore Contracting GmbH (each, a "Debtor" and collectively, the "Debtors") commenced chapter 11 cases (the "Chapter 11 Cases") by filing voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court");

WHEREAS, by order of the Bankruptcy Court, the Chapter 11 Cases were jointly administered under Case No. 16-10386 (CSS);

WHEREAS, on May 2, 2017, the Debtors filed with the Bankruptcy Court the *Fifth Joint Chapter 11 Plan of Paragon Offshore plc and Its Affiliated Debtors* (as confirmed, the "Plan");

WHEREAS, the Plan was confirmed by order of the Bankruptcy Court dated June 7, 2017 (the "Confirmation Order");

WHEREAS, the Plan, among other things, provides for the creation of the Litigation Trust and the appointment of a litigation trustee for such trust;

WHEREAS, the primary purpose of the Litigation Trust is the prosecution and liquidation of the Noble Claims and distribution of the proceeds thereof in accordance with the Plan and this Agreement, with no objective to continue or engage in the conduct of a trade or

---

[1] Capitalized terms used in this Agreement and not defined herein shall have the meanings ascribed to such terms in the Plan.

business except to the extent reasonably necessary to, and consistent with, the liquidating purpose of the Litigation Trust;

WHEREAS, the initial members of the Litigation Trust Committee are those parties identified in <u>Section 9.1(b)</u> hereof;

WHEREAS, the Plan provides for the appointment of the Litigation Trust Management by the Litigation Trust Committee for the purposes set forth in the Plan and herein;

WHEREAS, the Litigation Trust Committee has appointed Drivetrain, LLC to serve as the Litigation Trust Management;

WHEREAS, Drivetrain, LLC has accepted such appointment as the Litigation Trust Management and has agreed to serve in such capacity under the terms and conditions set forth in the Plan and herein.

NOW THEREFORE, in consideration of the premises and mutual covenants and agreements contained herein, the Paragon Entities, the Litigation Committee and the Litigation Trust Management agree as follows:

## ARTICLE I

## <u>DEFINITIONS</u>

Section 1.1     *Certain Terms Defined*.  As used herein, the following terms have the respective meaning specified below:

"<u>Additional Litigation Funding Loans</u>" shall mean any loans (other than the Litigation Trust Loan) entered into or incurred by the Litigation Trust to fund Litigation Trust Expenses to be senior in right of payment to the Loan Obligations under the Litigation Trust Loan and as described in <u>Section 4.2</u> hereof.

 "<u>Class A Distribution</u>" shall mean a distribution of an amount of the Trust Assets equal to $10 million less the sum of (x) the Loan Obligations used to pay Litigation Trust Expenses and (y) any amount paid by the Debtors to Jones Day in connection with the Chapter 11 Cases, after payment of the Litigation Trust Expenses and any Additional Litigation Funding Loans.

"<u>Class B Distribution</u>" shall mean a distribution of the amount of the Trust Assets remaining after payment of the Litigation Trust Expenses, the Loan Obligations, any amount paid by the Debtors to Jones Day in connection with the Chapter 11 Cases, the Class A Distribution, and any Additional Litigation Funding Loans.

2

"Exchange Act" shall have the meaning ascribed to such term in Section 3.7 herein.

"Final Determination" shall mean a settlement, compromise, or other agreement with the relevant governmental authority, whether contained in an IRS Form 870 or other comparable form, or otherwise, or such procedurally later event, such as a closing agreement with the relevant governmental authority, an agreement contained in IRS Form 870-AD or other comparable form, an agreement that constitutes a "determination" under section 1313(a)(4) of the Code, or a deficiency notice with respect to which the period for filing a petition with the Tax Court or the relevant governmental authority that is not subject to appeal or as to which the time for appeal has expired.

"Indemnified Parties" shall mean, individually and collectively, each of the Litigation Trust Management and the Litigation Trust Committee, and their respective, to the extent applicable, companies, affiliates, partners, officers, directors, members, employees, consultants, disbursing agents, or duly designated agents or representatives.

"Investment Company Act" shall have the meaning ascribed to such term in Section 3.7 herein.

"IRS" shall mean the United States Internal Revenue Service.

"Lien" means, with respect to any Person, any interest granted by such Person (or any interest imposed by law) in any real or personal property, asset or other right owned or being purchased or acquired by such Person which secures payment or performance of any obligation and shall include any mortgage, lien, encumbrance, charge or other security interest of any kind, whether arising by contract, as a matter of law, by judicial process or otherwise.

"Litigation Trust Beneficiaries" shall have the meaning ascribed to such term in Section 3.1 herein.

"Litigation Trust Expenses" shall have the meaning ascribed to such term in Section 4.3 herein.

"Litigation Trust Interests" shall have the meaning ascribed to such term in Section 3.2 herein.

"Litigation Trust Loan" shall have the meaning ascribed to such term in Section 4.1 herein.

"Litigation Trust Termination Date" shall have the meaning ascribed to such term in Section 2.7 herein.

"Loan Obligations" shall mean the drawn amount of the Litigation Trust Loan.

3

"<u>Permitted Liens</u>" means the following encumbrances: (a) Liens for taxes or assessments or other governmental charges not yet due and payable or which are being contested, (b) deposits securing, or in lieu of, surety, appeal or customs bonds in proceedings to which the Litigation Trust is a party; and (c) Liens on any deposit accounts in favor of the financial institutions at which such accounts are held in respect of customary fees and expenses or otherwise arising by operation of law.

"<u>Person</u>" means any natural person, corporation, partnership, trust, limited liability company, association, governmental authority or unit, or any other entity, whether acting in an individual, fiduciary or other capacity.

"<u>Register</u>" shall have the meaning ascribed to such term in <u>Section 3.6</u> herein.

"<u>Revenue Procedure</u>" means Revenue Procedure 94-45, 1994-2 C.B. 684 (July 11, 1994).

"<u>SEC</u>" shall have the meaning ascribed to such term in <u>Section 3.7</u> herein.

"<u>Subsidiary</u>" means, as to any Person, a corporation, partnership, limited liability company or other entity of which shares of stock or other ownership interests having ordinary voting power to elect a majority of the board of directors or other managers of such corporation, partnership, limited liability company, or other entity are at the time owned, or the management of which is otherwise controlled, directly or indirectly through one or more intermediaries, or both, by such Person.

"<u>Tax Code</u>" shall mean the Internal Revenue Code of 1986, as amended.

"<u>Term Loan</u>" shall have the meaning ascribed to such term in <u>Section 4.1(a)</u> herein.

"<u>Term Loan Commitment</u>" means $10,000,000 less any amount paid by the Debtors to Jones Day in connection with the Chapter 11 Cases.

"<u>Treasury Regulations</u>" shall mean the Treasury Department Regulations promulgated under the Tax Code.

"<u>Trust Assets</u>" shall mean the Noble Claims and all proceeds thereon, vested in the Litigation Trust free and clear of Liens, charges, Claims, encumbrances, and other interests; *provided*, *however* that the Noble Entities shall retain any and all rights and defenses, if any, against the Litigation Trust with respect to the Noble Claims.

4

Section 1.2     *Interpretation*.  When a reference is made in this Agreement to a section or article, such reference shall be to a section or article of this Agreement unless otherwise clearly indicated to the contrary.

(a)     Whenever the words "include," "includes" or "including" are used in this Agreement they shall be deemed to be followed by the words "without limitation."

(b)     The words "hereof," "herein" and "herewith" and words of similar import shall, unless otherwise stated, be construed to refer to this Agreement as a whole and not to any particular provision of this Agreement, and article, section, paragraph, exhibit and schedule references are to the articles, sections, paragraphs, exhibits and schedules of this Agreement unless otherwise specified.

(c)     The meaning assigned to each term defined herein shall be equally applicable to both the singular and the plural forms of such term.  Where a word or phrase is defined herein, each of its other grammatical forms shall have a corresponding meaning.

(d)     Except with respect to the Debtors, a reference to any party to this Agreement or any other agreement or document shall include such party's successors and permitted assigns.

(e)     A reference to any legislation or to any provision of any legislation shall include any amendment to, and any modification or reenactment thereof, any legislative provision substituted therefor and all regulations and statutory instruments issued thereunder or pursuant thereto.

(f)     When calculating the period of time before which, within which or following which any act is to be done or step taken pursuant to this Agreement, the date that is the reference date in calculating such period shall be excluded.  If the last day of such period is a non-Business Day, the period in question shall end on the next succeeding Business Day.

(g)     Any reference in this Agreement to $ shall mean U.S. dollars.

(h)     When the word "party" or "parties" to this Agreement is used, it shall exclude the Administrators.

## ARTICLE II

## CREATION/TERMINATION OF LITIGATION TRUST

Section 2.1     *Creation of the Litigation Trust.*  Pursuant to the Plan, the Litigation Trust is hereby constituted by the Litigation Trust Beneficiaries and created as a liquidating trust, in accordance with the tax treatment described in Section 5.1 hereof, and in accordance with the Bankruptcy Code, for the primary purposes of prosecuting and liquidating

5

the Noble Claims and distributing the proceeds thereof for the benefit of the Litigation Trust Beneficiaries in accordance with the terms and conditions of this Agreement and the Plan, with no objective to engage in the conduct of a trade or business, except to the extent reasonably necessary to, and consistent with, such liquidating purpose.

Section 2.2  *Appointment and Acceptance of the Litigation Trust Management*. Drivetrain, LLC has been appointed by the Litigation Trust Committee as the Litigation Trust Management, to act and serve as the Litigation Trust Management of the Litigation Trust in accordance with this Agreement and the Plan for the duration of the Litigation Trust, subject to death, resignation or removal.  Drivetrain, LLC hereby accepts the appointment as the Litigation Trust Management of the Litigation Trust, and, in such capacity, agrees to hold the Trust Assets, in trust, in accordance with the terms of this Agreement and to administer the Litigation Trust pursuant to the terms and conditions of this Agreement and the Plan.

Section 2.3  *Name of the Trust*.  The Litigation Trust established pursuant to this Agreement shall bear the name "Paragon Litigation Trust."  In connection with the exercise of Litigation Trust Management's powers under this Agreement, the Litigation Trust Management may use this name or such variation thereof as the Litigation Trust Management, in the Litigation Trust Management's discretion, may determine to be appropriate.

Section 2.4  *Transfer of Assets to the Trust*.  Pursuant to the Plan and the Confirmation Order and subject to the rest of this Section 2.4, as of the Effective Date, in consideration for the benefit of the releases of the Allowed Revolver Claims, Allowed Term Loan Claims, and Allowed Senior Notes Claims pursuant to the Plan, the Debtors hereby unconditionally and irrevocably transfer, assign, and deliver and agree in the future to transfer, assign, and deliver (as applicable) to the Litigation Trust all of their respective rights, title, and interests from time to time in and to (i) the Trust Assets free and clear of all Claims, Liens, encumbrances, charges, and other interests and (ii) all files, instruments, papers, information, and other books and records of the Debtors related to the Trust Assets, in each case to be held by the Litigation Trust, in trust and to be administered for the benefit of holders of Allowed Revolver Claims, Allowed Term Loan Claims, and Allowed Senior Notes Claims.  For the avoidance of doubt, the Noble Entities shall retain any and all rights and defenses, if any, against the Litigation Trust with respect to the Noble Claims.  All representations, warranties and conditions, express or implied, and whether statutory or otherwise, are expressly excluded upon and in relation to the transfer of the Trust Assets.  To the extent any Trust Assets cannot be transferred to the Litigation Trust because of a restriction on transferability under applicable non-bankruptcy law that is not superseded or preempted by section 1123 of the Bankruptcy Code or any other provision of the Bankruptcy Code, such Trust Assets shall be deemed to have been retained by the applicable Debtor and the Litigation Trust Management shall be deemed to have been designated as a representative of such Debtors pursuant to section 1123(b)(3)(B) of the Bankruptcy Code to enforce and pursue such Trust Assets on behalf of such Debtors; *provided*, that, the Parties shall continue to use commercially reasonable efforts at the cost and expense of the Litigation Trust to transfer such Trust Assets to the Litigation Trust and in the event that any

6

such Trust Assets cannot be transferred to the Litigation Trust prior to the date which is six (6) months after the Effective Date, the Parties shall cooperate to reach a mutually agreeable, commercially reasonable arrangement designed to provide the Litigation Trust with the benefits of such Trust Assets that would have been obtained had such Trust Assets been transferred to the Litigation Trust on the Effective Date.  From and after the Effective Date, any Cash, proceeds, or other property received by the Litigation Trust from third parties arising from or related to the prosecution, settlement, or compromise of the Noble Claims shall constitute Trust Assets for purposes of distributions under this Agreement.  Upon the transfer of the Trust Assets to the Litigation Trust hereunder, the Litigation Trust shall succeed to all of the Debtors' and the Estates' rights, title, and interests in and to the Trust Assets, and the Debtors, the Estates, and the Paragon Entities (except with respect to the Litigation Trust Loan, including each Term Loan, and any Loan Obligations arising thereunder and any repayment by the Litigation Trust of any amount paid by the Debtors to Jones Day in connection with the Chapter 11 Cases) will have no further interest in or with respect to the Trust Assets or the Litigation Trust, aside from, as applicable, any obligations imposed under Section 10.1 hereof.

Section 2.5    *Maintenance of Cash*.  The Litigation Trust shall only receive and retain Cash, including Cash from the Litigation Trust Loan and any Additional Litigation Funding Loans, not in excess of a reasonable amount to meet claims and contingent liabilities or to maintain the value of the Trust Assets and administer the Litigation Trust; provided, for the avoidance of doubt, that the Litigation Trust shall only request Term Loans to the extent necessary to pay anticipated near term Litigation Trust Expenses.  Any such Cash shall be maintained by the Litigation Trust Management in an account designated for such purposes.

Section 2.6    *Fiscal Year*.  The fiscal year of the Litigation Trust shall be the calendar year.

Section 2.7    *Termination of Litigation Trust*.  The Litigation Trust shall automatically terminate upon the date (the "Litigation Trust Termination Date") of the final distribution of the Trust Assets to the Litigation Trust Beneficiaries pursuant to the Plan, the Confirmation Order, and this Agreement; provided, however, that the term of the Litigation Trust shall not be unduly prolonged, within the meaning of the Revenue Procedure, by the Litigation Trust Management and, in any event, the Litigation Trust shall be dissolved no later than five (5) years from the Effective Date unless extended as provided herein.  The Litigation Trust Management shall monitor the Litigation Trust Termination Date and will seek appropriate extensions as provided in this Section.  Notwithstanding the foregoing, multiple fixed-term extensions can be obtained so long as Bankruptcy Court approval is obtained (upon a finding that the extension is necessary to the liquidating purpose of the Litigation Trust) within six (6) months before the expiration of the term of the Litigation Trust and each extended term, provided that any further extension would not adversely affect the status of the Litigation Trust as a liquidating trust within the meaning of section 301.7701-4(d) of the Treasury Regulations for federal income tax purposes.  After the termination of the Litigation Trust, the Litigation Trust shall be deemed dissolved for all purposes without the necessity for any other or further

7

actions.  Notwithstanding the foregoing, after the termination of the Litigation Trust, the Litigation Trust Management shall have the powers, authorities, and discretions herein conferred solely for the purpose of winding up the affairs of the Litigation Trust, including to file any final tax returns on behalf of the Litigation Trust.

## ARTICLE III

## BENEFICIARIES

Section 3.1    *Litigation Trust Beneficiaries*.  Holders of Allowed Revolver Claims, Allowed Term Loan Claims, and Allowed Senior Notes Claim (collectively, the "Litigation Trust Beneficiaries"), as provided for in section 5.7 of the Plan, shall be the beneficiaries of the Litigation Trust.

Section 3.2    *Interests of Litigation Trust Beneficiaries*.  The Litigation Trust Beneficiaries shall be issued undivided beneficial units in the Trust Assets (the "Litigation Trust Interests").  The Litigation Trust Beneficiaries shall receive notice of their allocation of the Litigation Trust Interests following the Effective Date at such time as the Register is substantially completed.  The Litigation Trust Interests shall be divided into and consist of Class A Litigation Trust Interests and Class B Litigation Trust Interests.  The ownership of a Litigation Trust Interest hereunder shall not entitle any Litigation Trust Beneficiary to any title in or to the Trust Assets or to any right to call for a partition or division of Trust Assets or to require an accounting.

Section 3.3    *Class A Litigation Trust Interests*.  In accordance with the Plan and this Agreement, on, or as soon as practical after, the Effective Date each holder of (i) Allowed Class 3 Claims under the Plan shall receive and hold its Pro Rata share of 50% of the Class A Litigation Trust Interests and (ii) Allowed Class 4 Claims under the Plan shall receive and hold its Pro Rata share of 50% of the Class A Litigation Trust Interests.

Section 3.4    *Class B Litigation Trust Interests.*  In accordance with the Plan and this Agreement, on, or as soon as practical after, the Effective Date each holder of (i) Allowed Class 3 Claims under the Plan shall receive and hold its Pro Rata share of 25% of the Class B Litigation Trust Interests and (ii) Allowed Class 4 Claims under the Plan shall receive and hold its Pro Rata share of 75% of the Class B Litigation Trust Interests.

Section 3.5    *No Suits by Litigation Trust Beneficiaries*.  No Litigation Trust Beneficiary shall have any right by virtue of any provision of this Agreement to institute any action or proceeding, at law or in equity, against any Person with respect to the Trust Assets; provided, however, that a Litigation Trust Beneficiary shall be permitted to institute in the Bankruptcy Court an action or proceeding, in law or in equity, against the Litigation Trust Management solely with respect to enforcing its right to a distribution under this Agreement upon demonstrating its compliance with its obligations under this Agreement, and the Litigation

8

Trust Management shall have no liability to any Litigation Trust Beneficiary except for acts or omissions arising from gross negligence, intentional misconduct, willful misconduct, or actual fraud.

Section 3.6    *Recording of Litigation Trust Interests*.  On, or as soon as practical after, the Effective Date, the Debtors shall provide the Litigation Trust Management with a schedule of the holders of Allowed Claims who have received the Class A Litigation Trust Interests and the Class B Litigation Trust Interests, which schedule shall include the amount of their respective Litigation Trust Interests and their respective mailing addresses, and thereafter the Litigation Trust Management or a duly authorized agent of the Litigation Trust Management shall record all ownership and transfers of Litigation Trust Interests in a register (the "Register") maintained by the Litigation Trust Management (or a duly authorized agent of the Litigation Trust Management) for such purpose.  When the Debtors provide the Register to the Litigation Trust Management, they shall also provide the Litigation Trust Management with all the tax forms of the Litigation Trust Beneficiaries that the Debtors have gathered to create the Register.

Section 3.7    *Securities Law Registration*.  It is intended that the Litigation Trust Interests shall not constitute "securities".  To the extent the Litigation Trust Interests are deemed to be "securities," the issuance of Litigation Trust Interests to any Litigation Trust Beneficiaries under the Plan shall be exempt, pursuant to section 1145 of the Bankruptcy Code, from registration under the Securities Act of 1933, as amended (the "Securities Act"), and any applicable state and local laws requiring registration of securities.  If the Litigation Trust Management determines, with the advice of counsel, that the Litigation Trust is required to comply with registration and reporting requirements of the Securities Exchange Act of 1934, as amended (the "Exchange Act"), or the Investment Company Act of 1940, as amended (the "Investment Company Act"), then the Litigation Trust Management shall take any and all actions to comply with such registration and reporting requirements, if any, and file periodic reports with the Securities and Exchange Commission (the "SEC").    Notwithstanding the foregoing procedure, nothing herein shall be deemed to preclude the Litigation Trust Committee from amending this Litigation Trust Agreement to make such changes as are deemed necessary or appropriate by the Litigation Trust Committee, with the advice of counsel, to ensure that the Litigation Trust is not subject to the registration or reporting requirements of the Exchange Act or the Investment Company Act.

Section 3.8    *Transferability of Litigation Trust Interests*.  The Litigation Trust Interests shall be freely negotiable and transferable to the extent as limited provided herein and the provisions of applicable securities laws. Any proposed transferee of Litigation Trust Interests must complete and deliver to the Litigation Trust Management a transfer notice in the form attached hereto as Exhibit A.  Transfers of Litigation Trust Interests shall be recorded on the Register in accordance with such practices and procedures as shall be prescribed by the Litigation Trust Management under the supervision of the Litigation Trust Committee, provided that the Litigation Trust Management need not reflect any transfer and will give notice to such holder, and proposed transferee, that no transfer has been recognized in the event the Litigation

Trust Management reasonably believes that such transfer (i) would constitute a violation of applicable laws or (ii) would cause the Litigation Trust to be required to register Litigation Trust Interests under, and/or to become subject to the reporting requirements of Sections 13 or 15(d) of the Exchange Act; provided, however, that clause (ii) above shall not be a basis for denying a transfer in the event that (A) the majority of the Litigation Trust Committee determines that the Litigation Trust shall register the Litigation Trust Interests under Sections 13 or 15(d) of the Exchange Act and (B) the Litigation Trust becomes subject to, and complies with, Sections 13 and/or 15 of the Exchange Act, accordingly. The Litigation Trust Management may request from any proposed transferor any information or any representations regarding the transfer which it reasonably deems necessary in order to determine (1) whether the transfer would constitute a violation of applicable laws and/or, as applicable, (2) whether the Litigation Trust might, immediately after such transfer, become required to so register Litigation Trust Interests under, and/or become subject to the such reporting requirements of, the Exchange Act. Without limiting the foregoing, the Litigation Trust Interests may not be sold, assigned, or otherwise transferred in any respect to Noble Corporation plc or any of its affiliates, successors, designees, or any entity or person acting on behalf thereof.

Section 3.9    *Notice of Change of Address; Undeliverable Property*.  Each Litigation Trust Beneficiary shall be responsible for providing the Litigation Trust Management with written notice of any change in address.  The Litigation Trust Management is not obligated to make any effort to determine the correct address of a Litigation Trust Beneficiary.

(a)     Subject to Bankruptcy Rule 9010, all distributions under the Plan and this Agreement shall be made to the holders of Litigation Trust Interests at the address of such holder as listed on the Register, unless the Litigation Trust Management has been notified in writing of a change of address.  In the event that any distribution to any such holder is returned as undeliverable, no distribution to such holder shall be made unless and until the Litigation Trust Management has been notified of the then current address of such holder, at which time or as soon as reasonably practicable thereafter, such distribution shall be made to such holder without interest.  Undeliverable distributions shall remain in the possession of the Litigation Trust until the earlier of (i) such time as the relevant distribution becomes deliverable and (ii) the time period specified in subsection (b) hereof.

(b)     Subject to any extensions as determined by the Litigation Trust Management, all distributions made pursuant to this Agreement that are unclaimed for a period of ninety (90) days after distribution thereof shall be deemed unclaimed property under section 347(b) of the Bankruptcy Code and revested in the Litigation Trust and distributed to the other Litigation Trust Beneficiaries.  The Litigation Trust Management shall have no further obligation to make any distribution to the holder of such Litigation Trust Interest; provided, however, that the holder of such Litigation Trust Interest may receive future distributions by contacting the Litigation Trust Management at some point prior to the final distribution from the Litigation Trust.

Section 3.10    *No Fractional Litigation Trust Interests*.  No fractional Litigation Trust Interests shall be recorded.  When any apportionment of Litigation Trust Interests would otherwise result in a number of Litigation Trust Interests that is not a whole number, the Litigation Trust Interests subject to such recording shall be rounded to the next higher or lower whole number as follows: (a) fractions equal to or greater than 1/2 shall be rounded to the next higher whole number and (b) fractions less than 1/2 shall be rounded to the next lower whole number. The total number of Litigation Trust Interests to be recorded on account of Allowed Class 3 Claims and Allowed Class 4 Claims will be adjusted as necessary to account for the rounding provided for herein. No consideration will be provided in lieu of fractional units that are rounded down.

## ARTICLE IV

## FUNDING OF THE LITIGATION

Section 4.1    *Litigation Trust Loan*.  On or after the Effective Date, Paragon International Finance Company (the "Paragon Loan Party") shall provide an interest-free delayed draw term loan up to the Term Loan Commitment (the "Litigation Trust Loan") to fund the Litigation Trust Expenses on the terms set forth in this Section 4.1.  The Litigation Trust Loan shall not be funded by Paragon Offshore Limited or any other Paragon Entity or any other Debtor.

(a)    Commitment.  On and subject to the terms and conditions hereof, the Paragon Loan Party agrees to make available the Litigation Trust Loan to the Litigation Trust in the form of one or more loans of at least $250,000.00 per loan made to the Litigation Trust (each such loan, a "Term Loan") from time to time, on or after the Effective Date, on no more than one occasion per a month, in an aggregate amount not to exceed the Term Loan Commitment. Amounts of any Term Loan that are repaid or prepaid by the Litigation Trust, in whole or in part, may not be reborrowed.  The Paragon Loan Party's obligation to fund the Litigation Trust Loan shall terminate upon the receipt by the Litigation Trust of proceeds of the Trust Assets in the aggregate amount of the Term Loan Commitment.

(b)    Loan Accounting.  The Paragon Loan Party shall record in its records the date and amount of each Term Loan and any repayment of it and shall share such information with the Litigation Trust Management upon request.  The aggregate unpaid principal amount so recorded shall be rebuttably presumptive evidence of the principal amount of such Term Loan owing and unpaid.  The failure to so record any such amount or any error in so recording any such amount shall not, however, limit or otherwise affect the Loan Obligations of Litigation Trust hereunder to repay the principal amount of the Litigation Trust Loan, including any Term Loan, hereunder.

(c)    Non-Interest Bearing Obligations.  The Loan Obligations shall be non-interest bearing.

11

(d)    <u>Maturity Date</u>.  Subject to the earlier repayment of the Litigation Trust Loan pursuant to <u>Section 6.6</u>, the Litigation Trust Loan, including each Term Loan, and all Loan Obligations arising thereunder, and all amounts paid by the Debtors to Jones Day in connection with the Chapter 11 Cases shall be repaid in full on the earlier of (i) the Litigation Trust Termination Date and (ii) such date as any distribution is made by the Litigation Trust to any holder of Class A Litigation Interests and, subject to <u>Section 4.1(a)</u>, all outstanding Term Loans and such amounts paid by the Debtors to Jones Day in connection with the Chapter 11 Cases shall be repaid in full on such date and the commitments by the Paragon Loan Party thereunder shall be cancelled with immediate effect on such date.

(e)    <u>Voluntary Prepayment</u>.  The Litigation Trust Management may from time to time, on at least one Business Day's written notice to the Paragon Loan Party not later than 1:00 p.m. New York time on such day, prepay the Litigation Trust Loan, including any Term Loan, in whole or in part, with the consent of the Litigation Trust Committee, acting by majority. Such notice to the Paragon Loan Party shall specify the date and amount of prepayment.

(f)    <u>Conditions Precedent</u>.  The obligation of the Paragon Loan Party to make any Term Loan is subject to the following conditions:

(i)    Delivery by the Litigation Trust Management of a written borrowing request at least 10 Business Days prior to the requested funding date.

(ii)    The Litigation Trust is in compliance with the covenants set forth in <u>Section 4.1(g)</u> hereof.

(g)    <u>Covenants</u>.  Until the principal of the Litigation Trust Loan, including each Term Loan, shall have been paid in full, the Litigation Trust agrees that it will:

(i)    <u>Use of Proceeds</u>. Use the proceeds of the Term Loans solely to pay Litigation Trust Expenses.

(ii)    <u>Debt</u>.  Not create, incur, assume or suffer to exist any indebtedness (excluding Litigation Trust Expenses) except (a) the Loan Obligations and (b) any Additional Litigation Funding Loans.

(iii)    <u>Liens</u>.  Not create or permit to exist any Lien on any of its properties or assets (whether now owned or hereafter acquired), except Permitted Liens.

(iv)    <u>Mergers; Consolidations</u>.  Not be a party to any merger or consolidation.

12

(v)     <u>Subsidiaries</u>.  Not establish or acquire a Subsidiary.

(h)     <u>Non-Recourse Obligations</u>.  The Loan Obligations shall be non-recourse except to the proceeds of the Litigation Trust Assets as provided herein.  For the avoidance of doubt, none of the Litigation Trust Management, the Litigation Trust Committee, the Litigation Trust Beneficiaries, nor the members thereof, nor any of their professionals shall be personally liable for the payment of the Loan Obligations, and no Person shall look to the Litigation Trust Management or other Indemnified Parties personally for the payment of the Loan Obligations.

Section 4.2     *Supplemental Funding*.  The Litigation Trust Management may supplement the funding of the Litigation Trust Expenses provided by the Litigation Trust Loan, including, through (i) settlement payments and the collection of judgments, (ii) Additional Litigation Funding Loans, and (iii) by retaining contingent fee counsel.  All holders of the Class A Litigation Trust Interests who are "accredited investors" (as defined in Rule 501(a) of Regulation D under the Securities Act) shall have the right to participate in the funding of all Additional Litigation Funding Loans based on their pro rata share of Class A Litigation Interests held by all "accredited investors" (as defined above).  To the extent that any holders of Class A Litigation Trust Interests decline to participate, the Litigation Trust Management shall have discretion to obtain Additional Litigation Funding first from the participating holders of Class A Litigation Trust Interests, regardless of their pro rata shares, and then from any other party or entity.  The Litigation Trust may only incur Additional Litigation Funding Loans of up to $15 million with the consent of a majority of the members of the Litigation Trust Committee, or amounts in excess of $15 million with the unanimous consent of the members of the Litigation Trust Committee.

Section 4.3     *Litigation Trust Expenses*.  "<u>Litigation Trust Expenses</u>" shall mean all reasonable and documented costs, expenses, and obligations incurred in connection with administering the Litigation Trust and liquidating, monetizing, and distributing the Trust Assets in accordance with the provisions of the Plan, the Confirmation Order, and this Agreement, including the following:  (a) all claims, fees, expenses, charges, liabilities, and obligations of the Litigation Trust as contemplated by this Agreement and as required by law; (b) compensation to, and reimbursement of expenses incurred (or to be incurred) by, the Litigation Trust Management, and all professionals retained by the Litigation Trust in connection with the performance of the duties of such parties under this Agreement, including, without limitation, the reasonable fees, disbursements, advances and related expenses of the Litigation Trust Management's agents, advisors, professionals, consultants, and experts; (c) all claims, fees, expenses, charges, liabilities, and obligations of the Litigation Trust as set forth in this Agreement for the benefit of an Indemnified Party; and (d) the reasonable and documented out-of-pocket expenses of the Litigation Trust Committee, as provided in <u>Section 9.1(c)</u> hereof.  None of the Litigation Trust Management, the Litigation Trust Committee, nor the members thereof shall be personally liable for the payment of any Litigation Trust Expense or claim or other liability of the Litigation Trust, and no Person shall look to the Litigation Trust

13

Management or other Indemnified Parties personally for the payment of any such expense or liability.

Section 4.4    *Compensation and Reimbursement*.

(a)    The initial Litigation Trust Management shall be entitled to payment and reimbursement pursuant to the terms agreed to with the Litigation Trust Committee.

(b)    On and after the Effective Date, the reasonable and documented fees and expenses of any professionals retained by the Litigation Trust Management in connection with the prosecution of the Noble Claims shall be (i) deemed a Litigation Trust Expense, and (ii) paid by the Litigation Trust in accordance with any applicable retention agreements without any requirement of approval by the Bankruptcy Court of the retention, fees, or expenses payable to such professionals.

Section 4.5    *Documentation*. Upon request by the Paragon Loan Party, the Litigation Trust will promptly make available to such Paragon Loan Party a Promissory Note (a "Note"), a form of which shall be mutually agreed to by the Paragon Loan Party and the Litigation Trust Management.  The Note(s) shall be binding upon the Litigation Trust and its legal successors and assigns and shall inure to the benefit of, and may be enforced by, the Paragon Loan Party, its legal successors and assigns and any assignee of such Note(s).  Notice of any such assignment prior to presentment is hereby waived.

## ARTICLE V

## TAX AND SECURITIES MATTERS

Section 5.1    *Tax Treatment*.  The Litigation Trust is established for the sole purpose of liquidating, monetizing, and distributing the Trust Assets, in accordance with Treasury Regulation section 301.7701-4(d) and the Revenue Procedure, with no objective to continue or engage in the conduct of a trade or business, except to the extent reasonably necessary to, and consistent with, the liquidating purpose of the Litigation Trust.  The Litigation Trust is intended to qualify as a liquidating trust for U.S. federal income tax purposes.  The Debtors, the Litigation Trust Management, and all holders of Litigation Trust Interests must treat the transfer to the Litigation Trust of the portion of the Trust Assets attributable to such Litigation Trust Beneficiaries as a transfer of such assets directly to such Litigation Trust Beneficiaries followed by a contribution of the Trust Assets to the Litigation Trust.  Consistent therewith, the Debtors, the Litigation Trust Management, and all holders of Litigation Trust Interests must treat the Litigation Trust as a grantor trust of which the Litigation Trust Beneficiaries are the deemed owners and grantors and must treat the taxable earnings of the Litigation Trust (under U.S. federal income tax principles) as subject to current taxation as though taxable income of such holders of Litigation Trust Interests as described in the Revenue Procedure.  The Litigation Trust Management shall file U.S. federal income tax returns for the

14

Litigation Trust as a grantor trust pursuant to section 1.671-4(a) of the of the Treasury Regulations. The Litigation Trust Management shall make a good-faith valuation of the Trust Assets as soon as possible after the Effective Date, and the Litigation Trust Beneficiaries and the Litigation Trust Management shall consistently use this valuation for all U.S. federal income tax purposes, including for determining gain, loss, or tax basis. The Litigation Trust Management shall make this valuation available, from time to time, as relevant for tax reporting purposes. Subject to definitive guidance from the IRS or a court of competent jurisdiction to the contrary (including the receipt by the Litigation Trust Management of a private letter ruling if the Litigation Trust Management so requests one, or the receipt of an adverse determination by the IRS upon audit if not contested by the Litigation Trust Management), the Litigation Trust Management shall, unless otherwise required by a Final Determination, (a) treat the funds and other property held by the Litigation Trust Management as held in a single grantor trust for federal income tax purposes in accordance with the trust provisions of the Tax Code (sections 671 et seq.), and (b) to the extent permitted by applicable law, report consistently with the foregoing for state and local income tax purposes. The Litigation Trust Management shall obtain from the IRS an employer identification number for the Litigation Trust.

Section 5.2    *Tax Identification Numbers*.  The Litigation Trust Management may require any Litigation Trust Beneficiary to furnish to the Litigation Trust Management necessary information for tax and reporting purposes, including such Litigation Trust Beneficiary's employer or taxpayer identification number as assigned by the IRS or the Social Security Administration, as the case may be, and the Litigation Trust Management may condition any distribution to any Litigation Trust Beneficiary upon the receipt of such information.

Section 5.3    *Withholding Taxes*.  Any federal, state, or local withholding taxes or other amounts required to be withheld under applicable law shall be deducted from distributions hereunder.  All Litigation Trust Beneficiaries shall be required to provide any information necessary to effect the withholding of such taxes.

## ARTICLE VI

## POWERS OF AND LIMITATIONS ON THE LITIGATION TRUST MANAGEMENT

Section 6.1    *Powers of the Litigation Trust Management*.  In connection with the administration of the Litigation Trust, the Litigation Trust Management is authorized to perform any and all acts necessary and desirable to accomplish the purposes of the Litigation Trust, subject to obtaining any approvals specifically required by the terms of this Agreement, including, without limitation, any approvals of the Litigation Trust Committee provided for in Section 6.3 hereof.  The Litigation Trust Management will act for the Litigation Trust, the Debtors, and the Estates, subject to the provisions of the Plan, the Confirmation Order, and this Agreement.  On the Effective Date, the Litigation Trust Management shall succeed to all rights of the Debtors and the Estates with respect to the Trust Assets necessary to protect, conserve, and liquidate all the Trust

15

Assets.  Without limiting, but subject to, the foregoing, the Litigation Trust Management shall be expressly authorized to:

(a)     prosecute, collect, compromise, settle, or abandon any Noble Claims without further approval of or application to the Bankruptcy Court (except to the extent required by this Agreement, the Plan, or the Confirmation Order);

(b)     appear and have standing in the Bankruptcy Court (or any other court having jurisdiction over the Trust Assets) to be heard with regard to the Noble Claims and other matters that may affect or relate to the Trust Assets;

(c)     act on behalf of the Debtors, the Estates, or the Litigation Trust in prosecuting, compromising, settling, or defending any Noble Claims or rights (whether legal or equitable) pertaining to the Trust Assets or the Litigation Trust that exist as of the Effective Date or could arise at any time thereafter, whether under the Bankruptcy Code or other applicable law, including in all adversary proceedings and contested matters then pending (whether or not originally asserted in the name of the Debtors, the Estates, or the Litigation Trust, or any other authorized Estate representative, such as the Creditors' Committee), or that can be commenced in the Bankruptcy Court and in all actions and proceedings that may be pending (whether or not originally asserted in the name of the Debtors, the Estates, or the Litigation Trust, or any other authorized Estate representative, such as the Creditors' Committee), or that can be commenced elsewhere, but for the avoidance of doubt, the Litigation Trust Management shall have no power or authority to create any obligations or liabilities of the Debtors or Reorganized Debtors, as applicable, in respect of the prosecution, compromise, settlement, or defense of such Noble Claims;

(d)     receive, manage, supervise, and protect the Trust Assets, including complying with obligations incurred in connection therewith;

(e)     open and maintain bank accounts on behalf of, and in the name of, the Litigation Trust, and take all actions with respect to such bank accounts for the purposes of administering the Litigation Trust, including (but not limited to) drawing checks and drafts thereon on the sole signature of any member of the Litigation Trust Management, and terminating such accounts as the Litigation Trust Management deems appropriate;

(f)     liquidate and monetize the Trust Assets;

(g)     execute any documents and substantive court filings, and take any other actions related to, or in connection with, the liquidation of the Trust Assets and the exercise of the Litigation Trust Management's powers granted by the Plan and this Agreement, including, but not limited to, the exercise of the Debtors' or the Creditors' Committee's rights to conduct discovery and oral examination of any Person under Rule 2004 of the Federal Rules of Bankruptcy Procedure;

(h)    solely in its capacity as the Litigation Trust Management, hold legal title to any and all rights of the Litigation Trust Beneficiaries in or arising from the Trust Assets;

(i)    protect and enforce the rights to the Trust Assets vested in the Litigation Trust by this Agreement by any method deemed appropriate including, without limitation, by judicial proceedings or pursuant to any applicable bankruptcy, insolvency, moratorium, or similar law and general principles of equity;

(j)    make distributions to the Litigation Trust Beneficiaries on account of their Litigation Trust Interests or such other distributions as may be authorized by order of the Bankruptcy Court, this Agreement, or the Plan;

(k)    file, if necessary, any and all tax returns with respect to the Litigation Trust, pay taxes, if any, properly payable by the Litigation Trust, and make distributions net of such taxes;

(l)    oversee compliance with the Litigation Trust's accounting, finance, and reporting obligations;

(m)    make any and all necessary filings in accordance with any applicable law, statute, or regulation;

(n)    determine and satisfy any and all uncontested liabilities created, incurred, or assumed by the Litigation Trust;

(o)    pay any and all expenses and make all other payments in connection with the Litigation Trust without further order of the Bankruptcy Court;

(p)    pay, without application to the Bankruptcy Court or any other court of competent jurisdiction, professionals retained by the Litigation Trust;

(q)    maintain moneys received by the Litigation Trust or otherwise held by the Litigation Trust in accordance with Section 6.4;

(r)    in the event that the Litigation Trust Management determines that the Litigation Trust Beneficiaries or the Litigation Trust may, will, or have become subject to adverse tax consequences, take such actions that will, or are reasonably intended to, alleviate such adverse tax consequences;

(s)    execute and deliver all documents and take all actions that are not inconsistent with the provisions of the Plan, the Confirmation Order, and this Agreement that the Litigation Trust Management reasonably deems necessary to consummate the Plan or desirable to further the purposes of the Litigation Trust;

17

(t)     use, sell at public or private sale, assign, transfer, abandon or otherwise dispose of the Trust Assets or convert the same to Cash without Bankruptcy Court approval, but consistent with the provisions herein; and

(u)     exercise any and all other powers granted to the Litigation Trust Management under the Plan or Confirmation Order.

Section 6.2    *Limitations on Litigation Trust Management.*  The Litigation Trust Management shall not at any time, on behalf of the Litigation Trust or the Litigation Trust Beneficiaries, (i) enter into or engage in any trade or business, (ii) take any actions that are not related, directly or indirectly, to the purposes of this Agreement and the Litigation Trust or the administration or implementation of the terms hereof, or that would cause the Litigation Trust to be treated as other than a "liquidating trust" within the meaning of section 301.7701-4(d) of the Treasury Regulations for federal income tax purposes, or (iii) other than as reasonably necessary to maintain the value of the Trust Assets and to further the liquidating purpose of the Litigation Trust, invest or cause to be invested any Trust Assets in assets other than "demand and time deposits" within the meaning of the Revenue Procedure.

Section 6.3    *Actions Requiring Consent of Litigation Trust Committee.*

(a)     The Litigation Trust Management shall not undertake any of the following actions, or the actions described in Sections 3.7, 6.10, and 6.12 herein, except with the approval or consent of a majority of the members of the Litigation Trust Committee:

(i)     the resolution or settlement of any Noble Claims;

(ii)     submitting a borrowing request under the Litigation Trust Loan;

(iii)     retain professionals, if any, including, without limitation, counsel, accountants, investment advisors, auditors, and other agents on behalf of the Litigation Trust necessary or desirable to carry out the obligations of the Litigation Trust Management hereunder. A professional shall not be disqualified from serving as counsel to the Litigation Trust Management solely because of that professional's prior retention by the Debtors, Creditors' Committee, or a member of the Creditors' Committee;

(iv)     the timing of distributions to the Litigation Trust Beneficiaries, other than as expressly provided in this Agreement;

(v)     any action that would have a material effect on the treatment of the Litigation Trust or distributions to the Litigation Trust Beneficiaries, for federal tax purposes;

(vi)     any material change to the contents of the reports required to be prepared by the Litigation Trust Management;

18

(vii)    assign, in any fashion, in respect of Additional Litigation Funding Loans and/or Litigation Trust Expenses, an allocation of the net proceeds of the Noble Claims between any other individual or entity and the Litigation Trust.

(viii)    the dissolution of the Litigation Trust, except as provided in this Agreement;

(ix)    the removal or replacement of the Litigation Trust Management;

(x)    any change to this Agreement;

(xi)    any change to the fee structures of the Litigation Trust's professionals, including the introduction of a contingency fee;

(xii)    the authorization of disbursements to professionals in excess of any stated budget received by the Litigation Trust Committee;

(xiii)    any material change to litigation strategy;

(xiv)    subject to the requirements in <u>Section 4.2</u> hereof, the incurrence of Additional Litigation Funding Loans;

(xv)    prepayment, in whole or in part, of the Litigation Trust Loan, and/or any Additional Litigation Funding Loans;

(xvi)    any other action for which any of the Plan Documents require the consent of the Litigation Trust Committee and which does not specify the manner of such consent; and

(xvii)    any other action as determined by majority consent of the members of the Litigation Trust Committee as requiring majority consent thereof.

Section 6.4    *Maintenance of Litigation Trust Monies*.  The Litigation Trust Management shall maintain any funds held by the Litigation Trust Management pending the distribution of such funds pursuant to this Agreement in an account maintained by a federally chartered financial institution.  The Litigation Trust Management shall not commingle any of the Trust Assets with its own property or the property of any other Person.

Section 6.5    *Non-Cash Trust Assets*.  To the extent Trust Assets consist of property other than Cash and Noble Claims, the Litigation Trust Management shall, as quickly as possible, reduce such Trust Assets to Cash.  The Litigation Trust Management shall determine the preferred timing of reducing such Trust Assets to Cash.

Section 6.6     *Application of Trust Assets*.  The Litigation Trust Management shall apply all Trust Assets as follows:

> *First*:  to pay, in full, all Litigation Trust Expenses;

> *Second*: to pay, in full, the Additional Litigation Funding Loans;

> *Third*: to pay, in full, the Litigation Trust Loan (including each Term Loan) and the Loan Obligations arising thereunder and any amount paid by the Debtors to Jones Day in connection with the Chapter 11 Cases;

> *Fourth*: to pay Litigation Trust Beneficiaries on account of Class A Litigation Trust Interests their Pro Rata share of the Class A Distribution;

> *Fifth*: to pay Litigation Trust Beneficiaries on account of Class B Litigation Trust Interests their Pro Rata share of the Class B Distribution.

Section 6.7     *Distributions*.  The Litigation Trust shall, to the extent required to not adversely affect the status of the Litigation Trust as a liquidating trust within the meaning of section 301.7701-4(d) of the Treasury Regulations for federal income tax purposes, distribute at least annually to the Litigation Trust Beneficiaries its net income plus all net proceeds from the sale of Trust Assets, except that (i) the Litigation Trust may retain an amount of net proceeds or net income reasonably necessary to maintain the value of the Trust Assets or to meet claims and contingent liabilities, including without limitation establishing reserves to pay the Litigation Trust Loan, Additional Litigation Funding Loans, if any, and anticipated Litigation Trust Expenses; and (ii) the Litigation Trust Management shall exercise its business judgment in determining whether sufficient proceeds are available for distribution to incur the costs of a distribution.  Upon the settlement, conclusion of litigation, or collection of proceeds of the Noble Claims, the Litigation Trust shall make a final distribution to Litigation Trust Beneficiaries on account of their Litigation Trust Interests in accordance with the terms of the Plan and this Agreement.  Prior to making any distributions to the Litigation Trust Beneficiaries, the Litigation Trust Management may retain such amounts (i) as are reasonably necessary to meet contingent liabilities and to maintain the value of the Trust Assets during the liquidation, (ii) to pay reasonable expenses (including, but not limited to, any taxes imposed on the Litigation Trust or in respect of the Trust Assets), and (iii) to satisfy other liabilities incurred by the Litigation Trust in accordance with the Plan and this Agreement.

Section 6.8     *Books and Records*.  The Litigation Trust Management shall maintain, in respect of the Litigation Trust and the Litigation Trust Beneficiaries, books and

records relating to the assets and the income of the Litigation Trust and the payment of expenses of the Litigation Trust, in accordance with, and for the purposes of complying with, the provisions of Article VI hereof. Any books and records determined by the Litigation Trust Management, in the Litigation Trust Management's sole discretion, not to be reasonably necessary for administering the Litigation Trust or for the Litigation Trust Management's compliance with this Agreement may, to the extent not prohibited by applicable law, be abandoned or destroyed.

Section 6.9    *Cash Payments*.  All payments required to be made by the Litigation Trust Management under the Plan and this Agreement shall be made in Cash and may be made by either check or wire transfer, at the sole discretion of the Litigation Trust Management, and, if in check form, drawn on a domestic bank selected by the Litigation Trust Management.

Section 6.10    *Settlement of Noble Claims*.  The Litigation Trust Management shall be authorized to settle any of the Noble Claims upon approval by a majority of the members of the Litigation Trust Committee without approval of the Bankruptcy Court.

Section 6.11    *Preservation of Privileges and Defenses*.  The actions taken by the Creditors' Committee, the Debtors, the Reorganized Debtors, and the Transferred Subsidiaries in connection with the Plan and the Trust Assets shall not be (or deemed to be) a waiver of any privilege of any of the Creditors' Committee, the Debtors, the Reorganized Debtors, and the Transferred Subsidiaries, as applicable, including any attaching to any document or communications (whether written or oral) transferred pursuant the Plan, the Confirmation Order, or this Agreement.  Notwithstanding any Debtor, Reorganized Debtor, or Transferred Subsidiary, or the Creditors' Committee, or any party-in-interest in any of the Noble Claims providing any privileged information to the Litigation Trust, the Litigation Trust Management, or the Litigation Trust Committee, including any member thereof, such privileged information shall be without waiver in recognition of the joint and/or successor interest in prosecuting the Noble Claims and shall remain privileged.

Section 6.12    *Minimum distributions*.  The Litigation Trust Management shall not be obligated to make any payment of Cash of less than $100.00 to any Litigation Trust Beneficiary.  Notwithstanding anything contained in this Agreement to the contrary, but subject to the annual distribution requirements of Section 6.7 hereof, if, on any distribution date  there remains $10,000 or less available for distribution to the Litigation Trust Beneficiaries, such amount shall be carried forward for distribution to the next distribution Date; provided, if the amount of any final distribution to any holder of Litigation Trust Interests would be less than $100.00, then no further distribution shall be made by the Litigation Trust Management and any surplus Cash remaining in the Litigation Trust shall be donated and distributed to an organization, selected by the Litigation Trust Management, described in section 501(c)(3) of the Tax Code and exempt from U.S. federal income tax under section 501(a) of the Tax Code that is

21

unrelated to the Debtors, the Litigation Trust Management, and any member of the Litigation Trust Committee.

Section 6.13    *Fractional Cents*.  Any other provision of this Agreement to the contrary notwithstanding, no payment of fractions of cents will be made.  Whenever any payment of a fraction of a cent would otherwise be called for, the actual payment shall reflect a rounding down of such fraction to the nearest whole cent.

Section 6.14    *Reporting*.  The Litigation Trust Management shall provide, through a website maintained by the Litigation Trust Management, or by email or mail to the Litigation Trust Beneficiaries, a semi-annual report to all holders of Litigation Trust Interests, which report shall include the amount of indebtedness incurred by the Litigation Trust, the cash balance, a summary of prior distributions to holders of Litigation Trust Interests, the current outstanding balance of Litigation Expenses and an estimate of Litigation Trust Expenses for the following six-month period, an accounting of any claims brought against any Indemnified Party, and a brief summary of the status of the claims and material events since the previous report. The first such report shall be distributed within six (6) months of the Effective Date.  Within 90 days after the end of each fiscal year, the Litigation Trust Management shall furnish to all holders of Litigation Trust Interests such information, including the statements required by Treasury Regulations section 1.671-4, regarding the amount of such holder's share in the Litigation Trust's items of income, gain, deduction, loss, and credit for such year, in sufficient detail to enable such holder to prepare its U.S. federal, state, and other tax returns.

# ARTICLE VII

## THIRD PARTY RIGHTS AND LIMITATIONS OF LIABILITY

Section 7.1    *Parties Dealing with the Litigation Trust Management*.  In the absence of actual knowledge to the contrary, any Person dealing with the Litigation Trust or the Litigation Trust Management shall be entitled to rely on the authority of the Litigation Trust Management or any of the Litigation Trust Management's agents to act in connection with the Trust Assets.  There is no obligation of any Person dealing with the Litigation Trust Management to inquire into the validity or expediency or propriety of any transaction by the Litigation Trust Management or any agent of the Litigation Trust Management.

Section 7.2    *Limitation of Liability*.  In exercising the rights granted herein, the Litigation Trust Management shall exercise the Litigation Trust Management's best judgment, to the end that the affairs of the Litigation Trust shall be properly managed and the interests of all of the Litigation Trust Beneficiaries safeguarded.  However, notwithstanding anything herein to the contrary, neither the Litigation Trust Management nor the Litigation Trust Committee, nor their respective firms, companies, affiliates, partners, officers, directors, members, employees, disbursing agents, or duly designated agents or representatives, nor any of such Person's successors and assigns, shall incur any responsibility or liability by reason of any error of law or

22

fact or of any matter or thing done or suffered or omitted to be done under or in connection with this Agreement or the Plan, whether sounding in tort, contract, or otherwise, except for fraud, gross negligence, intentional misconduct or willful misconduct that is found by a final judgment (not subject to further appeal or review) of a court of competent jurisdiction to be the direct and primary cause of loss, liability, damage, or expense suffered by the Trust.  In no event shall the Litigation Trust Management, the Litigation Trust Committee, or any member thereof be liable for indirect, punitive, special, incidental, or consequential damage or loss (including but not limited to lost profits) whatsoever, even if it has been informed of the likelihood of such loss or damages and regardless of the form of action.  Without limiting the foregoing, the Litigation Trust Committee and the Litigation Trust Management shall be entitled to the benefits of the limitation of liability and exculpation provisions set forth in the Plan and Confirmation Order, to the extent applicable.

Section 7.3    *No Liability for Acts of Other Persons*.  None of the Persons identified in the immediately preceding Section 7.2 shall be liable for the act or omission of any other Person identified in that section.

Section 7.4    *No Liability for Acts of Predecessors*.  No successor Litigation Trust Management shall be in any way responsible for the acts or omissions of any Litigation Trust Management in office prior to the date on which such successor becomes the Litigation Trust Management, unless a successor Litigation Trust Management expressly assumes such responsibility.

Section 7.5    *No Liability for Good Faith Error of Judgment*.  The Litigation Trust Management and the Litigation Trust Committee shall not be liable for any error of judgment made in good faith, unless it shall be finally determined by a final judgment of a court of competent jurisdiction (not subject to further appeal or review) that the Litigation Trust Management or the Litigation Trust Committee, as applicable, was grossly negligent in ascertaining the pertinent facts.

Section 7.6    *Reliance by Litigation Trust Management on Documents and Advice of Counsel or Other Persons*.  Except as otherwise provided herein, the Litigation Trust Management, the Litigation Trust Committee, and the members thereof may rely and shall be protected in acting upon any resolution, certificate, statement, instrument, opinion, report, notice, request, consent, order or other paper or document believed by the Litigation Trust Management, the Litigation Trust Committee, or the members thereof (as applicable) to be genuine and to have been signed or presented by the proper party or parties.  The Litigation Trust Management also may engage and consult with its legal counsel and other agents and advisors, and neither the Litigation Trust Management, the Litigation Trust Committee, nor the members thereof shall be liable for any action taken, omitted, or suffered in reliance upon the advice of such counsel, agents, or advisors regardless of whether such advice or opinions are provided in writing.

23

Section 7.7    *No Liability for Acts Approved by Bankruptcy Court*.  The Litigation Trust Management shall have the right at any time to seek instructions from the Bankruptcy Court concerning the administration or disposition of the Trust Assets and the Noble Claims required to be administered by the Litigation Trust.  The Litigation Trust Management and Litigation Trust Committee shall not be liable for any act that has been approved by the Bankruptcy Court, and all such actions shall be deemed not to constitute fraud, gross negligence, intentional misconduct or willful misconduct.

Section 7.8    *No Personal Obligation for Trust Liabilities*.  Persons dealing with the Litigation Trust Management and the Litigation Trust Committee shall have recourse only to the Trust Assets to satisfy any liability incurred by the Litigation Trust Management and the Litigation Trust Committee, as applicable, to any such Person in carrying out the terms of this Agreement, and neither the Litigation Trust Management, the Litigation Trust Committee, nor the members thereof shall have any personal, individual obligation to satisfy any such liability.

Section 7.9    *Indemnification*.  The Indemnified Parties shall, to the fullest extent permitted by applicable law, be defended, held harmless, and indemnified by the Litigation Trust from time to time and receive reimbursement from and against any and all liabilities, losses, claims, costs, expenses, or damages of any kind, type or nature, whether sounding in tort, contract, or otherwise, that the Indemnified Parties may incur or to which such parties may become subject in connection with any action, suit, proceeding or investigation brought by or threatened against such parties arising out of or due to their acts or omissions, or consequences of such acts or omissions, with respect to the implementation or administration of the Litigation Trust or the Plan or the discharge of their duties under the Plan or this Agreement, including, without limitation, the costs of counsel or others in investigating, preparing, defending, or settling any action or claim (whether or not litigation has been initiated against the Indemnified Party) or in enforcing this Agreement (including its indemnification provisions), except if such loss, liability, expense, or damage is finally determined by a final judgment (not subject to further appeal or review) of a court of competent jurisdiction to result directly and primarily from the fraud, gross negligence, intentional misconduct or willful misconduct of the Indemnified Party asserting this provision.  If any Indemnified Party becomes involved in any action, proceeding, or investigation in connection with any matter arising out of or in connection with the Plan, this Agreement, or the affairs of the Litigation Trust, for which an indemnification obligation could arise, such Indemnified Party shall promptly notify the Litigation Trust Management and the Litigation Trust Committee.

Section 7.10    *Exculpatory Provisions*.

(a)    If (i) in performing the Litigation Trust Management's and Litigation Trust Committee's respective duties under this Agreement a party is required to decide between alternative courses of action, or (ii) the Litigation Trust Management or Litigation Trust Committee is unsure of the application of any provision of this Agreement, then such party may promptly deliver a notice to the Bankruptcy Court and to all Litigation Trust Beneficiaries

24

pursuant to <u>Section 10.6</u>, requesting written instructions of the Bankruptcy Court as to the course of action deemed appropriate by the Bankruptcy Court.  The Bankruptcy Court is authorized to make any determination required pursuant to this Section.  If the Litigation Trust Management or Litigation Trust Committee does not receive such written direction or instruction within ten (10) Business Days after the applicable party has given such notice, or such shorter period of time set forth in such notice, the party giving us notice may, but shall be under no duty to, take or refrain from taking such action not inconsistent with this Agreement as such party shall deem advisable.

(b)    The members of the Litigation Trust Committee and the Litigation Trust Management shall not have any obligation, responsibility or liability for:  (i) the validity, execution (except the Litigation Trust Management's own execution), enforceability, legality, or sufficiency of this Agreement; and (ii) taking any action under this Agreement, if taking such action (x) would subject the members of the Litigation Trust Committee and/or the Litigation Trust Management to a tax in any jurisdiction where the Litigation Trust is not then subject to a tax, or (y) would require the Litigation Trust to qualify to do business in any jurisdiction where it is not then so qualified, unless the members of the Litigation Trust Committee and the Litigation Trust Management receive indemnities satisfactory to the members of the Litigation Trust Committee and the Litigation Trust Management against such tax (or equivalent liability), or any liability resulting from such qualification.

## ARTICLE VIII

## LITIGATION TRUST MANAGEMENT AND SUCCESSORS

Section 8.1    *Resignation or Removal*.  The Litigation Trust Management may resign and be discharged by giving at least 60 days' prior written notice thereof to the Litigation Trust Committee.  Such resignation shall become effective on the later to occur of (i) the date specified in such written notice and (ii) the effective date of the appointment of a successor Litigation Trust Management in accordance with <u>Section 8.3</u> hereof and such successor's acceptance of such appointment.

Section 8.2    *Removal*.  After the payment of all outstanding reasonable and documented fees and expenses of the Litigation Trust Management through such date, the Litigation Trust Management may be removed, with or without cause, by the written consent of a majority of the members of the Litigation Trust Committee.  Such removal shall become effective on the later to occur of (i) the date such action is taken by the Litigation Trust Committee and (ii) the effective date of the appointment of a successor Litigation Trust Management in accordance with <u>Section 8.3</u> and such successor's acceptance of such appointment.

Section 8.3    *Appointment of Successor*.  In the event of the Litigation Trust Management's resignation, the Litigation Trust Committee, acting by majority, shall appoint a successor.

Section 8.4    *Acceptance of Appointment by Successor Litigation Trust Management*.  The death, incapacitation, resignation, or removal of the Litigation Trust Management shall not operate to terminate the Litigation Trust created by this Agreement or to revoke any existing agency created pursuant to the terms of this Agreement or invalidate any action theretofore taken by the Litigation Trust Management.  Any successor Litigation Trust Management appointed hereunder shall execute an instrument accepting such successor Litigation Trust Management's appointment and shall deliver one counterpart thereof to the Bankruptcy Court for filing, and, in case of the Litigation Trust Management's resignation or removal, to the retiring Litigation Trust Management.  Thereupon, such successor Litigation Trust Management shall, without any further act, become vested with all the liabilities, duties, powers, rights, title, discretion, and privileges of  the predecessor Litigation Trust Management in the Litigation Trust with like effect as if originally named Litigation Trust Management and shall be deemed appointed pursuant to section 1123(b)(3)(B) of the Bankruptcy Code to liquidate, monetize, and distribute the Trust Assets for the benefit of the Litigation Trust Beneficiaries.

## ARTICLE IX

## LITIGATION TRUST COMMITTEE

Section 9.1    *Litigation Trust Committee*.

(a)    The Litigation Trust Committee shall monitor and oversee the Litigation Trust Management, and the liquidation, distribution, and other activities required in connection with the management of the Trust Assets and the performance of the Litigation Trust Management's obligations under the Plan and this Agreement.

(b)    As of the Effective Date, the initial Litigation Trust Committee shall comprise two (2) members designated by the Creditors' Committee, Angelo, Gordon & Co., L.P. and Arosa Capital Management LP, and one (1) member designated by the Requisite Lenders, Silver Point Capital, L.P.  Each member of the Litigation Trust Committee may designate, in writing to the Litigation Trust Management, one or more designees to fulfill such member's duties under this Agreement; provided that if such designees are not an employee or consultant of a member of the Litigation Trust Committee, the Litigation Trust Management shall have a reasonable consent right over such designees.  Any or all members of the Litigation Trust Committee may resign from the Litigation Trust Committee at any time by written notice of resignation to the Litigation Trust Committee.  A member of the Litigation Trust Committee shall be deemed to be immediately removed as a member of the Litigation Trust Committee in the event that (A) a Litigation Trust Committee member or the company for which it is a representative sells, transfers, or assigns all of that member's rights to or interest in that member's Litigation Trust Interests and no longer holds any Litigation Trust Interests or (B) such Litigation Trust Committee member dies, resigns, or is removed pursuant to an order of the Bankruptcy Court.  In the event that a Litigation Trust Committee member becomes unable to

26

discharge the member's duties hereunder due to accident, physical deterioration, mental incompetence, or a consistent pattern of neglect and failure to perform or to participate in performing the duties of such member hereunder, such as repeated nonattendance at scheduled meetings, or for other good cause, the other members of the Litigation Trust Committee may seek a Bankruptcy Court order approving the removal of such member.  In the event of a Litigation Trust Committee member's resignation or removal, the Litigation Trust Management shall nominate, and the remaining Litigation Trust Committee members, if any, shall approve (in their sole discretion), an additional member of the Litigation Trust Committee holding a Litigation Trust Interest.

(c)     The Litigation Trust Management shall provide the Litigation Trust Committee members with such reports as the members shall reasonably request from time to time.  Members of the Litigation Trust Committee shall not be entitled to receive compensation for their service, but shall be entitled to reasonable and documented out-of-pocket expenses incurred in connection with, and related to, serving on the Litigation Trust Committee from the Trust Assets.  The Litigation Trust Committee may, but shall not be required to, adopt by-laws addressing the conduct of the Litigation Trust Committee.  Without limiting any of the foregoing, in the event of a dispute or conflict with the Litigation Trust Management, the Litigation Trust Committee shall have the right to retain counsel of its choice for such purposes, and the reasonable fees of such counsel shall be paid by the Litigation Trust.  The Bankruptcy Court is authorized to decide any disputes with respect to such counsel fees through the filing of a motion on proper notice.

(d)     In the event there is an act required to be taken pursuant to the terms of this Agreement, the Plan, or the Confirmation Order by the Litigation Trust Committee and the Litigation Trust Committee cannot act because of a voting deadlock, the deadlock shall be broken by the vote of the Litigation Trust Management.  If the Litigation Trust Management determines not to vote, the matter is authorized to be decided by the Bankruptcy Court through the filing of a motion on proper notice.

Section 9.2     *Governance*

(a)     Meetings of the Litigation Trust Committee may be called by a chairperson elected by the other members or by any two members.

(b)     Two of the three Litigation Trust Committee members must be present to constitute a quorum to conduct Litigation Trust Committee business, provided there are at least two Litigation Trust Committee members at such time.  Except as otherwise provided in this Agreement, any action or determination taken by the Litigation Trust Committee at a duly convened meeting, including adoption of governance rules and procedures applicable to the conduct of the affairs of the Litigation Trust Committee, shall require majority consent of its members.

27

(c)    Meetings may be held in person, telephonically or electronically, and upon such notice as may be determined from time to time in accordance with the rules and procedures adopted by the Litigation Trust Committee and any member of the Litigation Trust Committee who participates by such means shall be deemed to be present for purposes of quorum under Section 9.2(b).  Members of the Litigation Trust Committee may also act by unanimous written consent in lieu of a meeting.

Section 9.3    *Consultation with Professionals*.  The Litigation Trust Committee may, in connection with the performance of the Litigation Trust Committee's functions, and in the Litigation Trust Committee's sole and absolute discretion, consult with counsel, accountants, and any other professionals, and shall not be liable for any act taken, omitted to be taken, or suffered to be done in accordance with advice or opinions rendered by such counsel, accountants, or other professionals, regardless of whether such advice or opinions are provided in writing.  Notwithstanding such authority, the Litigation Trust Committee shall be under no obligation to consult with counsel, accountants or other professionals, and the Litigation Trust Committee's determinations to not do so shall not result in the imposition of liability on the Litigation Trust Committee or the Litigation Trust Committee's members or designees, unless such determination is based on willful misconduct, gross negligence, or fraud.  The Litigation Trust Committee shall receive reasonable advance notice from the Litigation Trust Management or professionals or advisors thereto of any information to be received by the Litigation Trust Committee that would constitute material non-public information with respect to the Litigation Trust or Noble Corporation plc.  Each Litigation Trust Committee member may, but is not required to, designate, at any time, "private-side designee(s)" who will receive such material non-public information, fulfill such member's duties under this Agreement with respect to such material non-public information, and, in addition to any other confidentiality requirements, not share such information with anyone else at the such Litigation Trust Committee member's place of employment; provided that if a Litigation Trust Committee member does not designate "private-side designee(s)", then such Litigation Trust Committee member shall receive such material non-public information and fulfill its duties under the Agreement.

Section 9.4    *Conflicts of Interest*.

(a)    Litigation Trust Committee members shall be required to disclose any actual and potential conflicts of interest in connection with any matter arising during the administration of the Litigation Trust.  The existence of a conflict of interest shall be determined by the affirmative vote of a majority in number of members of the Litigation Trust Committee, excluding the member(s) having the apparent conflict of interest.  Any member with a conflict of interest will be recused from participation in meetings regarding, or from voting on, such matters.

(b)    The Litigation Trust Management shall disclose to the Litigation Trust Committee any conflicts of interest that the Litigation Trust Management has with respect to any matter arising during administration of the Litigation Trust.  In the event that the Litigation Trust

28

Management cannot take any action by reason of an actual or potential conflict of interest, the Litigation Trust Committee acting by majority shall (a) be authorized to take any such action(s) in the Litigation Trust Management's place and stead, including without limitation the retention of professionals (which may include professionals retained by the Litigation Trust Management) for the purpose of taking such actions, or (b) appoint a disinterested person to take such action.

(c)    The Bankruptcy Court is authorized to hear and finally determine any disputes arising out of this Section.

## ARTICLE X

## MISCELLANEOUS PROVISIONS

Section 10.1    *Debtors' Further Assurances*.  The Debtors and Paragon Offshore Limited, and their respective officers, directors, professionals, and agents, will, at the cost and expense of the Litigation Trust, take such actions and execute such documents as are reasonably requested by the Litigation Trust Management to implement the provisions of this Agreement including, without limitation, cooperating with the Litigation Trust Management's reasonable requests for books, records, and both written and oral information but excluding any obligation to assist, participate, or otherwise be involved in investigating, preparing, pursuing, or defending any Noble Claim or counterclaim.

Section 10.2    *Attorney-Client Privileges*.  Without compromising any other attorney-client privileges of the Debtors vis-à-vis any other Person, any and all attorney-client privileges, work product immunity, and other privileges of the Debtors related solely to the Noble Claims shall vest in the Litigation Trust and the Litigation Trust Management.  No communications between the Creditors' Committee, any of the Debtors, any of the Debtors' officers, directors, professionals, and agents on the one hand, and the Litigation Trust Management and the Litigation Trust Management's professionals and agents on the other, shall be deemed to have waived the attorney-client privileges held by the Creditors' Committee or the Debtors, as applicable.

Section 10.3    *Construction*.  This Agreement and the Litigation Trust created hereby shall be governed by and construed in accordance with the laws of the State of Delaware without giving effect to choice of law principles.  The Litigation Trust Management's interpretation of the provisions of this Agreement and the provisions of the Plan shall be deemed conclusive in the absence of a contrary interpretation of a court of competent jurisdiction.

Section 10.4    *Jurisdiction*.  The parties agree that the Bankruptcy Court shall have exclusive jurisdiction to determine all controversies and disputes arising under or in connection with this Agreement.

29

Section 10.5    *Severability*.  In the event any provision of this Agreement shall be determined by Final Order of a court of proper jurisdiction to be invalid or unenforceable to any extent, the remainder of this Agreement shall not be affected thereby, and each provision of this Agreement shall be valid and enforceable to the fullest extent permitted by law.

Section 10.6    *Notices*.  Any notice, consent, approval or other communication required or permitted to be given in accordance with this Agreement shall be in writing and shall be deemed to have been sufficiently given, for all purposes, if delivered personally or by facsimile or mailed by first class mail to the following address (it being understood that any party may change its address by similar written notice to the other party):

> (i)    if to the Litigation Trust Management:
>
> Alan Carr
> Drivetrain Advisors
> 630 Third Avenue, 21st Floor
> New York, NY 10017
>
> With a copy to:
>
> James Johnston
> Jones Day
> 555 South Flower St, 15th Floor
> Los Angeles, CA 90071
>
> (ii)    if to any Litigation Trust Beneficiary, to the address or facsimile number of such Litigation Trust Beneficiary as reflected in the Register.

Section 10.7    *Entire Agreement*.  This Agreement (including the recitals hereof and, to the extent applicable, the Plan, and the Confirmation Order) constitutes the entire agreement by and among the parties with respect to the subject matter hereof, and there are no representations, warranties, covenants, or obligations except as set forth herein, in the Plan, and in the Confirmation Order.  This Agreement (together with the Plan and the Confirmation Order) supersedes all prior and contemporaneous agreements, understandings, negotiations, and discussions, written or oral, if any, of the parties hereto relating to any transaction contemplated hereunder.  Except as otherwise specifically provided herein, nothing in this Agreement is intended or shall be construed to confer upon or to give any Person other than the parties hereto and the Litigation Trust Beneficiaries any rights or remedies under or by reason of this Agreement.  This Agreement shall be binding on the parties hereto and their successors.

Section 10.8  *Relationship Created*.  Nothing contained herein shall be construed to constitute any relationship created by this Agreement as an association, partnership, or joint venture of any kind.

Section 10.9  *Effective Date*.  This Agreement shall become effective as of the Effective Date.

Section 10.10  *Amendment*.  This Agreement may from time to time be amended, supplemented, or modified by the Litigation Trust Management with the approval of (a) a majority of the Litigation Trust Committee, (b) Paragon Offshore Limited, and (c) the Bankruptcy Court, provided that each of the Debtors or Reorganized Debtors, as applicable, has been provided with reasonable notice of any proposed amendment to their rights or obligations under this Agreement, together with copies of any Bankruptcy Court correspondence, filings or applications in relation to any such amendment.

Section 10.11  *Headings*.  The headings contained in this Agreement are solely for convenience of reference and shall not affect the meaning or interpretation of this Agreement or of any term or provision hereof.

Section 10.12  *Counterparts*.  This Agreement may be executed in facsimile and in any number of counterparts, each of which shall be an original, but such counterparts shall together constitute but one and the same instrument.

Section 10.13 *No Bond*.  The Litigation Trust Management shall serve without a bond.

Section 10.14 *Relationship to the Plan*.  The principal purpose of this Agreement is to aid in the implementation of the Plan and therefore this Agreement incorporates the provisions of the Plan.  To that end, the Litigation Trust Management shall have full power and authority to take any action consistent with the purpose and provisions of the Plan, and to seek any orders from the Bankruptcy Court in furtherance of the implementation of the Plan and this Agreement.  If any provisions of this Agreement are found to be inconsistent with provisions of the Plan, the provisions of the Plan shall control.

Section 10.15  *Confidentiality*.  For the duration of its engagement and thereafter, the Litigation Trust Management shall hold strictly confidential and not use for personal gain, any material, non-public information of or pertaining to any entity to which any of the Trust Assets relates or of which such Litigation Trust Management has become aware in that Litigation Trust Management's capacity as Litigation Trust Management, except as otherwise required by law.

Section 10.16 *Administrators*.  Each of the joint administrators of Paragon Offshore Plc (in administration) ("Paragon Parent") (together with any person who from time to

31

time is appointed as an administrator in substitution for any administrator in substitution or any administrator or as an additional administrator, the "<u>Administrators</u>") has entered into this Agreement acting as agents for and on behalf of Paragon Parent and neither of the Administrators, nor any subsequent liquidator, nor any of their firm, members, partners, directors, officers, employees, advisers, representatives or agents shall incur any personal liability whatever in respect of any of the obligations undertaken by Paragon Parent or in respect of any failure on the part of Paragon Parent to observe, perform or comply with any such obligations; or under or in relation to any associated arrangements or negotiations; or under any document or assurance made pursuant to this Agreement. The exclusion of liability set out in this Clause 10.16 shall arise and continue notwithstanding the termination of the agency of the Administrators and shall operate as a waiver of any and all claims (including, but not limited to, claims in tort, equity and common law as well as under the laws of contract). The Administrators are party to this Agreement in their personal capacities only for the purposes of receiving the benefit of all releases, limitations, exclusions, undertakings and covenants in their favour and in favour of Paragon Parent contained in this Agreement, from which the Administrators will continue to benefit notwithstanding the termination of the agency of the Administrators or their discharge from office of Administrators of Paragon Parent.

Each of the Administrators' firm, its members, partners, directors, officers, employees, agents, advisers, and representatives shall be entitled to rely on, enforce, and enjoy the benefit of this Clause 10.16 as if they were a party to this Agreement.

[Signature Page Follows]

IN WITNESS WHEREOF, the undersigned have caused this instrument to be executed as of the date first above written.

PARAGON INTERNATIONAL FINANCE
COMPANY

By: _O. Ʋut_

Name:  Oliver L. Betschart
Title:  Director

[Signature Page to Litigation Trust Agreement]

PARAGON OFFSHORE PLC (in administration)

_____

SIGNED for and on behalf of PARAGON
OFFSHORE PLC (in administration) (in its
capacity as a Debtor and a Reorganized Debtor)
acting by David Soden, one of the administrators,
acting as its agent and without personal liability.

ADMINISTRATORS

By: _____

SIGNED by David Soden in his capacity as one of
the Administrators on behalf of each of them
(without personal liability and solely for the benefit
of the provisions in this Agreement in their favour).

[Signature Page to Litigation Trust Agreement]

IN WITNESS WHEREOF, the undersigned have caused this instrument to be executed as of the date first above written.

PARAGON INTERNATIONAL FINANCE COMPANY

By: _____
    Name:  Oliver L. Betschart
    Title:  Director

PARAGON OFFSHORE PLC (in administration)

_____

SIGNED for and on behalf of PARAGON OFFSHORE PLC (in administration) (in its capacity as a Debtor and a Reorganized Debtor) acting by David Soden, one of the administrators, acting as its agent and without personal liability.

ADMINISTRATORS

By: _____
SIGNED by David Soden in his capacity as one of the Administrators on behalf of each of them (without personal liability and solely for the benefit of the provisions in this Agreement in their favour).

LITIGATION TRUST COMMITTEE, IN ITS CAPACITY AS SUCH
Arosa Capital Management LP
By: _____
    Name: Jonathan Feler
    Title: General Counsel

By: _____
    Name:
    Title:

By: _____
    Name:
    Title:

33

IN WITNESS WHEREOF, the undersigned have caused this instrument to be executed as of the date first above written.

PARAGON INTERNATIONAL FINANCE COMPANY

By: _____
    Name: Oliver L. Betschart
    Title: Director

PARAGON OFFSHORE PLC (in administration)

_____

SIGNED for and on behalf of PARAGON OFFSHORE PLC (in administration) (in its capacity as a Debtor and a Reorganized Debtor) acting by David Soden, one of the administrators, acting as its agent and without personal liability.

ADMINISTRATORS

By: _____
SIGNED by David Soden in his capacity as one of the Administrators on behalf of each of them (without personal liability and solely for the benefit of the provisions in this Agreement in their favour).

LITIGATION TRUST COMMITTEE, IN ITS CAPACITY AS SUCH

By: _____
    Name:    **D. Forest Wolfe**
    Title:    **Authorized Signatory**

By: _____
    Name:
    Title:

By: _____
    Name:
    Title:

33

IN WITNESS WHEREOF, the undersigned have caused this instrument to be executed as of the date first above written.

PARAGON    INTERNATIONAL    FINANCE COMPANY

By: _____
    Name:  Oliver L. Betschart
    Title:    Director

PARAGON OFFSHORE PLC (in administration)

_____

SIGNED for and on behalf of PARAGON OFFSHORE PLC (in administration) (in its capacity as a Debtor and a Reorganized Debtor) acting by David Soden, one of the administrators, acting as its agent and without personal liability.

ADMINISTRATORS

By: _____
SIGNED by David Soden in his capacity as one of the Administrators on behalf of each of them (without personal liability and solely for the benefit of the provisions in this Agreement in their favour).

LITIGATION TRUST COMMITTEE, IN ITS CAPACITY AS SUCH

By: _____
    Name:
    Title:

By: _____
    Name:
    Title:

By: _____
    Name: Michael A. Gatto, Silver Point Capital L.P.
    Title: Authorized Signatory

33

PARAGON OFFSHORE LIMITED

By: _____

    Name:  Dean Edward Taylor
    Title:   Director

PARAGON OFFSHORE LIMITED

By: _____
    Name: Dean Edward Taylor
    Title:   Director

LITIGATION TRUST MANAGEMENT, IN ITS
CAPACITY AS SUCH
Drivetrain, LLC

By: _____
    Name:  Alan J. Carr
    Title:  Managing Member

34

PARAGON OFFSHORE FINANCE COMPANY; PARAGON INTERNATIONAL FINANCE COMPANY; PARAGON OFFSHORE HOLDINGS US INC.; PARAGON OFFSHORE DRILLING LLC; PARAGON FDR HOLDINGS LTD.; PARAGON DUCHESS LTD.; PARAGON OFFSHORE (LUXEMBOURG) S.À R.L.; PGN OFFSHORE DRILLING (MALAYSIA) SDN. BHD.; PARAGON OFFSHORE (LABUAN) PTE. LTD.; PARAGON HOLDING SCS 2 LTD.; PARAGON ASSET COMPANY LTD.; PARAGON HOLDING SCS 1 LTD.; PARAGON OFFSHORE LEASING (LUXEMBOURG) S.À R.L.; PARAGON DRILLING SERVICES 7 LLC; PARAGON OFFSHORE LEASING (SWITZERLAND) GMBH; PARAGON OFFSHORE DO BRASIL LTDA.; PARAGON ASSET (ME) LTD.; PARAGON ASSET (UK) LTD.; PARAGON OFFSHORE INTERNATIONAL LTD.; PARAGON OFFSHORE (NORTH SEA) LTD.; PARAGON (MIDDLE EAST) LIMITED; PARAGON HOLDING NCS 2 S.À R.L.; PARAGON LEONARD JONES LLC; PARAGON OFFSHORE (NEDERLAND) B.V.; AND PARAGON OFFSHORE CONTRACTING GMBH (in their capacities as Debtors and Reorganized Debtors)

By: _____

Name: LEE M. AHLSTROM

Title: SVP & INTERIM CFO

**Exhibit A**

**<u>Transfer Notice</u>**

Pursuant to the terms of the Litigation Trust Agreement, including, but not limited to Section 3.8, the undersigned (the "<u>Transferee</u>" ) desires to acquire the Litigation Trust Interests listed below.  The Transferee must complete this notice and return it along with a completed Internal Revenue Service Form W-9 or Internal Revenue Service Forms W-8BEN or W-8BEN-E, as applicable (or other applicable Form W-8) to the Litigation Trust Management.

Firm Name _____

Contact Name _____

Address 1 _____

Address 2 _____

City _____

State/Province _____

Country _____

Zip/Postal Code_____

Phone_____

Fax_____

Email_____

Date_____


Tax Identification
Number                    _____
Check if non-US (no       ☐
TIN)


Class A Litigation Trust Interests _____

Class B Litigation Trust Interests  _____

# EXHIBIT 19

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 00001 | Attorney-Client | 07/31/14 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications regarding the Spin-Off and Financial reporting issues. | | |
| PLOG-1 - 00002 | Attorney-Client | 04/10/14 | | | | | William E. Turcotte* (Noble); Mayer Brown* | Spreadsheet reflecting or requesting legal advice regarding foreign tax issues and the Spin-Off. | | Noble_00021941 |
| PLOG-1 - 00003 | Attorney-Client | 04/10/14 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan; Julie Robertson | | | | Email chain providing legal advice regarding foreign tax issues and the Spin-Off. | | Noble_00292616 |
| PLOG-1 - 00004 | Attorney-Client | 04/10/14 | | | | | William E. Turcotte* (Noble); Mayer Brown* | Spreadsheet reflecting or requesting legal advice regarding foreign tax issues and the Spin-Off. | | Noble_00292617 |
| PLOG-1 - 00005 | Attorney-Client | 03/03/14 | William E. Turcotte* (Noble) | James MacLennan | | | | Email chain providing legal advice regarding the Paragon IPO and the Spin-Off. | | |
| PLOG-1 - 00006 | Attorney-Client | 12/07/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 00007 | Attorney-Client | 05/06/14 | Janet Duncan | James MacLennan | | | Sarah M. Rechter* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 00008 | Attorney-Client | 05/06/14 | | | | | Sarah M. Rechter* (Baker Botts) | Draft agreement reflecting confidential attorney-client communications regarding the Paragon IPO and the Spin-Off. | | |
| PLOG-1 - 00009 | Attorney-Client | 04/02/14 | Janet Duncan | David Emmons* (Baker Botts) | James MacLennan; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Paragon IPO and the Spin-Off. | | |
| PLOG-1 - 00010 | Attorney-Client | 04/02/14 | | | | | David Emmons* (Baker Botts); Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00011 | Attorney-Client | 02/27/14 | Janet Duncan | James MacLennan | Dennis Lubojacky; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Paragon IPO and the Spin-Off. | | |
| PLOG-1 - 00012 | Attorney-Client | 07/29/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | | Noble_00023789 |
| PLOG-1 - 00013 | Attorney-Client | 05/20/14 | | | | | Baker Botts*; William E. Turcotte* (Noble) | Draft report requesting legal advice regarding the Spin-Off and domestic tax issues. | | Noble_00023841 |
| PLOG-1 - 00014 | Attorney-Client | 04/14/14 | | | | | William E. Turcotte* (Noble) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00023850 |
| PLOG-1 - 00015 | Attorney-Client | 04/14/14 | | | | | William E. Turcotte* (Noble) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00023851 |
| PLOG-1 - 00016 | Attorney-Client | 05/19/14 | William E. Turcotte* (Noble) | David W. Williams; Julie Robertson | | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00017 | Attorney-Client | 05/19/14 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 00018 | Attorney-Client | 04/10/14 | | | | | William E. Turcotte* (Noble); Mayer Brown* | Spreadsheet reflecting legal advice regarding foreign tax issues and the Spin-Off. | | |
| PLOG-1 - 00019 | Attorney-Client | 12/07/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00020 | Attorney-Client | 12/10/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00026575 |
| PLOG-1 - 00021 | Attorney-Client | 02/13/14 | | | | | Todd Strickler* (Noble); Monica E. White* (Baker Botts) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00022 | Attorney-Client | 03/21/14 | | | | | William E. Turcotte* (Noble) | Draft agreement providing legal advice regarding the Spin-Off. | | Noble_00026906 |
| PLOG-1 - 00023 | Attorney-Client | 03/21/14 | | | | | William E. Turcotte* (Noble) | Draft agreement providing legal advice regarding the Spin-Off. | | Noble_00026937 |
| PLOG-1 - 00024 | Attorney-Client | 02/12/14 | | | | | Todd Strickler* (Noble); Monica E. White* (Baker Botts) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00025 | Attorney-Client | 02/18/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00026 | Attorney-Client | 12/15/13 | William E. Turcotte* (Noble) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Lee M. Ahlstrom; Todd Strickler* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00027 | Attorney-Client | 12/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures and the Paragon IPO. | | |
| PLOG-1 - 00028 | Attorney-Client | 12/12/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures and the Spin-Off. | | Noble_00028081 |
| PLOG-1 - 00029 | Attorney-Client | 12/06/13 | Janet Duncan | Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts) | Dennis Lubojacky; James MacLennan; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00030 | Attorney-Client | 12/06/13 | | | | | Todd Strickler* (Noble); Monica E. White* (Baker Botts) | Draft SEC filing requesting legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 00031 | Attorney-Client | 12/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures and the Spin-Off. | | Noble_00028512 |
| PLOG-1 - 00032 | Attorney-Client | 12/05/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures and the Spin-Off. | | Noble_00028515 |
| PLOG-1 - 00033 | Attorney-Client | 12/05/13 | | | | | Todd Strickler* (Noble); Monica E. White* (Baker Botts) | Draft SEC filing providing legal advice regarding corporate disclosures and the Paragon IPO. | | Noble_00261281 |
| PLOG-1 - 00034 | Attorney-Client | 12/05/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures and the Spin-Off. | | Noble_00028518 |
| PLOG-1 - 00035 | Attorney-Client | 04/17/14 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | Noble_00029155 |
| PLOG-1 - 00036 | Attorney-Client | 04/17/14 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding Financial reporting issues. | | Noble_00029156 |
| PLOG-1 - 00037 | Attorney-Client | 04/17/14 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | Noble_00029157 |
| PLOG-1 - 00038 | Attorney-Client | 01/16/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding corporate disclosures. | | |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 00039 | Attorney-Client | 04/10/14 | Janet Duncan | Sarah M. Rechter* (Baker Botts) | David Emmons* (Baker Botts); James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00040 | Attorney-Client | 04/10/14 | | | | | Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | Draft report requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 00041 | Attorney-Client | 07/30/14 | Sarah M. Rechter* (Noble) | James MacLennan | William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00042 | Attorney-Client | 02/11/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00043 | Attorney-Client | 02/11/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft report requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00044 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 00045 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 00046 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 00047 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 00048 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 00049 | Attorney-Client | 01/22/14 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 00050 | Attorney-Client | 01/22/14 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00051 | Attorney-Client | 01/22/14 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 00052 | Attorney-Client | 01/22/14 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00053 | Attorney-Client | 01/22/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 00054 | Attorney-Client | 01/22/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 00055 | Attorney-Client | 01/22/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 00056 | Attorney-Client | 01/20/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 00057 | Attorney-Client | 01/20/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 00058 | Attorney-Client | 01/17/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 00059 | Attorney-Client | 01/17/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 00060 | Attorney-Client | 01/17/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 00061 | Attorney-Client | 01/22/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding Financial reporting issues. | | Noble_00031954 |
| PLOG-1 - 00062 | Attorney-Client | 01/22/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00031955 |
| PLOG-1 - 00063 | Attorney-Client | 01/22/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding Financial reporting issues. | | Noble_00031956 |
| PLOG-1 - 00064 | Attorney-Client | 01/20/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00065 | Attorney-Client | 01/20/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 00066 | Attorney-Client | 01/20/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 00067 | Attorney-Client | 01/20/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 00068 | Attorney-Client | 01/20/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00069 | Attorney-Client | 01/20/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 00070 | Attorney-Client | 01/20/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 00071 | Attorney-Client | 01/17/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 00072 | Attorney-Client | 01/17/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 00073 | Attorney-Client | 01/16/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 00074 | Attorney-Client | 08/01/14 | | | | | Sarah M. Rechter* (Noble) | Draft report providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00075 | Attorney-Client | 07/31/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00076 | Attorney-Client | 07/31/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00077 | Attorney-Client | 07/31/14 | | | | | Noble Legal Department* | Draft report reflecting or requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00078 | Attorney-Client | 07/30/14 | | | | | Noble Legal Department* | Draft report reflecting or requesting legal advice regarding the Spin-Off and Financial reporting issues. | | Noble_00034439 |
| PLOG-1 - 00079 | Attorney-Client | 07/29/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 00080 | Attorney-Client | 04/03/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing providing information to assist in rendering legal advice regarding Noble corporate disclosures. | | Noble_00052649 |

*In re Paragon Offshore plc, All Writs Petition*

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 00081 | Attorney-Client | 04/03/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing providing information to assist in rendering legal advice regarding Noble proxy statement. | | Noble_00052650 |
| PLOG-1 - 00082 | Attorney-Client | 04/03/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing providing information to assist in rendering legal advice regarding Noble proxy statement. | | Noble_00052651 |
| PLOG-1 - 00083 | Attorney-Client | 05/06/14 | | | | | Baker Botts* | Draft letter providing legal advice regarding the Spin-Off. | | Noble_00053292 |
| PLOG-1 - 00084 | Attorney-Client | 05/06/14 | | | | | Baker Botts* | Draft filing providing legal advice regarding Financial reporting issues. | | Noble_00053293 |
| PLOG-1 - 00085 | Attorney-Client | 07/29/14 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00053452 |
| PLOG-1 - 00086 | Attorney-Client | 07/29/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting or requesting legal advice regarding corporate disclosures. | | Noble_00053454 |
| PLOG-1 - 00087 | Attorney-Client | 07/22/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00053472 |
| PLOG-1 - 00088 | Attorney-Client | 07/21/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00053500 |
| PLOG-1 - 00089 | Attorney-Client | 07/18/14 | | | | | Noble Legal Department* | Draft press release reflecting or requesting legal advice regarding corporate disclosures. | | Noble_00053502 |
| PLOG-1 - 00090 | Attorney-Client | 07/18/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00091 | Attorney-Client | 07/18/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00092 | Attorney-Client | 07/18/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00093 | Attorney-Client | 07/16/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00094 | Attorney-Client | 07/16/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00095 | Attorney-Client | 07/15/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft press release reflecting or requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00096 | Attorney-Client | 07/14/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00097 | Attorney-Client | 07/09/14 | James R. Sanislow* (Noble) | Bernie G. Wolford; David W. Williams; James MacLennan; Julie Robertson; Scott Marks; Simon Johnson; William E. Turcotte* (Noble) | | | | Email providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00098 | Attorney-Client | 07/09/14 | | | | | James R. Sanislow* (Noble) | Draft presentation providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00099 | Attorney-Client | 07/08/14 | John Breed | David W. Williams; James MacLennan; Julie Robertson; William E. Turcotte* (Noble) | Sarah M. Rechter* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00100 | Attorney-Client | 07/08/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00101 | Attorney-Client | 04/30/14 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan; John Breed | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00102 | Attorney-Client | 04/30/14 | | | | | William E. Turcotte* (Noble) | Draft press release providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00103 | Attorney-Client | 04/30/14 | | | | | William E. Turcotte* (Noble) | Draft press release providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00104 | Attorney-Client | 04/29/14 | William E. Turcotte* (Noble) | Ashley Almanza; Gordon T. Hall; Jon A. Marshall; Julie H. Edwards; Lawrence J. Chazen; Mary P. Ricciardello; Michael A. Cawley; Scott D. Josey | David W. Williams; James MacLennan; Julie Robertson | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00105 | Attorney-Client | 04/29/14 | | | | | William E. Turcotte* (Noble) | Draft press release providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00106 | Attorney-Client | 09/18/13 | William E. Turcotte* (Noble) | Barbra Beaulieu; David W. Williams; James MacLennan; Julie Robertson; Lee M. Ahlstrom | Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00107 | Attorney-Client | 09/18/13 | | | | | William E. Turcotte* (Noble) | Draft presentation providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00108 | Attorney-Client | 04/16/14 | | | | | William E. Turcotte* (Noble) | Draft script reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00053659 |
| PLOG-1 - 00109 | Attorney-Client | 04/16/14 | | | | | Noble Legal Department* | Draft script reflecting or requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00053660 |
| PLOG-1 - 00110 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Draft script providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00111 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00112 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00113 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Draft script providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00114 | Attorney-Client | 07/30/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00115 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00116 | Attorney-Client | 07/30/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00117 | Attorney-Client | 07/30/14 | | | | | Noble Legal Department* | Draft script reflecting or requesting legal advice regarding the Spin-Off. | | Noble_00053977 |
| PLOG-1 - 00118 | Attorney-Client | 07/30/14 | | | | | Noble Legal Department* | Draft script reflecting or requesting legal advice regarding the Spin-Off. | | Noble_00053979 |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 00119 | Attorney-Client | 07/30/14 | | | | | Noble Legal Department* | Draft script reflecting or requesting legal advice regarding the Spin-Off. | | Noble_00053980 |
| PLOG-1 - 00120 | Attorney-Client | 07/30/14 | | | | | Noble Legal Department* | Draft script reflecting or requesting legal advice regarding the Spin-Off. | | Noble_00053981 |
| PLOG-1 - 00121 | Attorney-Client | 04/13/14 | | | | | Noble Legal Department* | Draft script reflecting or requesting legal advice regarding the Spin-Off. | | Noble_00054306 |
| PLOG-1 - 00122 | Attorney-Client | 04/12/14 | William E. Turcotte* (Noble) | James MacLennan; Jeff Chastain | | | | Email chain providing legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 00123 | Attorney-Client | 04/12/14 | | | | | William E. Turcotte* (Noble) | Draft press release providing legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 00124 | Attorney-Client | 04/12/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures. | | |
| PLOG-1 - 00125 | Attorney-Client | 07/30/14 | | | | | Noble Legal Department* | Draft script reflecting or requesting legal advice regarding the Spin-Off. | | Noble_00054310 |
| PLOG-1 - 00126 | Attorney-Client | 07/29/14 | | | | | Noble Legal Department* | Draft script reflecting or requesting legal advice regarding the Spin-Off. | | Noble_00054312 |
| PLOG-1 - 00127 | Attorney-Client | 07/15/14 | | | | | Noble Legal Department* | Draft press release reflecting or requesting legal advice regarding the Spin-Off. | | Noble_00054369 |
| PLOG-1 - 00128 | Attorney-Client | 04/29/14 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00129 | Attorney-Client | 07/31/14 | Jeff Chastain | David W. Williams | | | William E. Turcotte* (Noble) | Email chain reflecting or requesting legal advice regarding Financial reporting issues. | | Noble_00055524 |
| PLOG-1 - 00130 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Draft script reflecting or requesting legal advice regarding the Spin-Off. | | Noble_00055525 |
| PLOG-1 - 00131 | Attorney-Client | 07/30/14 | | | | | Noble Legal Department* | Draft script reflecting or requesting legal advice regarding the Spin-Off. | | Noble_00055528 |
| PLOG-1 - 00132 | Attorney-Client | 07/30/14 | | | | | Noble Legal Department* | Draft script reflecting or requesting legal advice regarding the Spin-Off. | | Noble_00055529 |
| PLOG-1 - 00133 | Attorney-Client | 07/30/14 | | | | | Noble Legal Department* | Draft script reflecting or requesting legal advice regarding the Spin-Off. | | Noble_00055531 |
| PLOG-1 - 00134 | Attorney-Client | 07/30/14 | | | | | Noble Legal Department* | Draft script reflecting or requesting legal advice regarding the Spin-Off. | | Noble_00055532 |
| PLOG-1 - 00135 | Attorney-Client | 07/30/14 | | | | | Noble Legal Department* | Draft script reflecting or requesting legal advice regarding the Spin-Off. | | Noble_00055534 |
| PLOG-1 - 00136 | Attorney-Client | 07/30/14 | | | | | Noble Legal Department* | Draft script reflecting or requesting legal advice regarding the Spin-Off. | | Noble_00055547 |
| PLOG-1 - 00137 | Attorney-Client | 07/29/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00138 | Attorney-Client | 07/29/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00139 | Attorney-Client | 07/29/14 | | | | | Noble Legal Department* | Draft script reflecting or requesting legal advice regarding the Spin-Off. | | Noble_00055549 |
| PLOG-1 - 00140 | Attorney-Client | 07/29/14 | | | | | Noble Legal Department* | Draft script reflecting or requesting legal advice regarding the Spin-Off. | | Noble_00055550 |
| PLOG-1 - 00141 | Attorney-Client | 07/28/14 | | | | | Noble Legal Department* | Draft script reflecting or requesting legal advice regarding the Spin-Off. | | Noble_00055552 |
| PLOG-1 - 00142 | Attorney-Client | 07/22/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00143 | Attorney-Client | 07/22/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00144 | Attorney-Client | 07/21/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00055583 |
| PLOG-1 - 00145 | Attorney-Client | 07/21/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00055585 |
| PLOG-1 - 00146 | Attorney-Client | 07/20/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00055587 |
| PLOG-1 - 00147 | Attorney-Client | 07/16/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00148 | Attorney-Client | 07/16/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00149 | Attorney-Client | 07/11/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00055602 |
| PLOG-1 - 00150 | Attorney-Client | 07/09/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and the Paragon IPO. | | Noble_00055604 |
| PLOG-1 - 00151 | Attorney-Client | 04/30/14 | John Breed | David W. Williams; James MacLennan; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00152 | Attorney-Client | 04/30/14 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00153 | Attorney-Client | 04/30/14 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan; John Breed | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00154 | Attorney-Client | 04/30/14 | | | | | William E. Turcotte* (Noble) | Draft press release providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00155 | Attorney-Client | 04/30/14 | | | | | William E. Turcotte* (Noble) | Draft press release providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00156 | Attorney-Client | 04/29/14 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00056408 |
| PLOG-1 - 00157 | Attorney-Client | 04/16/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00056460 |
| PLOG-1 - 00158 | Attorney-Client | 04/16/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00056461 |
| PLOG-1 - 00159 | Attorney-Client | 04/16/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00056462 |
| PLOG-1 - 00160 | Attorney-Client | 04/16/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures. | | Noble_00056463 |
| PLOG-1 - 00161 | Attorney-Client | 04/15/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00056465 |
| PLOG-1 - 00162 | Attorney-Client | 04/14/14 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | Noble_00056483 |
| PLOG-1 - 00163 | Attorney-Client | 04/14/14 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | Noble_00056484 |

In re Noble Corporation plc, Alt. Dispute Resolution Case

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 00164 | Attorney-Client | 04/12/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00056486 |
| PLOG-1 - 00165 | Attorney-Client | 09/18/13 | William E. Turcotte* (Noble) | Barbra Beaulieu; David W. Williams; James MacLennan; Julie Robertson; Lee M. Ahlstrom | Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00166 | Attorney-Client | 09/18/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft presentation providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 00167 | Attorney-Client | 04/17/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00056600 |
| PLOG-1 - 00168 | Attorney-Client | 04/17/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00056601 |
| PLOG-1 - 00169 | Attorney-Client | 04/17/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00056602 |
| PLOG-1 - 00170 | Attorney-Client | 04/17/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding corporate disclosures and financial reporting issues. | | Noble_00056603 |
| PLOG-1 - 00171 | Attorney-Client | 04/13/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00056605 |
| PLOG-1 - 00172 | Attorney-Client | 01/23/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | Noble_00058112 |
| PLOG-1 - 00173 | Attorney-Client | 01/23/14 | | | | | William E. Turcotte* (Noble) | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00058113 |
| PLOG-1 - 00174 | Attorney-Client | 01/23/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures. | | Noble_00058114 |
| PLOG-1 - 00175 | Attorney-Client | 01/23/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding financial reporting issues. | | Noble_00058115 |
| PLOG-1 - 00176 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00177 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00178 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00179 | Attorney-Client | 01/22/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures and financial reporting issues. | | Noble_00058117 |
| PLOG-1 - 00180 | Attorney-Client | 04/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | Noble_00058144 |
| PLOG-1 - 00181 | Attorney-Client | 04/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script reflecting confidential attorney-client communications regarding corporate disclosures and financial reporting issues. | | Noble_00058145 |
| PLOG-1 - 00182 | Attorney-Client | 04/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script reflecting confidential attorney-client communications regarding Financial reporting issues. | | Noble_00058146 |
| PLOG-1 - 00183 | Attorney-Client | 04/14/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00058265 |
| PLOG-1 - 00184 | Attorney-Client | 10/17/13 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding corporate disclosures. | | Noble_00058267 |
| PLOG-1 - 00185 | Attorney-Client | 10/17/13 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | Noble_00058268 |
| PLOG-1 - 00186 | Attorney-Client | 10/17/13 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding foreign tax issues and an actual or potential divestiture of Noble assets. | | Noble_00058269 |
| PLOG-1 - 00187 | Attorney-Client | 12/18/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00188 | Attorney-Client | 07/15/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft presentation requesting legal advice regarding the Spin-Off. | | Noble_00059952 |
| PLOG-1 - 00189 | Attorney-Client | 07/30/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00060504 |
| PLOG-1 - 00190 | Attorney-Client | 07/30/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00060505 |
| PLOG-1 - 00191 | Attorney-Client | 07/30/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | Noble_00060506 |
| PLOG-1 - 00192 | Attorney-Client | 07/30/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and financial reporting issues. | | Noble_00060510 |
| PLOG-1 - 00193 | Attorney-Client | 07/30/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and financial reporting issues. | | Noble_00060511 |
| PLOG-1 - 00194 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00195 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and financial reporting issues. | | |
| PLOG-1 - 00196 | Attorney-Client | 07/29/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and financial reporting issues. | | Noble_00060513 |
| PLOG-1 - 00197 | Attorney-Client | 07/28/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00060553 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Ak./Fla. Civ. No. 16-XXXX-CSS*

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 00198 | Attorney-Client | 07/25/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00060555 |
| PLOG-1 - 00199 | Attorney-Client | 07/25/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00060558 |
| PLOG-1 - 00200 | Attorney-Client | 04/12/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00061583 |
| PLOG-1 - 00201 | Attorney-Client | 02/26/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 00202 | Attorney-Client | 01/22/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures and an actual or potential divestiture of Noble assets. | | Noble_00062179 |
| PLOG-1 - 00203 | Attorney-Client | 01/22/14 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | Noble_00062181 |
| PLOG-1 - 00204 | Attorney-Client | 01/22/14 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00062182 |
| PLOG-1 - 00205 | Attorney-Client | 01/22/14 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding corporate disclosures. | | Noble_00062183 |
| PLOG-1 - 00206 | Attorney-Client | 01/22/14 | | | | | William E. Turcotte* (Noble) | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures and financial reporting issues. | | Noble_00062184 |
| PLOG-1 - 00207 | Attorney-Client | 01/21/14 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_00062188 |
| PLOG-1 - 00208 | Attorney-Client | 01/21/14 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | Noble_00062189 |
| PLOG-1 - 00209 | Attorney-Client | 01/21/14 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding corporate disclosures. | | Noble_00062190 |
| PLOG-1 - 00210 | Attorney-Client | 01/21/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00062192 |
| PLOG-1 - 00211 | Attorney-Client | 01/21/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00062194 |
| PLOG-1 - 00212 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00213 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00214 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00215 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00062445 |
| PLOG-1 - 00216 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble) | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures and financial reporting issues. | | |
| PLOG-1 - 00217 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble) | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures and financial reporting issues. | | |
| PLOG-1 - 00218 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble) | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures and financial reporting issues. | | |
| PLOG-1 - 00219 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00062447 |
| PLOG-1 - 00220 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00062449 |
| PLOG-1 - 00221 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00062451 |
| PLOG-1 - 00222 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00062453 |
| PLOG-1 - 00223 | Attorney-Client | 07/16/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00224 | Attorney-Client | 07/16/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00225 | Attorney-Client | 07/16/13 | | | | | Baker Botts* | Draft script providing legal advice regarding foreign tax issues and corporate disclosures. | | Noble_00062921 |
| PLOG-1 - 00226 | Attorney-Client | 07/16/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding foreign tax issues and corporate disclosures. | | Noble_00062923 |
| PLOG-1 - 00227 | Attorney-Client | 07/15/13 | | | | | Todd Strickler* (Noble) | Draft script requesting legal advice regarding foreign tax issues and corporate disclosures. | | |
| PLOG-1 - 00228 | Attorney-Client | 07/15/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding foreign tax issues and corporate disclosures. | | Noble_00062925 |
| PLOG-1 - 00229 | Attorney-Client | 01/23/13 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 00230 | Attorney-Client | 01/23/13 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 00231 | Attorney-Client | 01/23/13 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 00232 | Attorney-Client | 08/29/14 | | | | | Noble Legal Department*; Baker Botts* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures and the Spin-Off. | | Noble_00064291 |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 00233 | Attorney-Client | 08/28/14 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and corporate disclosures. | | Noble_00064406 |
| PLOG-1 - 00234 | Attorney-Client | 08/28/14 | | | | | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00064414 |
| PLOG-1 - 00235 | Attorney-Client | 08/14/14 | Scott Davis | William E. Turcotte* (Noble) | Christian Rios; Cornelia Geis* (Noble); Dennis Lubojacky; Jose Nogales; Laura Campbell; Paul Stanford* (Noble); Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00236 | Attorney-Client | 08/14/14 | William E. Turcotte* (Noble) | Scott Davis | Christian Rios; Cornelia Geis* (Noble); Dennis Lubojacky; Jose Nogales; Laura Campbell; Paul Stanford* (Noble); Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 00237 | Attorney-Client | 08/14/14 | Scott Davis | William E. Turcotte* (Noble) | Christian Rios; Cornelia Geis* (Noble); Dennis Lubojacky; Jose Nogales; Laura Campbell; Paul Stanford* (Noble); Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 00238 | Attorney-Client | 08/14/14 | William E. Turcotte* (Noble) | Paul Stanford* (Noble) | Christian Rios; Cornelia Geis* (Noble); Dennis Lubojacky; Jose Nogales; Laura Campbell; Sarah M. Rechter* (Noble); Scott Davis | | | Email chain providing legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 00239 | Attorney-Client | 08/14/14 | Paul Stanford* (Noble) | Scott Davis | Christian Rios; Cornelia Geis* (Noble); Dennis Lubojacky; Jose Nogales; Laura Campbell; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 00240 | Attorney-Client | 08/14/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble); Cornelia Geis* (Noble) | Draft spreadsheet requesting legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 00241 | Attorney-Client | 08/13/14 | | | | | Darren Caillet* (Noble); William E. Turcotte* (Noble) | Draft agreement providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00064558 |
| PLOG-1 - 00242 | Attorney-Client | 08/04/14 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 00243 | Attorney-Client | 08/04/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and corporate disclosures. | | Noble_00064758 |
| PLOG-1 - 00244 | Attorney-Client | 08/04/14 | | | | | Noble Legal Department* | Draft memorandum reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and corporate disclosures. | | Noble_00064760 |
| PLOG-1 - 00245 | Attorney-Client | 08/04/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and corporate disclosures. | | Noble_00064762 |
| PLOG-1 - 00246 | Attorney-Client | 08/04/14 | | | | | Noble Legal Department* | Draft memorandum reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and corporate disclosures. | | Noble_00064763 |
| PLOG-1 - 00247 | Attorney-Client | 08/04/14 | Sarah M. Rechter* (Noble) | Anne (Spyhalski) Kocian | Dennis Lubojacky | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00248 | Attorney-Client | 08/04/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft SEC filing providing information to assist in rendering legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00249 | Attorney-Client | 08/04/14 | | | | | Noble Legal Department* | Draft memorandum reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00250 | Attorney-Client | 08/04/14 | Sarah M. Rechter* (Noble) | Anne (Spyhalski) Kocian; Scott Davis | Dennis Lubojacky | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00251 | Attorney-Client | 08/04/14 | | | | | Sarah M. Rechter* (Noble) | Draft report providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00252 | Attorney-Client | 08/04/14 | | | | | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00253 | Attorney-Client | 07/31/14 | | | | | Noble Legal Department* | Draft agenda reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and foreign tax issues. | | Noble_00065777 |
| PLOG-1 - 00254 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00255 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Draft script reflecting confidential attorney-client communications regarding the Spin-Off and financial reporting issues. | | Noble_00065780 |
| PLOG-1 - 00256 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Draft script reflecting confidential attorney-client communications regarding the Spin-Off and financial reporting issues. | | Noble_00065781 |
| PLOG-1 - 00257 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Draft script providing legal advice regarding the Spin-Off. | | Noble_00065783 |
| PLOG-1 - 00258 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Draft script providing legal advice regarding the Spin-Off. | | Noble_00065784 |
| PLOG-1 - 00259 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00260 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and financial reporting issues. | | |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 00261 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft script reflecting confidential attorney-client communications regarding the Spin-Off and financial reporting issues. | | |
| PLOG-1 - 00262 | Attorney-Client | 07/30/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00065907 |
| PLOG-1 - 00263 | Attorney-Client | 07/30/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding the Spin-Off and financial reporting issues. | | Noble_00065909 |
| PLOG-1 - 00264 | Attorney-Client | 07/30/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding the Spin-Off and financial reporting issues. | | Noble_00065910 |
| PLOG-1 - 00265 | Attorney-Client | 07/30/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00065935 |
| PLOG-1 - 00266 | Attorney-Client | 07/30/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00065937 |
| PLOG-1 - 00267 | Attorney-Client | 07/30/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and financial reporting issues. | | Noble_00065938 |
| PLOG-1 - 00268 | Attorney-Client | 07/30/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00065939 |
| PLOG-1 - 00269 | Attorney-Client | 07/29/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and financial reporting issues. | | Noble_00066097 |
| PLOG-1 - 00270 | Attorney-Client | 07/29/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and financial reporting issues. | | Noble_00066098 |
| PLOG-1 - 00271 | Attorney-Client | 07/29/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and financial reporting issues. | | Noble_00066100 |
| PLOG-1 - 00272 | Attorney-Client | 07/29/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and financial reporting issues. | | Noble_00066101 |
| PLOG-1 - 00273 | Attorney-Client | 07/29/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and financial reporting issues. | | Noble_00066157 |
| PLOG-1 - 00274 | Attorney-Client | 07/29/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and corporate disclosures. | | Noble_00066160 |
| PLOG-1 - 00275 | Attorney-Client | 07/29/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and corporate disclosures. | | Noble_00066162 |
| PLOG-1 - 00276 | Attorney-Client | 07/29/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and corporate disclosures. | | Noble_00066164 |
| PLOG-1 - 00277 | Attorney-Client | 07/29/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and corporate disclosures. | | Noble_00066166 |
| PLOG-1 - 00278 | Attorney-Client | 07/28/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and financial reporting issues. | | Noble_00066168 |
| PLOG-1 - 00279 | Attorney-Client | 07/28/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00066189 |
| PLOG-1 - 00280 | Attorney-Client | 07/25/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 00281 | Attorney-Client | 07/25/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00066240 |
| PLOG-1 - 00282 | Attorney-Client | 07/22/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00283 | Attorney-Client | 07/22/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft press release requesting legal advice regarding the Spin-Off and the financial reporting issues. | | |
| PLOG-1 - 00284 | Attorney-Client | 07/22/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft press release requesting legal advice regarding the Spin-Off and the financial reporting issues. | | |
| PLOG-1 - 00285 | Attorney-Client | 07/21/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft press release requesting legal advice regarding the Spin-Off and the financial reporting issues. | | |
| PLOG-1 - 00286 | Attorney-Client | 07/14/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft press release requesting legal advice regarding the Spin-Off and the financial reporting issues. | | |
| PLOG-1 - 00287 | Attorney-Client | 07/14/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00067756 |
| PLOG-1 - 00288 | Attorney-Client | 07/08/14 | | | | | Sarah M. Rechter* (Noble) | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 00289 | Attorney-Client | 07/08/14 | | | | | Sarah M. Rechter* (Noble) | Draft agreement providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00290 | Attorney-Client | 07/08/14 | | | | | Sarah M. Rechter* (Noble) | Draft agreement providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00291 | Attorney-Client | 07/08/14 | | | | | Sarah M. Rechter* (Noble) | Draft agreement providing legal advice regarding the Spin-Off. | | |

* Denotes Attorney Name

8

CONFIDENTIAL

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 00292 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00293 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00294 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00295 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00296 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00297 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00298 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00299 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft resolutions reflecting confidential attorney-client communications with Noble Legal Department regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 00300 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft resolutions reflecting confidential attorney-client communications with Noble Legal Department regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 00301 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00302 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00303 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00304 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00305 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00306 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00307 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00308 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00309 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00310 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00311 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00312 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00313 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00314 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00315 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00316 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00317 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00318 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00319 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00320 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00321 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00322 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00323 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00324 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00325 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 00326 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00327 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00328 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00329 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00330 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00331 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00332 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00333 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00334 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00335 | Attorney-Client | 07/02/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00336 | Attorney-Client | 07/01/14 | James MacLennan | David Emmons* (Baker Botts) | Barbra Beaulieu; Dennis Lubojacky; Hillary Holmes* (Baker Botts); Janet Duncan; Preston Bernhisel* (Baker Botts); Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00337 | Attorney-Client | 07/01/14 | Sarah M. Rechter* (Noble) | Barbra Beaulieu; David Emmons* (Baker Botts); Dennis Lubojacky; James MacLennan; Janet Duncan; William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts); Preston Bernhisel* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00338 | Attorney-Client | 07/01/14 | Janet Duncan | Barbra Beaulieu; David Emmons* (Baker Botts); Dennis Lubojacky; James MacLennan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts); Preston Bernhisel* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00339 | Attorney-Client | 07/01/14 | Sarah M. Rechter* (Noble) | Barbra Beaulieu; David Emmons* (Baker Botts); Dennis Lubojacky; James MacLennan; Janet Duncan; William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts); Preston Bernhisel* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00340 | Attorney-Client | 07/01/14 | Marian Sabat | David Emmons* (Baker Botts) | Deanne Yartz; Dennis Lubojacky; Laura Campbell | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00341 | Attorney-Client | 06/27/14 | Marian Sabat | David Emmons* (Baker Botts) | Deanne Yartz; Dennis Lubojacky; Laura Campbell | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00342 | Attorney-Client | 06/19/14 | Scott Davis | Dennis Lubojacky; William E. Turcotte* (Noble) | Laura Campbell | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00343 | Attorney-Client | 06/17/14 | Richard J. Chaplin* (Noble) | Janet Duncan | Barbra Beaulieu; Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00344 | Attorney-Client | 06/17/14 | Janet Duncan | Barbra Beaulieu; Richard J. Chaplin* (Noble) | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00345 | Attorney-Client | 06/17/14 | Richard J. Chaplin* (Noble) | Barbra Beaulieu | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky; Janet Duncan | | | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 00346 | Attorney-Client | 06/17/14 | Janet Duncan | Barbra Beaulieu; Dennis Lubojacky | Richard J. Chaplin* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 00347 | Attorney-Client | 06/17/14 | Barbra Beaulieu | Dennis Lubojacky; Janet Duncan | Richard J. Chaplin* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00348 | Attorney-Client | 05/28/14 | James MacLennan | Dennis Lubojacky; Janet Duncan; William E. Turcotte* (Noble) | Barbra Beaulieu | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00349 | Attorney-Client | 05/27/14 | Sarah M. Rechter* (Noble) | Dennis Lubojacky; Janet Duncan | James MacLennan; Laura Campbell; William E. Turcotte* (Noble) | | | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00350 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00073270 |
| PLOG-1 - 00351 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073271 |
| PLOG-1 - 00352 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | Noble_00073272 |
| PLOG-1 - 00353 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | Noble_00073273 |
| PLOG-1 - 00354 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073274 |
| PLOG-1 - 00355 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00073276 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Nuverra Environmental Solutions, Inc., f/k/a Heckmann Corporation*

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|----------|-----------------|------|------|-----|-----|-----|--------------|-------------|----------------|----------|
| PLOG-1 - 00356 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073277 |
| PLOG-1 - 00357 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073278 |
| PLOG-1 - 00358 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | Noble_00073279 |
| PLOG-1 - 00359 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00073281 |
| PLOG-1 - 00360 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073282 |
| PLOG-1 - 00361 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | Noble_00073283 |
| PLOG-1 - 00362 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | Noble_00073284 |
| PLOG-1 - 00363 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073285 |
| PLOG-1 - 00364 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00073287 |
| PLOG-1 - 00365 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073288 |
| PLOG-1 - 00366 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073289 |
| PLOG-1 - 00367 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | Noble_00073290 |
| PLOG-1 - 00368 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00073292 |
| PLOG-1 - 00369 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073293 |
| PLOG-1 - 00370 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073294 |
| PLOG-1 - 00371 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | Noble_00073295 |
| PLOG-1 - 00372 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00073297 |
| PLOG-1 - 00373 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00073298 |
| PLOG-1 - 00374 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073299 |
| PLOG-1 - 00375 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | Noble_00073300 |
| PLOG-1 - 00376 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | Noble_00073302 |
| PLOG-1 - 00377 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00073303 |
| PLOG-1 - 00378 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073304 |
| PLOG-1 - 00379 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073305 |
| PLOG-1 - 00380 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | Noble_00073306 |
| PLOG-1 - 00381 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00073308 |
| PLOG-1 - 00382 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00073309 |
| PLOG-1 - 00383 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00073310 |
| PLOG-1 - 00384 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073311 |
| PLOG-1 - 00385 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073312 |
| PLOG-1 - 00386 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073313 |
| PLOG-1 - 00387 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073315 |
| PLOG-1 - 00388 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073316 |
| PLOG-1 - 00389 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073317 |
| PLOG-1 - 00390 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | Noble_00073318 |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 00391 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00073320 |
| PLOG-1 - 00392 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073321 |
| PLOG-1 - 00393 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073322 |
| PLOG-1 - 00394 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073324 |
| PLOG-1 - 00395 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073325 |
| PLOG-1 - 00396 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073326 |
| PLOG-1 - 00397 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00073327 |
| PLOG-1 - 00398 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00073329 |
| PLOG-1 - 00399 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00073330 |
| PLOG-1 - 00400 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00073331 |
| PLOG-1 - 00401 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073332 |
| PLOG-1 - 00402 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073333 |
| PLOG-1 - 00403 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073334 |
| PLOG-1 - 00404 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00073336 |
| PLOG-1 - 00405 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073337 |
| PLOG-1 - 00406 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073338 |
| PLOG-1 - 00407 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073339 |
| PLOG-1 - 00408 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073340 |
| PLOG-1 - 00409 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073341 |
| PLOG-1 - 00410 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073342 |
| PLOG-1 - 00411 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00073343 |
| PLOG-1 - 00412 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | Noble_00073344 |
| PLOG-1 - 00413 | Attorney-Client | 04/29/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | Noble_00073345 |
| PLOG-1 - 00414 | Attorney-Client | 04/23/14 | | | | | William E. Turcotte* (Noble) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 00415 | Attorney-Client | 04/23/14 | | | | | William E. Turcotte* (Noble) | Draft presentation requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00416 | Attorney-Client | 04/22/14 | Scott Davis | Hillary Holmes* (Baker Botts) | David Emmons* (Baker Botts); Dennis Lubojacky; Laura Campbell; Marian Sabat; Todd McElreath (TMcElreath@noblecorp.com) | | | Email chain requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 00417 | Attorney-Client | 04/17/14 | | | | | Baker Botts* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 00418 | Attorney-Client | 04/17/14 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | Noble_00073884 |
| PLOG-1 - 00419 | Attorney-Client | 04/17/14 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | Noble_00073885 |
| PLOG-1 - 00420 | Attorney-Client | 04/17/14 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | Noble_00073886 |
| PLOG-1 - 00421 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00422 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00423 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00424 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00425 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00426 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00427 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, An American Case*

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 00428 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00429 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00430 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00431 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00432 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00433 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00434 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00435 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00436 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00437 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00438 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00439 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00440 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00441 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00442 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00443 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00444 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00445 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00446 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00447 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00448 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00449 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00450 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00451 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00452 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00453 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00454 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00455 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00456 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00457 | Attorney-Client | 04/15/14 | Barbra Beaulieu | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky; Derek S. Green* (Baker Botts); Janet Duncan; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | James MacLennan | | | Email chain requesting legal advice regarding foreign tax issues. | | |
| PLOG-1 - 00458 | Attorney-Client | 04/15/14 | Janet Duncan | Barbra Beaulieu; Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky; Derek S. Green* (Baker Botts); Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | James MacLennan | | | Email requesting legal advice regarding foreign tax issues. | | |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 00459 | Attorney-Client | 04/15/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 00460 | Attorney-Client | 04/14/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00074042 |
| PLOG-1 - 00461 | Attorney-Client | 04/13/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00074052 |
| PLOG-1 - 00462 | Attorney-Client | 04/13/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00074054 |
| PLOG-1 - 00463 | Attorney-Client | 04/13/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00074056 |
| PLOG-1 - 00464 | Attorney-Client | 04/12/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00074058 |
| PLOG-1 - 00465 | Attorney-Client | 04/10/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00074151 |
| PLOG-1 - 00466 | Attorney-Client | 04/05/14 | | | | | Baker Botts* | Draft filing providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00467 | Attorney-Client | 04/05/14 | | | | | Baker Botts* | Draft filing providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00468 | Attorney-Client | 04/05/14 | | | | | Baker Botts* | Draft filing providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00469 | Attorney-Client | 08/04/14 | | | | | William E. Turcotte* (Noble); James R. Sanislow* (Noble); Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00470 | Attorney-Client | 08/04/14 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00471 | Attorney-Client | 07/30/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding the Spin-Off and financial reporting issues. | | Noble_00074392 |
| PLOG-1 - 00472 | Attorney-Client | 07/30/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00074393 |
| PLOG-1 - 00473 | Attorney-Client | 07/29/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00474 | Attorney-Client | 07/29/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 00475 | Attorney-Client | 07/28/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00074411 |
| PLOG-1 - 00476 | Attorney-Client | 07/25/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00074414 |
| PLOG-1 - 00477 | Attorney-Client | 07/15/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00478 | Attorney-Client | 06/19/14 | Dennis Lubojacky | William E. Turcotte* (Noble) | Scott Davis | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00479 | Attorney-Client | 06/19/14 | | | | | William E. Turcotte* (Noble) | Draft report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00480 | Attorney-Client | 03/31/14 | Dennis Lubojacky | Laura Campbell; Todd McElreath (TMcElreath@noblecorp.com) | | | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | | |
| PLOG-1 - 00481 | Attorney-Client | 03/24/14 | | | | | William E. Turcotte* (Noble) | Draft agreement reflecting confidential attorney-client communications regarding the Paragon IPO. | | Noble_00075971 |
| PLOG-1 - 00482 | Attorney-Client | 02/26/14 | | | | | Baker Botts* | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 00483 | Attorney-Client | 02/25/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 00484 | Attorney-Client | 02/25/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 00485 | Attorney-Client | 02/24/14 | | | | | David Emmons* (Baker Botts) | Draft agreement reflecting confidential attorney-client communications regarding the Paragon IPO. | | |
| PLOG-1 - 00486 | Attorney-Client | 02/18/14 | | | | | Baker Botts* | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 00487 | Attorney-Client | 02/18/14 | Dennis Lubojacky | William E. Turcotte* (Noble) | Laura Campbell | | | Email chain requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 00488 | Attorney-Client | 02/18/14 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 00489 | Attorney-Client | 02/13/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 00490 | Attorney-Client | 02/11/14 | | | | | William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00491 | Attorney-Client | 02/11/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft report requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00492 | Attorney-Client | 01/23/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding the Spin-Off and Financial reporting issues. | | Noble_00076779 |
| PLOG-1 - 00493 | Attorney-Client | 01/21/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00076919 |
| PLOG-1 - 00494 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00076923 |
| PLOG-1 - 00495 | Attorney-Client | 01/14/14 | | | | | Todd Strickler* (Noble) | Draft presentation providing legal advice regarding the Spin-Off and Financial reporting issues. | | |
| PLOG-1 - 00496 | Attorney-Client | 01/14/14 | | | | | Todd Strickler* (Noble) | Draft filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00497 | Attorney-Client | 01/14/14 | | | | | Todd Strickler* (Noble) | Draft presentation providing legal advice regarding Financial reporting issues. | | |

Case 17-51882-CSS *In re Paragon Offshore plc, Alt. Hold. Action No. CSS* Doc 89 Filed 09/05/18 Page 148 of 744

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 00498 | Attorney-Client | 01/14/14 | | | | | Todd Strickler* (Noble) | Draft filing providing legal advice regarding Financial reporting issues and corporate disclosures. | | |
| PLOG-1 - 00499 | Attorney-Client | 12/19/13 | | | | | Grant Everett* (Baker Botts) | Agenda providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00500 | Attorney-Client | 12/19/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Hillary Holmes* (Baker Botts) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00077149 |
| PLOG-1 - 00501 | Attorney-Client | 12/16/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00502 | Attorney-Client | 12/15/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00503 | Attorney-Client | 12/14/13 | | | | | William E. Turcotte* (Noble) | Draft report reflecting confidential attorney-client communications regarding Financial reporting issues and the Spin-Off. | | |
| PLOG-1 - 00504 | Attorney-Client | 12/14/13 | | | | | William E. Turcotte* (Noble) | Draft report reflecting confidential attorney-client communications regarding Financial reporting issues and the Spin-Off. | | |
| PLOG-1 - 00505 | Attorney-Client | 12/14/13 | | | | | William E. Turcotte* (Noble) | Draft report reflecting confidential attorney-client communications regarding Financial reporting issues and the Spin-Off. | | |
| PLOG-1 - 00506 | Attorney-Client | 12/13/13 | | | | | Travers Smith* | Draft presentation providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 00507 | Attorney-Client | 12/07/13 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00508 | Attorney-Client | 12/05/13 | | | | | Baker Botts* | Draft report reflecting confidential attorney-client communications regarding Financial reporting issues and the Spin-Off. | | |
| PLOG-1 - 00509 | Attorney-Client | 12/05/13 | | | | | Baker Botts* | Draft report reflecting confidential attorney-client communications regarding Financial reporting issues and the Spin-Off. | | |
| PLOG-1 - 00510 | Attorney-Client | 12/05/13 | | | | | Baker Botts* | Draft report reflecting confidential attorney-client communications regarding Financial reporting issues and the Spin-Off. | | |
| PLOG-1 - 00511 | Attorney-Client | 10/31/13 | | | | | Baker Botts* | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00512 | Attorney-Client | 10/30/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00077716 |
| PLOG-1 - 00513 | Attorney-Client | 10/30/13 | Dennis Lubojacky | Mary P. Ricciardello; Ashley Almanza; Lawrence J. Chazen | David W. Williams; Roger Hunt; Julie Robertson; Lee M. Ahlstrom; James MacLennan; Scott Marks; William E. Turcotte* (Noble); Bernie G. Wolford | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding corporate disclosures and foreign tax issues. | | Noble_00077717 |
| PLOG-1 - 00514 | Attorney-Client | 10/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 00515 | Attorney-Client | 10/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 00516 | Attorney-Client | 10/12/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 00517 | Attorney-Client | 09/25/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00518 | Attorney-Client | 08/07/13 | | | | | Grant Everett* (Baker Botts) | Draft report providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00519 | Attorney-Client | 08/07/13 | | | | | Derek S. Green* (Baker Botts) | Draft spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 00520 | Attorney-Client | 07/15/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding Financial reporting issues. | | Noble_00078095 |
| PLOG-1 - 00521 | Attorney-Client | 07/13/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 00522 | Attorney-Client | 05/13/13 | | | | | Baker Botts* | Draft letter providing legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 00523 | Attorney-Client | 05/13/13 | | | | | Baker Botts* | Draft letter providing legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 00524 | Attorney-Client | 05/13/13 | | | | | Baker Botts* | Draft letter providing legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 00525 | Attorney-Client | 04/15/13 | Dennis Lubojacky | Barbra Beaulieu | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding Financial reporting issues. | | |
| PLOG-1 - 00526 | Attorney-Client | 04/15/13 | | | | | William E. Turcotte* (Noble) | Draft press release reflecting confidential attorney-client communications regarding corporate disclosures and financial reporting issues. | | |
| PLOG-1 - 00527 | Attorney-Client | 04/15/13 | | | | | William E. Turcotte* (Noble) | Draft press release reflecting confidential attorney-client communications regarding Financial reporting issues. | | |
| PLOG-1 - 00528 | Attorney-Client | 04/13/13 | | | | | William E. Turcotte* (Noble) | Draft press release reflecting confidential attorney-client communications regarding Financial reporting issues. | | Noble_00078509 |
| PLOG-1 - 00529 | Attorney-Client | 02/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft spreadsheet requesting legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 00530 | Attorney-Client | 02/14/13 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and corporate disclosures. | | Noble_00078576 |
| PLOG-1 - 00531 | Attorney-Client | 01/07/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft filing requesting legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 00532 | Attorney-Client | 04/01/14 | Janet Duncan | David Emmons* (Baker Botts) | Dennis Lubojacky; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00533 | Attorney-Client | 04/01/14 | David Emmons* (Baker Botts) | Janet Duncan | Dennis Lubojacky; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | |

* Denotes Attorney Name

15

CONFIDENTIAL

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 00534 | Attorney-Client | 03/31/14 | Janet Duncan | David Emmons* (Baker Botts) | Dennis Lubojacky; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 00535 | Attorney-Client | 03/31/14 | | | | | Sarah M. Rechter* (Baker Botts) | Draft agreement requesting legal advice regarding the Paragon IPO and the Spin-Off. | | |
| PLOG-1 - 00536 | Attorney-Client | 03/24/14 | | | | | William E. Turcotte* (Noble) | Draft agreement providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 00537 | Attorney-Client | 03/22/14 | | | | | William E. Turcotte* (Noble) | Draft agreement providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00538 | Attorney-Client | 03/21/14 | | | | | William E. Turcotte* (Noble) | Draft agreement providing legal advice regarding the Spin-Off. | | Noble_00079510 |
| PLOG-1 - 00539 | Attorney-Client | 03/05/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures and the Spin-Off. | | Noble_00079898 |
| | | | | | | | | | | Noble_00084573 |
| PLOG-1 - 00540 | Attorney-Client | 03/05/14 | Janet Duncan | Sarah M. Rechter* (Baker Botts) | David Emmons* (Baker Botts); Dennis Lubojacky; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 00541 | Attorney-Client | 03/04/14 | Alison Vasquez | Kim Bolton; Todd Strickler* (TStrickler@noblecorp.com) | Dennis Lubojacky | | | Email requesting legal advice regarding Noble proxy statement. | | |
| PLOG-1 - 00542 | Attorney-Client | 03/04/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing information to assist in rendering legal advice regarding Noble corporate disclosures. | | |
| PLOG-1 - 00543 | Attorney-Client | 03/04/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and corporate disclosures. | | Noble_00085184 |
| PLOG-1 - 00544 | Attorney-Client | 03/04/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures and the Spin-Off. | | Noble_00085330 |
| PLOG-1 - 00545 | Attorney-Client | 03/04/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00085333 |
| PLOG-1 - 00546 | Attorney-Client | 03/04/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00085334 |
| PLOG-1 - 00547 | Attorney-Client | 03/04/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00085336 |
| PLOG-1 - 00548 | Attorney-Client | 03/04/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00085339 |
| PLOG-1 - 00549 | Attorney-Client | 03/04/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00085340 |
| PLOG-1 - 00550 | Attorney-Client | 03/04/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00085360 |
| PLOG-1 - 00551 | Attorney-Client | 03/04/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures and the Spin-Off. | | Noble_00085371 |
| PLOG-1 - 00552 | Attorney-Client | 03/04/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00085373 |
| PLOG-1 - 00553 | Attorney-Client | 03/04/14 | Todd Strickler* (Noble) | James R. Porter* (Baker Botts) | Alison Vasquez; Anne (Spyhalski) Kocian; Barbra Beaulieu; Dennis Lubojacky; Hillary Holmes* (Baker Botts); Kim Bolton; Marsha Galvan; Ryan Blacklock; Scott Davis; Todd McElreath (TMcElreath@noblecorp.com); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding Noble proxy statement. | | |
| PLOG-1 - 00554 | Attorney-Client | 03/04/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing information to assist in rendering legal advice regarding Noble proxy statement. | | |
| PLOG-1 - 00555 | Attorney-Client | 03/04/14 | Todd Strickler* (Noble) | Alison Vasquez; Anne (Spyhalski) Kocian; Dennis Lubojacky; Kim Bolton; Ryan Blacklock; Todd McElreath (TMcElreath@noblecorp.com) | | | | Email chain providing legal advice regarding Noble proxy statement. | | |
| PLOG-1 - 00556 | Attorney-Client | 03/04/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing information to assist in rendering legal advice regarding Noble proxy statement. | | |
| PLOG-1 - 00557 | Attorney-Client | 03/02/14 | Hillary Holmes* (Baker Botts) | Scott Davis | Dennis Lubojacky; Monica E. White* (Baker Botts); Todd McElreath (TMcElreath@noblecorp.com) | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00558 | Attorney-Client | 02/28/14 | Todd Strickler* (Noble) | Barbra Beaulieu; Bernie G. Wolford; David W. Williams; Dennis Lubojacky; James MacLennan; Julie Robertson | Anne (Spyhalski) Kocian; Hillary Holmes* (Baker Botts); James R. Porter* (Baker Botts); Kim Bolton; Marsha Galvan; Ryan Blacklock; Todd McElreath (TMcElreath@noblecorp.com); William E. Turcotte* (Noble) | | | Email providing legal advice regarding Noble proxy statement. | | |
| PLOG-1 - 00559 | Attorney-Client | 02/28/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing information to assist in rendering legal advice regarding Noble proxy statement. | | |
| PLOG-1 - 00560 | Attorney-Client | 02/28/14 | Sarah M. Rechter* (Baker Botts) | Dennis Lubojacky; Janet Duncan; William E. Turcotte* (Noble) | David Emmons* (Baker Botts) | | | Email chain providing legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 00561 | Attorney-Client | 02/28/14 | | | | | Sarah M. Rechter* (Baker Botts) | Draft agreement providing legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 00562 | Attorney-Client | 02/28/14 | | | | | Sarah M. Rechter* (Baker Botts) | Draft agreement providing legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 00563 | Attorney-Client | 02/28/14 | | | | | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00085619 |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 00564 | Attorney-Client | 02/28/14 | | | | | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00085620 |
| PLOG-1 - 00565 | Attorney-Client | 02/27/14 | Janet Duncan | James MacLennan | Dennis Lubojacky; William E. Turcotte* (Noble) | | | Email reflecting confidential attorney-client communications regarding the Paragon IPO. | | |
| PLOG-1 - 00566 | Attorney-Client | 02/27/14 | Ron Krishnan | Dennis Lubojacky | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00085635 |
| PLOG-1 - 00567 | Attorney-Client | 02/27/14 | Janet Duncan | David Emmons* (Baker Botts); Dennis Lubojacky; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00568 | Attorney-Client | 02/26/14 | James MacLennan | Janet Duncan | Dennis Lubojacky; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00569 | Attorney-Client | 02/26/14 | William E. Turcotte* (Noble) | Dennis Lubojacky | | | | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 00570 | Attorney-Client | 02/26/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | Dennis Lubojacky | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00571 | Attorney-Client | 02/26/14 | James R. Porter* (Baker Botts) | Anne (Spyhalski) Kocian; Dennis Lubojacky; Scott Davis; Todd McElreath (TMcElreath@noblecorp.com) | Hillary Holmes* (Baker Botts); Todd Strickler* (TStrickler@noblecorp.com) | | | Email providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00572 | Attorney-Client | 02/26/14 | | | | | Baker Botts* | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00573 | Attorney-Client | 02/26/14 | William E. Turcotte* (Noble) | Dennis Lubojacky | | | | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 00574 | Attorney-Client | 02/26/14 | Janet Duncan | Dennis Lubojacky; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off and the IPO. | | |
| PLOG-1 - 00575 | Attorney-Client | 02/26/14 | James MacLennan | William E. Turcotte* (Noble) | Dennis Lubojacky; Janet Duncan | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00576 | Attorney-Client | 02/26/14 | Bernie G. Wolford | James MacLennan; William E. Turcotte* (Noble) | Brian Wolf; Dennis Lubojacky | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00577 | Attorney-Client | 02/26/14 | Jason Power | Annette Prewitt; Bob Blank; Brian Wolf; Eric Kulbeck; Larry Humes | Dennis Lubojacky; Martina Schraven; Rafael Andrade; William E. Turcotte* (Noble) | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00578 | Attorney-Client | 02/25/14 | David Emmons* (Baker Botts) | Dennis Lubojacky; Janet Duncan; James MacLennan; William E. Turcotte* (Noble) | Sarah M. Rechter* (Baker Botts) | | | Email chain providing legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 00579 | Attorney-Client | 02/25/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and corporate disclosures. | | Noble_00085669 |
| PLOG-1 - 00580 | Attorney-Client | 02/25/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 00581 | Attorney-Client | 02/25/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 00582 | Attorney-Client | 02/25/14 | Janet Duncan | David Emmons* (Baker Botts); Dennis Lubojacky; James MacLennan; William E. Turcotte* (Noble) | Sarah M. Rechter* (Baker Botts) | | | Email chain requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 00583 | Attorney-Client | 02/25/14 | Jason Power | Annette Prewitt; Bob Blank; Brian Wolf; Eric Kulbeck; Larry Humes | Dennis Lubojacky; Martina Schraven; Rafael Andrade; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_00085679 |
| PLOG-1 - 00584 | Attorney-Client | 02/25/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00585 | Attorney-Client | 02/25/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00586 | Attorney-Client | 02/22/14 | | | | | David Emmons* (Baker Botts) | Draft agreement reflecting confidential attorney-client communications regarding the Paragon IPO. | | |
| PLOG-1 - 00587 | Attorney-Client | 02/22/14 | David Emmons* (Baker Botts) | Dennis Lubojacky; Janet Duncan; James MacLennan; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Sarah M. Rechter* (Baker Botts) | | | Email providing legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 00588 | Attorney-Client | 02/22/14 | | | | | David Emmons* (Baker Botts) | Draft agreement providing legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 00589 | Attorney-Client | 02/21/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and corporate disclosures. | | Noble_00085708 |
| PLOG-1 - 00590 | Attorney-Client | 02/21/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures and the Spin-Off. | | Noble_00085755 |
| PLOG-1 - 00591 | Attorney-Client | 02/20/14 | Roberto Cohen | Brian Wolf | Barbra Beaulieu; Dennis Lubojacky; Guilherme Matos (GMatos@noblecorp.com); Jason Power; Rafael Andrade; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 00592 | Attorney-Client | 02/19/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00593 | Attorney-Client | 02/19/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00594 | Attorney-Client | 02/18/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | | |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 00595 | Attorney-Client | 02/14/14 | William E. Turcotte* (Noble) | Dennis Lubojacky; Eduardo Maccari Telles* (Tauil & Checquer); Ivan Tauil* (Tauil & Checquer); Jason Power; Rafael Andrade; Roberto Cohen; Ronald James | Barbra Beaulieu; Bernie G. Wolford; Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); James McHugh* (Noble); Jose Nogales; Lee M. Ahlstrom (LAhlstrom@noblecorp.com); Marsha Galvan; Sarah M. Rechter* (Baker Botts); Todd Strickler* (TStrickler@noblecorp.com) | | | Email providing legal advice regarding the Paragon IPO. | | Noble_00086390 |
| PLOG-1 - 00596 | Attorney-Client | 02/13/14 | | | | | Shana A. Elberg* (Skadden) | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00597 | Attorney-Client | 02/13/14 | | | | | Baker Botts* | Draft letter providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00598 | Attorney-Client | 02/12/14 | | | | | Todd Strickler* (Noble) | Draft letter providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00599 | Attorney-Client | 02/12/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures. | | Noble_00086447 |
| PLOG-1 - 00600 | Attorney-Client | 02/11/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00601 | Attorney-Client | 02/11/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft report requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00602 | Attorney-Client | 02/11/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00603 | Attorney-Client | 02/11/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft report requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00604 | Attorney-Client | 02/10/14 | Janet Duncan | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Dennis Lubojacky; James MacLennan | | | Email chain requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 00605 | Attorney-Client | 02/10/14 | Janet Duncan | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Dennis Lubojacky; James MacLennan | | | Email requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 00606 | Attorney-Client | 02/05/14 | Simon Johnson | Angela (Le) Weinstein; Jon Murphy; Richard J. Chaplin* (Noble); Therald Martin | Alan Middleton; Tony Luna; Barbra Beaulieu; Charlie Yester; Lee M. Ahlstrom; Roger Hunt; Andrew Tietz; William E. Turcotte* (Noble) | | Richard J. Chaplin* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00086719 |
| PLOG-1 - 00607 | Attorney-Client | 01/23/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures. | | Noble_00087430 |
| PLOG-1 - 00608 | Attorney-Client | 01/23/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00087431 |
| PLOG-1 - 00609 | Attorney-Client | 01/23/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding corporate disclosures. | | Noble_00087432 |
| PLOG-1 - 00610 | Attorney-Client | 01/22/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding finacial reporting issues and the Spin-Off. | | Noble_00087435 |
| PLOG-1 - 00611 | Attorney-Client | 01/22/14 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00612 | Attorney-Client | 01/22/14 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00613 | Attorney-Client | 01/22/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures. | | |
| PLOG-1 - 00614 | Attorney-Client | 01/22/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 00615 | Attorney-Client | 01/22/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00616 | Attorney-Client | 01/22/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 00617 | Attorney-Client | 01/22/14 | | | | | Todd Strickler* (Noble) | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures and financial reporting issues. | | |
| PLOG-1 - 00618 | Attorney-Client | 01/22/14 | | | | | Todd Strickler* (Noble) | Draft press release requesting legal advice regarding corporate disclosures and Financial reporting issues. | | |
| PLOG-1 - 00619 | Attorney-Client | 01/22/14 | | | | | Todd Strickler* (Noble) | Draft script requesting legal advice regarding corporate disclosures and Financial reporting issues. | | |
| PLOG-1 - 00620 | Attorney-Client | 01/22/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding corporate disclosures and Financial reporting issues. | | Noble_00087439 |
| PLOG-1 - 00621 | Attorney-Client | 01/21/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft script requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00622 | Attorney-Client | 01/21/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft script requesting legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 00623 | Attorney-Client | 01/21/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft script requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00624 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding corporate disclosures, the Paragon IPO, and financial reporting issues. | | Noble_00087705 |
| PLOG-1 - 00625 | Attorney-Client | 01/20/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00626 | Attorney-Client | 01/20/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 00627 | Attorney-Client | 01/20/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft script requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00628 | Attorney-Client | 01/20/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00629 | Attorney-Client | 01/20/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft script requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00630 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00087715 |
| PLOG-1 - 00631 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding the Spin-Off and Financial reporting issues. | | Noble_00087717 |
| PLOG-1 - 00632 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off and the Noble-Paragon settlement. | | Noble_00087719 |
| PLOG-1 - 00633 | Attorney-Client | 01/20/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding corporate disclosures. | | |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 00634 | Attorney-Client | 01/20/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding corporate disclosures and the Paragon IPO. | | |
| PLOG-1 - 00635 | Attorney-Client | 01/20/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Paragon IPO and corporate disclosures. | | |
| PLOG-1 - 00636 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures and financial reporting issues. | | Noble_00087721 |
| PLOG-1 - 00637 | Attorney-Client | 01/20/14 | Kevin M. Cunningham | Ann Bernardo; Angela (Le) Weinstein; Barbra Beaulieu; Carlos Martinez-Campos (CCampos@noblecorp.com); Dennis Lubojacky; Deanne Yartz; Grant Everett* (Baker Botts); Jose Nogales; Marian Sabat; Paul Stanford* (Noble); Steven Donley (SDonley@noblecorp.com); Todd Strickler* (TStrickler@noblecorp.com) | Chad D. Burkhardt* (Baker Botts); Johan Gerrese* (Noble); Ryan Scofield* (Baker Botts) | | | Email chain requesting legal advice regarding foreign tax issues. | | |
| PLOG-1 - 00638 | Attorney-Client | 01/20/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures and financial reporting issues. | | |
| PLOG-1 - 00639 | Attorney-Client | 01/20/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures and financial reporting issues. | | |
| PLOG-1 - 00640 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00087725 |
| PLOG-1 - 00641 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble) | Draft press release providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 00642 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding domestic tax issues. | | Noble_00087727 |
| PLOG-1 - 00643 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding domestic tax issues. | | Noble_00087729 |
| PLOG-1 - 00644 | Attorney-Client | 01/18/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding domestic tax issues. | | Noble_00087750 |
| PLOG-1 - 00645 | Attorney-Client | 01/18/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00087752 |
| PLOG-1 - 00646 | Attorney-Client | 01/17/14 | | | | | William E. Turcotte* (Noble); Todd Strickler (Noble) | Draft press release reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 00647 | Attorney-Client | 01/17/14 | | | | | William E. Turcotte* (Noble); Todd Strickler (Noble) | Draft press release reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 00648 | Attorney-Client | 01/17/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 00649 | Attorney-Client | 01/17/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 00650 | Attorney-Client | 01/16/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00087820 |
| PLOG-1 - 00651 | Attorney-Client | 01/16/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 00652 | Attorney-Client | 01/15/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00088333 |
| PLOG-1 - 00653 | Attorney-Client | 01/15/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00088335 |
| PLOG-1 - 00654 | Attorney-Client | 01/15/14 | Hannah Parker* (Travers Smith) | Todd Strickler* (TStrickler@noblecorp.com) | David Emmons* (Baker Botts); Dennis Lubojacky; Hillary Holmes* (Baker Botts); Richard Spedding* (Travers Smith); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00655 | Attorney-Client | 01/15/14 | | | | | Travers Smith* | Draft presentation providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00656 | Attorney-Client | 01/15/14 | | | | | Travers Smith* | Draft presentation providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00657 | Attorney-Client | 01/15/14 | | | | | Travers Smith* | Draft presentation providing legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 00658 | Attorney-Client | 01/15/14 | | | | | Travers Smith* | Draft presentation providing legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 00659 | Attorney-Client | 01/15/14 | | | | | Travers Smith* | Draft filing providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00660 | Attorney-Client | 01/15/14 | | | | | Travers Smith* | Draft filing providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00661 | Attorney-Client | 01/15/14 | | | | | Travers Smith* | Draft filing providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00662 | Attorney-Client | 01/15/14 | | | | | Travers Smith* | Draft filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00663 | Attorney-Client | 01/15/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off and corporate disclosures. | | Noble_00088379 |
| PLOG-1 - 00664 | Attorney-Client | 12/20/13 | | | | | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00665 | Attorney-Client | 12/19/13 | | | | | Todd Strickler* (Noble) | Draft agreement providing legal advice regarding the Spin-Off. | | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 00666 | Attorney-Client | 12/15/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00667 | Attorney-Client | 12/15/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00668 | Attorney-Client | 12/14/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00669 | Attorney-Client | 12/13/13 | | | | | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00670 | Attorney-Client | 12/13/13 | | | | | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00671 | Attorney-Client | 12/13/13 | | | | | Travers Smith* | Draft presentation providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 00672 | Attorney-Client | 12/12/13 | | | | | Todd Strickler* (Noble); Monica E. White* (Baker Botts) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00673 | Attorney-Client | 12/12/13 | | | | | Todd Strickler* (Noble); Monica E. White* (Baker Botts) | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00674 | Attorney-Client | 12/12/13 | | | | | Todd Strickler* (Noble); Monica E. White* (Baker Botts) | Draft SEC filing requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00675 | Attorney-Client | 12/10/13 | Lee M. Ahlstrom | Andrew Tietz (ATietz@noblecorp.com); Dennis Lubojacky; Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00676 | Attorney-Client | 12/09/13 | | | | | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00677 | Attorney-Client | 12/09/13 | | | | | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00678 | Attorney-Client | 12/09/13 | | | | | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00679 | Attorney-Client | 12/09/13 | | | | | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00680 | Attorney-Client | 12/07/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00681 | Attorney-Client | 12/06/13 | | | | | Baker Botts* | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00682 | Attorney-Client | 12/06/13 | | | | | Baker Botts* | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00683 | Attorney-Client | 12/05/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00092086 |
| PLOG-1 - 00684 | Attorney-Client | 12/05/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00092089 |
| PLOG-1 - 00685 | Attorney-Client | 12/05/13 | Monica E. White* (Baker Botts) | Dennis Lubojacky; Scott Davis; Todd McElreath (TMcElreath@noblecorp.com) | Hillary Holmes* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00686 | Attorney-Client | 12/05/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00270037 |
| PLOG-1 - 00687 | Attorney-Client | 12/05/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00092091 |
| PLOG-1 - 00688 | Attorney-Client | 12/01/13 | | | | | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00689 | Attorney-Client | 11/27/13 | | | | | Baker Botts* | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00093456 |
| PLOG-1 - 00690 | Attorney-Client | 11/27/13 | | | | | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00093459 |
| PLOG-1 - 00691 | Attorney-Client | 11/08/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00692 | Attorney-Client | 11/06/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00693 | Attorney-Client | 11/06/13 | James R. Sanislow* (Noble) | Dennis Lubojacky | | | | Email chain providing legal advice regarding the Spin-Off and domestic tax issues. | | Noble_00094738 |
| PLOG-1 - 00694 | Attorney-Client | 11/06/13 | William E. Turcotte* (Noble) | Dennis Lubojacky | | | William E. Turcotte* (Noble) | Letter providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00094741 |
| PLOG-1 - 00695 | Attorney-Client | 11/05/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft report providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00696 | Attorney-Client | 11/04/13 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures. | | Noble_00094802 |
| PLOG-1 - 00697 | Attorney-Client | 11/04/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft report reflecting confidential attorney-client communications regarding the Spin-Off. | | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 00698 | Attorney-Client | 10/31/13 | Grant Everett* (Baker Botts) | Manuela Morel* (Pestalozzi) | Ann Bernardo; Angela (Le) Weinstein; Andrew Strong; Barbra Beaulieu; Cornelia Geis* (Noble); Chad D. Burkhardt* (Baker Botts); Dennis Lubojacky; Johan Gerrese* (Noble); Katrin Hoehn (KHoehn@noblecorp.com); Kevin M. Cunningham; Martin L. Müller* (Pestalozzi); Marian Sabat; Paul Stanford* (Noble); Ryan Scofield* (Baker Botts); Todd Strickler* (TStrickler@noblecorp.com); Vida Montecillo | | | Email chain providing legal advice regarding the Spin-Off. | | Noble_00094913 |
| PLOG-1 - 00699 | Attorney-Client | 10/31/13 | | | | | Grant Everett* (Baker Botts) | Draft filing providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00700 | Attorney-Client | 10/31/13 | | | | | Grant Everett* (Baker Botts) | Draft letter providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00701 | Attorney-Client | 10/31/13 | | | | | Grant Everett* (Baker Botts) | Draft filing providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00702 | Attorney-Client | 10/31/13 | | | | | Grant Everett* (Baker Botts) | Draft Filing providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00703 | Attorney-Client | 10/31/13 | | | | | Grant Everett* (Baker Botts) | Draft filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00704 | Attorney-Client | 10/31/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft report requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00705 | Attorney-Client | 10/30/13 | | | | | James R. Sanislow* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00706 | Attorney-Client | 10/30/13 | | | | | James R. Sanislow* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 00707 | Attorney-Client | 10/30/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00708 | Attorney-Client | 10/23/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00095317 |
| PLOG-1 - 00709 | Attorney-Client | 10/23/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00710 | Attorney-Client | 10/22/13 | | | | | Baker Botts* | Draft letter providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 00711 | Attorney-Client | 10/16/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00095584 |
| PLOG-1 - 00712 | Attorney-Client | 10/16/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); James R. Sanislow* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00095600 |
| PLOG-1 - 00713 | Attorney-Client | 10/16/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); James R. Sanislow* (Noble) | Draft filing requesting legal advice regarding corporate disclosures. | | Noble_00095602 |
| PLOG-1 - 00714 | Attorney-Client | 10/15/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding an actual or potential divestiture of Noble assets and foreign tax issues. | | Noble_00095604 |
| PLOG-1 - 00715 | Attorney-Client | 10/15/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding an actual or potential divestiture of Noble assets and foreign tax issues. | | Noble_00095605 |
| PLOG-1 - 00716 | Attorney-Client | 10/15/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding an actual or potential divestiture of Noble assets and foreign tax issues. | | Noble_00095609 |
| PLOG-1 - 00717 | Attorney-Client | 10/15/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding an actual or potential divestiture of Noble assets and foreign tax issues. | | Noble_00095610 |
| PLOG-1 - 00718 | Attorney-Client | 10/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00095612 |
| PLOG-1 - 00719 | Attorney-Client | 10/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00095615 |
| PLOG-1 - 00720 | Attorney-Client | 10/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00095616 |
| PLOG-1 - 00721 | Attorney-Client | 10/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script reflecting confidential attorney-client communications regarding Financial reporting issues and the Spin-Off. | | Noble_00095618 |
| PLOG-1 - 00722 | Attorney-Client | 10/15/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00095620 |
| PLOG-1 - 00723 | Attorney-Client | 10/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00095670 |
| PLOG-1 - 00724 | Attorney-Client | 10/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding corporate disclosures. | | Noble_00095671 |
| PLOG-1 - 00725 | Attorney-Client | 10/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00095693 |
| PLOG-1 - 00726 | Attorney-Client | 10/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00095708 |
| PLOG-1 - 00727 | Attorney-Client | 10/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00095709 |
| PLOG-1 - 00728 | Attorney-Client | 10/14/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00095711 |
| PLOG-1 - 00729 | Attorney-Client | 10/14/13 | | | | | Noble Legal Department* | Draft report reflecting confidential attorney-client communications regarding Financial reporting issues. | | Noble_00095726 |
| PLOG-1 - 00730 | Attorney-Client | 10/12/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding Financial reporting issues. | | Noble_00095768 |
| PLOG-1 - 00731 | Attorney-Client | 10/12/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00095780 |
| PLOG-1 - 00732 | Attorney-Client | 10/11/13 | | | | | Baker Botts* | Draft letter providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00733 | Attorney-Client | 10/11/13 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00095783 |
| PLOG-1 - 00734 | Attorney-Client | 10/11/13 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00095784 |

Case 17-51882-CSS *In re Paragon Offshore plc, Alt. Hedco, et al. Case No. 17-51882* Doc 89 Filed 09/05/18 Page 155 of 744

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 00735 | Attorney-Client | 10/11/13 | | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00095786 |
| PLOG-1 - 00736 | Attorney-Client | 10/11/13 | | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding Financial reporting issues and the Spin-Off. | | Noble_00095849 |
| PLOG-1 - 00737 | Attorney-Client | 10/11/13 | | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00095852 |
| PLOG-1 - 00738 | Attorney-Client | 10/10/13 | | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding Financial reporting issues. | | Noble_00095944 |
| PLOG-1 - 00739 | Attorney-Client | 10/10/13 | | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00095949 |
| PLOG-1 - 00740 | Attorney-Client | 10/09/13 | | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00095998 |
| PLOG-1 - 00741 | Attorney-Client | 09/27/13 | | | | | | Ortiz, Sainz y Erreguerena* | Draft letter providing legal advice regarding foreign tax issues. | | Noble_00096175 |
| PLOG-1 - 00742 | Attorney-Client | 09/26/13 | | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00096233 |
| PLOG-1 - 00743 | Attorney-Client | 09/26/13 | | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00096234 |
| PLOG-1 - 00744 | Attorney-Client | 09/24/13 | | | | | | Todd Strickler* (Noble); Hillary Holmes* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00270057 |
| PLOG-1 - 00745 | Attorney-Client | 09/22/13 | Barbra Beaulieu | Todd McElreath (TMcElreath@noblecorp.com) | David Emmons* (Baker Botts); Dennis Lubojacky; James MacLennan; Sarah M. Rechter* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00746 | Attorney-Client | 09/22/13 | | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); David Emmons* (Baker Botts); Sarah M. Rechter* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00747 | Attorney-Client | 09/21/13 | | | | | | Todd Strickler* (Noble); Hillary Holmes* (Baker Botts); David Emmons* (Baker Botts); Sarah M. Rechter* (Baker Botts) | Draft filing reflecting confidential attorney-client communications regarding the Spin-Off and corporate disclosures. | | Noble_00096385 |
| PLOG-1 - 00748 | Attorney-Client | 09/21/13 | | | | | | Baker Botts* | Draft filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00096389 |
| PLOG-1 - 00749 | Attorney-Client | 09/19/13 | | | | | | Todd Strickler* (Noble) | Draft filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00096396 |
| PLOG-1 - 00750 | Attorney-Client | 09/19/13 | | | | | | Todd Strickler* (Noble) | Draft filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00096401 |
| PLOG-1 - 00751 | Attorney-Client | 09/19/13 | | | | | | Todd Strickler* (Noble) | Draft filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00752 | Attorney-Client | 09/07/13 | | | | | | William E. Turcotte* (Noble); Todd Stickler* (Noble); Miika Heiskanen* (Noble) | Draft memorandum requesting legal advice regarding the Spin-Off. | | Noble_00096425 |
| PLOG-1 - 00753 | Attorney-Client | 09/07/13 | | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft letter requesting legal advice regarding the Paragon IPO and the Spin-Off. | | Noble_00096426 |
| PLOG-1 - 00754 | Attorney-Client | 09/07/13 | | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft press release requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00096427 |
| PLOG-1 - 00755 | Attorney-Client | 09/07/13 | | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft presentation requesting legal advice regarding the Spin-Off. | | Noble_00096428 |
| PLOG-1 - 00756 | Attorney-Client | 09/07/13 | | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft presentation requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00757 | Attorney-Client | 08/09/13 | | | | | | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00096650 |
| PLOG-1 - 00758 | Attorney-Client | 08/09/13 | | | | | | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00096651 |
| PLOG-1 - 00759 | Attorney-Client | 08/07/13 | Grant Everett* (Baker Botts) | Angela (Le) Weinstein; Barbra Beaulieu; Cyril Jones; Dennis Lubojacky; Kevin M. Cunningham; Todd Strickler* (TStrickler@noblecorp.com); William E. Turcotte* (Noble) | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Ryan Scofield* (Baker Botts) | | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00760 | Attorney-Client | 07/31/13 | | | | | | James R. Sanislow* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00761 | Attorney-Client | 07/31/13 | Dennis Lubojacky | Mary P. Ricciardello; Lawrence J. Chazen; Ashley Almanza | David W. Williams; Roger Hunt; Julie Robertson; Lee M. Ahlstrom; James MacLennan; Scott Marks; William E. Turcotte* (Noble); Bernie G. Wolford | | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding corporate disclosures and foreign tax issues. | | |
| PLOG-1 - 00762 | Attorney-Client | 07/31/13 | | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and corporate disclosures. | | Noble_00096663 |
| PLOG-1 - 00763 | Attorney-Client | 07/31/13 | Dennis Lubojacky | Mary P. Ricciardello; Lawrence J. Chazen; Ashley Almanza | David W. Williams; Roger Hunt; Julie Robertson; Lee M. Ahlstrom; James MacLennan; Scott Marks; William E. Turcotte* (Noble); Bernie G. Wolford | | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding corporate disclosures and foreign tax issues. | | Noble_00096664 |

Case 17-51882-CSS *In re Paragon Offshore plc, No. 17-51882 (CSS) (Bankr. D. Del.)* Doc 89 Filed 09/05/18 Page 156 of 744

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 00764 | Attorney-Client | 07/31/13 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and corporate disclosures. | | Noble_00096669 |
| PLOG-1 - 00765 | Attorney-Client | 07/31/13 | Dennis Lubojacky | Mary P. Ricciardello; Lawrence J. Chazen; Ashley Almanza | David W. Williams; Roger Hunt; Julie Robertson; Lee M. Ahlstrom; James MacLennan; Scott Marks; William E. Turcotte* (Noble); Bernie G. Wolford | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding corporate disclosures and foreign tax issues. | | Noble_00096670 |
| PLOG-1 - 00766 | Attorney-Client | 07/31/13 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and corporate disclosures. | | Noble_00096675 |
| PLOG-1 - 00767 | Attorney-Client | 07/31/13 | Dennis Lubojacky | Mary P. Ricciardello; Lawrence J. Chazen; Ashley Almanza | David W. Williams; Roger Hunt; Julie Robertson; Lee M. Ahlstrom; James MacLennan; Scott Marks; William E. Turcotte* (Noble); Bernie G. Wolford | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding corporate disclosures and foreign tax issues. | | Noble_00096676 |
| PLOG-1 - 00768 | Attorney-Client | 07/31/13 | Dennis Lubojacky | Mary P. Ricciardello; Lawrence J. Chazen; Ashley Almanza | David W. Williams; Roger Hunt; Julie Robertson; Lee M. Ahlstrom; James MacLennan; Scott Marks; William E. Turcotte* (Noble); Bernie G. Wolford | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding corporate disclosures and foreign tax issues. | | Noble_00096685 |
| PLOG-1 - 00769 | Attorney-Client | 07/31/13 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and corporate disclosures. | | Noble_00096686 |
| PLOG-1 - 00770 | Attorney-Client | 07/31/13 | Dennis Lubojacky | Mary P. Ricciardello; Lawrence J. Chazen; Ashley Almanza | David W. Williams; Roger Hunt; Julie Robertson; Lee M. Ahlstrom; James MacLennan; Scott Marks; William E. Turcotte* (Noble); Bernie G. Wolford | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding corporate disclosures and foreign tax issues. | | Noble_00096689 |
| PLOG-1 - 00771 | Attorney-Client | 07/31/13 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and corporate disclosures. | | Noble_00096690 |
| PLOG-1 - 00772 | Attorney-Client | 07/30/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00096693 |
| PLOG-1 - 00773 | Attorney-Client | 07/30/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00096743 |
| PLOG-1 - 00774 | Attorney-Client | 07/29/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and corporate disclosures. | | Noble_00096793 |
| PLOG-1 - 00775 | Attorney-Client | 07/24/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00096798 |
| PLOG-1 - 00776 | Attorney-Client | 07/24/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00096849 |
| PLOG-1 - 00777 | Attorney-Client | 07/18/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | Noble_00097064 |
| PLOG-1 - 00778 | Attorney-Client | 07/18/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding Financial reporting issues. | | Noble_00097065 |
| PLOG-1 - 00779 | Attorney-Client | 07/18/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | Noble_00097066 |
| PLOG-1 - 00780 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | Noble_00097069 |
| PLOG-1 - 00781 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00097073 |
| PLOG-1 - 00782 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00097077 |
| PLOG-1 - 00783 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00097078 |
| PLOG-1 - 00784 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding Financial reporting issues. | | Noble_00097088 |
| PLOG-1 - 00785 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | Noble_00097090 |
| PLOG-1 - 00786 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | Noble_00097091 |
| PLOG-1 - 00787 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | Noble_00097093 |
| PLOG-1 - 00788 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding Financial reporting issues. | | Noble_00097094 |
| PLOG-1 - 00789 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding Financial reporting issues. | | Noble_00097095 |
| PLOG-1 - 00790 | Attorney-Client | 07/17/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding Financial reporting issues. | | Noble_00097097 |
| PLOG-1 - 00791 | Attorney-Client | 07/17/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00097098 |
| PLOG-1 - 00792 | Attorney-Client | 07/16/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00097148 |
| PLOG-1 - 00793 | Attorney-Client | 07/16/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding Financial reporting issues. | | Noble_00097149 |
| PLOG-1 - 00794 | Attorney-Client | 07/16/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding Financial reporting issues. | | Noble_00097150 |
| PLOG-1 - 00795 | Attorney-Client | 07/16/13 | | | | | Noble Legal Department*; Baker Botts* | Draft script reflecting confidential attorney-client communications regarding Financial reporting issues. | | Noble_00097152 |
| PLOG-1 - 00796 | Attorney-Client | 07/16/13 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00097154 |
| PLOG-1 - 00797 | Attorney-Client | 07/16/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00097156 |
| PLOG-1 - 00798 | Attorney-Client | 07/16/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00097157 |
| PLOG-1 - 00799 | Attorney-Client | 07/16/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00097158 |
| PLOG-1 - 00800 | Attorney-Client | 07/16/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00097163 |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 00801 | Attorney-Client | 07/16/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00097164 |
| PLOG-1 - 00802 | Attorney-Client | 07/16/13 | | | | | Baker Botts* | Draft script reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00097166 |
| PLOG-1 - 00803 | Attorney-Client | 07/16/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft script requesting legal advice regarding corporate disclosures. | | Noble_00097168 |
| PLOG-1 - 00804 | Attorney-Client | 07/16/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00097170 |
| PLOG-1 - 00805 | Attorney-Client | 07/16/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00097172 |
| PLOG-1 - 00806 | Attorney-Client | 07/15/13 | | | | | Todd Strickler* (Noble) | Draft script requesting legal advice regarding Financial reporting issues. | | Noble_00097230 |
| PLOG-1 - 00807 | Attorney-Client | 07/15/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00097233 |
| PLOG-1 - 00808 | Attorney-Client | 07/15/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00097234 |
| PLOG-1 - 00809 | Attorney-Client | 07/15/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding Financial reporting issues. | | Noble_00097236 |
| PLOG-1 - 00810 | Attorney-Client | 07/15/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding Financial reporting issues. | | Noble_00097238 |
| PLOG-1 - 00811 | Attorney-Client | 07/15/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding Financial reporting issues. | | Noble_00097240 |
| PLOG-1 - 00812 | Attorney-Client | 07/15/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft report requesting legal advice regarding the Spin-Off. | | Noble_00097242 |
| PLOG-1 - 00813 | Attorney-Client | 07/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00097244 |
| PLOG-1 - 00814 | Attorney-Client | 07/14/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft script requesting legal advice regarding corporate disclosures and the Spin-Off. | | Noble_00097245 |
| PLOG-1 - 00815 | Attorney-Client | 07/14/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft script requesting legal advice regarding Financial reporting issues. | | Noble_00097246 |
| PLOG-1 - 00816 | Attorney-Client | 07/13/13 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding foreign tax issues. | | Noble_00097248 |
| PLOG-1 - 00817 | Attorney-Client | 07/12/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00097253 |
| PLOG-1 - 00818 | Attorney-Client | 07/12/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | Noble_00097256 |
| PLOG-1 - 00819 | Attorney-Client | 07/10/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Agenda requesting legal advice regarding corporate disclosures. | | Noble_00097260 |
| PLOG-1 - 00820 | Attorney-Client | 06/24/13 | | | | | David Emmons* (Baker Botts); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00821 | Attorney-Client | 06/11/13 | Todd McElreath | James MacLennan | Dennis Lubojacky; Scott Davis; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00097774 |
| PLOG-1 - 00822 | Attorney-Client | 06/11/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft letter requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00097775 |
| PLOG-1 - 00823 | Attorney-Client | 05/14/13 | Hillary Holmes* (Baker Botts) | Dennis Lubojacky; Hillary Holmes* (Baker Botts); Scott Davis; Todd McElreath (TMcElreath@noblecorp.com) | David Emmons* (Baker Botts); Grant Everett* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00824 | Attorney-Client | 05/02/13 | Todd Strickler* (Noble) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Lee M. Ahlstrom (LAhlstrom@noblecorp.com); Scott Davis; Todd McElreath (TMcElreath@noblecorp.com); William E. Turcotte* (Noble) | Anne (Spyhalski) Kocian | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00825 | Attorney-Client | 05/01/13 | | | | | William E. Turcotte* (Noble) | Draft filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00097927 |
| PLOG-1 - 00826 | Attorney-Client | 04/30/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures and the Spin-Off. | | Noble_00097952 |
| PLOG-1 - 00827 | Attorney-Client | 04/29/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures and the Spin-Off. | | Noble_00097992 |
| PLOG-1 - 00828 | Attorney-Client | 04/29/13 | | | | | James R. Sanislow* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures and Financial reporting issues. | | Noble_00098032 |
| PLOG-1 - 00829 | Attorney-Client | 04/29/13 | Dennis Lubojacky | Mary P. Ricciardello; Lawrence J. Chazen; Gordon T. Hall | David W. Williams; Roger Hunt; Julie Robertson; Lee M. Ahlstrom; James MacLennan; Scott Marks; William E. Turcotte* (Noble); Bernie G. Wolford; Don Jacobsen | | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding corporate disclosures and tax issues. | | Noble_00098033 |
| PLOG-1 - 00830 | Attorney-Client | 04/29/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures and the Spin-Off. | | Noble_00098038 |
| PLOG-1 - 00831 | Attorney-Client | 04/29/13 | Dennis Lubojacky | Mary P. Ricciardello; Lawrence J. Chazen; Gordon T. Hall | David W. Williams; Roger Hunt; Julie Robertson; Lee M. Ahlstrom; James MacLennan; Scott Marks; William E. Turcotte* (Noble); Bernie G. Wolford; Don Jacobsen | | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding corporate disclosures and foreign tax issues. | | Noble_00098039 |
| PLOG-1 - 00832 | Attorney-Client | 04/29/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures and the Spin-Off. | | Noble_00098044 |
| PLOG-1 - 00833 | Attorney-Client | 04/29/13 | Dennis Lubojacky | Mary P. Ricciardello; Lawrence J. Chazen; Gordon T. Hall | David W. Williams; Roger Hunt; Julie Robertson; Lee M. Ahlstrom; James MacLennan; Scott Marks; William E. Turcotte* (Noble); Bernie G. Wolford; Don Jacobsen | | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding corporate disclosures and foreign tax issues. | | Noble_00098045 |
| PLOG-1 - 00834 | Attorney-Client | 04/29/13 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures and the Spin-Off. | | Noble_00098050 |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 00835 | Attorney-Client | 04/29/13 | Dennis Lubojacky | Mary P. Ricciardello; Lawrence J. Chazen; Gordon T. Hall | David W. Williams; Roger Hunt; Julie Robertson; Lee M. Ahlstrom; James MacLennan; Scott Marks; William E. Turcotte* (Noble); Bernie G. Wolford; Don Jacobsen | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding corporate disclosures and foreign tax issues. | | Noble_00098051 |
| PLOG-1 - 00836 | Attorney-Client | 04/29/13 | Todd Strickler* (Noble) | Dennis Lubojacky; Scott Davis; Todd McElreath (TMcElreath@noblecorp.com); William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00837 | Attorney-Client | 04/29/13 | Todd McElreath | Dennis Lubojacky; Scott Davis; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00838 | Attorney-Client | 04/29/13 | William E. Turcotte* (Noble) | Dennis Lubojacky; Scott Davis; Todd McElreath (TMcElreath@noblecorp.com); Todd Strickler* (TStrickler@noblecorp.com) | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00839 | Attorney-Client | 04/29/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00840 | Attorney-Client | 04/29/13 | James MacLennan | Todd Strickler* (TStrickler@noblecorp.com) | Barbra Beaulieu; Dennis Lubojacky; Lee M. Ahlstrom (LAhlstrom@noblecorp.com); Scott Davis; Todd McElreath (TMcElreath@noblecorp.com); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00841 | Attorney-Client | 04/29/13 | Todd Strickler* (Noble) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Lee M. Ahlstrom (LAhlstrom@noblecorp.com); Scott Davis; Todd McElreath (TMcElreath@noblecorp.com); William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00842 | Attorney-Client | 04/29/13 | Todd McElreath | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Lee M. Ahlstrom (LAhlstrom@noblecorp.com); Scott Davis; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00843 | Attorney-Client | 04/29/13 | Todd Strickler* (Noble) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Lee M. Ahlstrom (LAhlstrom@noblecorp.com); Scott Davis; Todd McElreath (TMcElreath@noblecorp.com); William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00844 | Attorney-Client | 04/29/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00845 | Attorney-Client | 04/29/13 | Todd Strickler* (Noble) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Lee M. Ahlstrom (LAhlstrom@noblecorp.com); Scott Davis; Todd McElreath (TMcElreath@noblecorp.com); William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | | Noble_00098053 |
| PLOG-1 - 00846 | Attorney-Client | 04/29/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00098055 |
| PLOG-1 - 00847 | Attorney-Client | 04/25/13 | Todd Strickler* (Noble) | Dennis Lubojacky; Scott Davis; Todd McElreath (TMcElreath@noblecorp.com) | | | | Email chain providing legal advice regarding the Spin-Off. | | Noble_00098072 |
| PLOG-1 - 00848 | Attorney-Client | 04/25/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00098073 |
| PLOG-1 - 00849 | Attorney-Client | 04/23/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding corporate disclosures and the Spin-Off. | | Noble_00098224 |
| PLOG-1 - 00850 | Attorney-Client | 04/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | Noble_00098376 |
| PLOG-1 - 00851 | Attorney-Client | 04/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding Financial reporting issues. | | Noble_00098377 |
| PLOG-1 - 00852 | Attorney-Client | 04/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding Financial reporting issues. | | Noble_00098378 |
| PLOG-1 - 00853 | Attorney-Client | 04/16/13 | | | | | William E. Turcotte* (Noble) | Draft press release reflecting confidential attorney-client communications regarding corporate disclosures and financial reporting issues. | | Noble_00098391 |
| PLOG-1 - 00854 | Attorney-Client | 03/29/13 | | | | | Sarah M. Rechter* (Baker Botts) | Draft SEC filing providing legal advice regarding corporate disclosures and the Spin-Off. | | Noble_00098469 |
| PLOG-1 - 00855 | Attorney-Client | 03/29/13 | | | | | Sarah M. Rechter* (Baker Botts) | Draft SEC filing providing legal advice regarding corporate disclosures and the Spin-Off. | | Noble_00098470 |
| PLOG-1 - 00856 | Attorney-Client | 03/29/13 | | | | | Sarah M. Rechter* (Baker Botts) | Draft agreement providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00098471 |
| PLOG-1 - 00857 | Attorney-Client | 03/21/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures. | | Noble_00098502 |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 00858 | Attorney-Client | 03/21/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures. | | Noble_00098503 |
| PLOG-1 - 00859 | Attorney-Client | 03/21/13 | | | | | Sarah M. Rechter* (Baker Botts) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00098506 |
| PLOG-1 - 00860 | Attorney-Client | 03/21/13 | | | | | Sarah M. Rechter* (Baker Botts) | Draft SEC filing providing legal advice regarding corporate disclosures. | | Noble_00098507 |
| PLOG-1 - 00861 | Attorney-Client | 03/09/13 | | | | | Noble Legal Department* | Draft exhibit reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_00098585 |
| PLOG-1 - 00862 | Attorney-Client | 02/19/13 | | | | | Derek S. Green* (Baker Botts); Todd Strickler* (Noble); Grant Everett* (Baker Botts); Chad S. McCormick* (Baker Botts); Chad D. Burkhardt* (Baker Botts); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Draft spreadsheet requesting legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 00863 | Attorney-Client | 02/14/13 | Alan R. Hay | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; Jose Nogales; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00293076 |
| PLOG-1 - 00864 | Attorney-Client | 02/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft spreadsheet requesting legal advice regarding the Spin-Off. | | Noble_00293077 |
| PLOG-1 - 00865 | Attorney-Client | 02/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft spreadsheet requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00866 | Attorney-Client | 02/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft spreadsheet requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00867 | Attorney-Client | 02/13/13 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00098621 |
| PLOG-1 - 00868 | Attorney-Client | 07/01/14 | David Emmons* (Baker Botts) | Barbra Beaulieu; Dennis Lubojacky; Janet Duncan; James MacLennan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts); Preston Bernhisel* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00869 | Attorney-Client | 07/01/14 | David Emmons* (Baker Botts) | Barbra Beaulieu; Dennis Lubojacky; Janet Duncan; James MacLennan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts); Preston Bernhisel* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00870 | Attorney-Client | 07/01/14 | Sarah M. Rechter* (Noble) | Barbra Beaulieu; David Emmons* (Baker Botts); Dennis Lubojacky; James MacLennan; Janet Duncan; William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts); Preston Bernhisel* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00871 | Attorney-Client | 07/01/14 | Janet Duncan | Barbra Beaulieu; David Emmons* (Baker Botts); Dennis Lubojacky; James MacLennan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts); Preston Bernhisel* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00872 | Attorney-Client | 07/01/14 | Sarah M. Rechter* (Noble) | Barbra Beaulieu; David Emmons* (Baker Botts); Dennis Lubojacky; James MacLennan; Janet Duncan; William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts); Preston Bernhisel* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00873 | Attorney-Client | 07/01/14 | David Emmons* (Baker Botts) | Barbra Beaulieu; Dennis Lubojacky; Janet Duncan; James MacLennan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts); Preston Bernhisel* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00874 | Attorney-Client | 07/01/14 | | | | | David Emmons* (Baker Botts) | Draft filing providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00875 | Attorney-Client | 05/27/14 | Sarah M. Rechter* (Noble) | Dennis Lubojacky; Janet Duncan | James MacLennan; Laura Campbell; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00876 | Attorney-Client | 02/12/14 | | | | | Noble Legal Department* | Draft excerpt agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00099855 |
| PLOG-1 - 00877 | Attorney-Client | 04/30/14 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00878 | Attorney-Client | 04/30/14 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan | | | | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 00879 | Attorney-Client | 04/30/14 | William E. Turcotte* (Noble) | David W. Williams | James MacLennan | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00880 | Attorney-Client | 04/23/14 | | | | | William E. Turcotte* (Noble) | Draft exhibit providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00881 | Attorney-Client | 04/18/14 | William E. Turcotte* (Noble) | James MacLennan | David W. Williams | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00882 | Attorney-Client | 03/24/14 | | | | | William E. Turcotte* (Noble) | Draft agreement providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 00883 | Attorney-Client | 11/14/13 | William E. Turcotte* (Noble) | Bernie G. Wolford; David W. Williams; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks | Barbra Beaulieu; Todd Strickler* (Noble) | | | Email providing legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 00884 | Attorney-Client | 11/14/13 | | | | | William E. Turcotte* (Noble) | Draft agreement providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 00885 | Attorney-Client | 10/11/13 | | | | | William E. Turcotte* (Noble) | Draft presentation providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 00886 | Attorney-Client | 02/07/13 | William E. Turcotte* (Noble) | Barbra Beaulieu; David Emmons* (Baker Botts); James MacLennan; Todd Strickler* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | | |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 00887 | Attorney-Client | 02/07/13 | William E. Turcotte* (Noble) | Barbra Beaulieu; David Emmons* (Baker Botts); James MacLennan; Todd Strickler* (Noble) | | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00888 | Attorney-Client | 02/28/14 | Todd Strickler* (Noble) | Barbra Beaulieu; Bernie G. Wolford; David W. Williams; Dennis Lubojacky; James MacLennan; Julie Robertson | Anne (Spyhalski) Kocian; Hillary Holmes* (Baker Botts); James R. Porter* (Baker Botts); Kim Bolton; Marsha Galvan; Ryan Blacklock; Todd McElreath; William E. Turcotte* (Noble) | | | Email providing legal advice regarding Noble proxy statement. | | |
| PLOG-1 - 00889 | Attorney-Client | 02/28/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing information to assist in rendering legal advice regarding Noble proxy statement. | | |
| PLOG-1 - 00890 | Attorney-Client | 02/19/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00891 | Attorney-Client | 02/19/14 | | | | | Todd Strickler* (Noble) | Draft memorandum providing legal advice regarding executive compensation. | | |
| PLOG-1 - 00892 | Attorney-Client | 11/12/13 | | | | | Todd Strickler* (Noble) | Draft filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00270638 |
| PLOG-1 - 00893 | Attorney-Client | 11/04/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00100289 |
| PLOG-1 - 00894 | Attorney-Client | 10/15/13 | | | | | Todd Strickler* (Noble) | Draft presentation providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 00895 | Attorney-Client | 10/15/13 | | | | | Todd Strickler* (Noble) | Draft filing providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 00896 | Attorney-Client | 10/30/13 | | | | | James R. Sanislow* (Noble); Todd Strickler (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00897 | Attorney-Client | 10/30/13 | Dennis Lubojacky | Mary P. Ricciardello; Lawrence J. Chazen; Ashley Almanza | David W. Williams; Julie Robertson; James MacLennan; William E. Turcotte* (Noble); Roger Hunt; Lee M. Ahlstrom; Scott Marks; Bernie G. Wolford | | | William E. Turcotte* (Noble) | Memorandum providing legal advice regarding corporate disclosures and foreign tax issues. | | |
| PLOG-1 - 00898 | Attorney-Client | 10/30/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00899 | Attorney-Client | 10/28/13 | | | | | David Emmons* (Baker Botts); Monica E. White* (Baker Botts); Dustin Gunderson* (Baker Botts); Todd Strickler* (Noble); Monica E. White* (Baker Botts) | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00900 | Attorney-Client | 04/23/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 00901 | Attorney-Client | 02/22/13 | Todd McElreath | Ahmad Raja; Alan Duncan; Alan R. Hay; Alan Middleton; Andrew Strong; Barbra Beaulieu; Bernie G. Wolford; Carlos Martinez-Campos; David Dujacquier; David Organ; David W. Williams; Dennis Lubojacky; Diana Monaghan; Don Jacobsen; Greg Englert; Guilherme Matos; James MacLennan; James R. Sanislow* (Noble); Janet Duncan; Jeff Chastain; Julie Robertson; Kevin Corbett; Lee M. Ahlstrom; Mike Lowther; Roger Hunt; Ron Davis; Scott Davis; Scott Marks; Todd Strickler* (Noble); Tom Madden; William E. Turcotte* (Noble) | Callie Neatherlin; Linda Macias; Melanie Forgione; Myriam Rostas; Stephanie Honsberger; Susan Bowen | | | Email requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00902 | Attorney-Client | 02/22/13 | | | | | James R. Sanislow* (Noble); Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00903 | Attorney-Client | 07/31/14 | Derek S. Green* (Baker Botts) | Barbra Beaulieu | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); James MacLennan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00904 | Attorney-Client | 11/19/13 | | | | | Baker Botts* | Draft agreement providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 00905 | Attorney-Client | 10/24/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); James R. Sanislow* (Noble) | Draft agenda requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00100867 |
| PLOG-1 - 00906 | Attorney-Client | 10/16/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); James R. Sanislow* (Noble) | Draft agenda requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00100869 |
| PLOG-1 - 00907 | Attorney-Client | 10/16/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); James R. Sanislow* (Noble) | Draft agenda requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 00908 | Attorney-Client | 10/09/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); James R. Sanislow* (Noble) | Draft agenda requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 00909 | Attorney-Client | 10/08/13 | | | | | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1- 00910 | Attorney-Client | 09/27/13 | John Breed | Barbra Beaulieu; David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Lee M. Ahlstrom; William E. Turcotte* (Noble) | Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1- 00911 | Attorney-Client | 09/27/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1- 00912 | Attorney-Client | 09/27/13 | Todd Strickler* (Noble) | Barbra Beaulieu; James MacLennan; Jeff Chastain; John Breed; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1- 00913 | Attorney-Client | 09/27/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release providing legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1- 00914 | Attorney-Client | 09/26/13 | Todd Strickler* (Noble) | James MacLennan | Dennis Lubojacky; Todd McElreath | | | Email providing legal advice regarding corporate disclosures. | | |
| PLOG-1- 00915 | Attorney-Client | 09/26/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1- 00916 | Attorney-Client | 09/26/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1- 00917 | Attorney-Client | 09/26/13 | | | | | William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Todd Strickler* (Noble); James R. Sanislow* (Noble) | Draft agenda requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00100895 |
| PLOG-1- 00918 | Attorney-Client | 09/25/13 | | | | | William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Draft agenda reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1- 00919 | Attorney-Client | 09/24/13 | Lee M. Ahlstrom | David W. Williams; David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | Email chain requesting legal advice regarding the Paragon IPO and the Spin-Off. | | |
| PLOG-1- 00920 | Attorney-Client | 09/24/13 | | | | | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Draft press release requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1- 00921 | Attorney-Client | 09/24/13 | | | | | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Draft press release requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1- 00922 | Attorney-Client | 09/22/13 | | | | | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1- 00923 | Attorney-Client | 09/18/13 | | | | | William E. Turcotte* (Noble) | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | | Noble_00100965 |
| PLOG-1- 00924 | Attorney-Client | 09/17/13 | Lee M. Ahlstrom | James MacLennan; John Breed; Julie Robertson; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00100966 |
| PLOG-1- 00925 | Attorney-Client | 09/17/13 | | | | | William E. Turcotte* (Noble) | Draft letter requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00100967 |
| PLOG-1- 00926 | Attorney-Client | 09/17/13 | | | | | William E. Turcotte* (Noble) | Draft report requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00100968 |
| PLOG-1- 00927 | Attorney-Client | 09/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00100969 |
| PLOG-1- 00928 | Attorney-Client | 09/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release reflecting confidential attorney-client communications regarding the Paragon IPO and the Spin-Off. | | |
| PLOG-1- 00929 | Attorney-Client | 09/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft report requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1- 00930 | Attorney-Client | 09/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release reflecting confidential attorney-client communications regarding the Paragon IPO and the Spin-Off. | | |
| PLOG-1- 00931 | Attorney-Client | 09/16/13 | Janet Duncan | Todd Strickler* (Noble); William E. Turcotte* (Noble) | James MacLennan | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1- 00932 | Attorney-Client | 09/16/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1- 00933 | Attorney-Client | 09/16/13 | William E. Turcotte* (Noble) | Barbra Beaulieu; James MacLennan; Julie Robertson; Lee M. Ahlstrom | | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1- 00934 | Attorney-Client | 09/16/13 | | | | | William E. Turcotte* (Noble) | Draft presentation providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1- 00935 | Attorney-Client | 09/11/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft agenda requesting legal advice regarding the Spin-Off. | | |
| PLOG-1- 00936 | Attorney-Client | 09/11/13 | | | | | Miika Heiskanen* (Noble); William E. Turcotte* (Noble); Todd Strickler* (Noble); James R. Sanislow* (Noble) | Draft agenda reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1- 00937 | Attorney-Client | 09/07/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft report requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1- 00938 | Attorney-Client | 09/07/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft letter requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1- 00939 | Attorney-Client | 09/07/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 00940 | Attorney-Client | 06/28/13 | Hillary Holmes* (Baker Botts) | Todd McElreath (TMcElreath@noblecorp.com) | Barbra Beaulieu; David Emmons* (Baker Botts); Dennis Lubojacky; Hillary Holmes* (Baker Botts); James MacLennan; Lee M. Ahlstrom (LAhlstrom@noblecorp.com); Scott Davis; Todd Strickler* (TStrickler@noblecorp.com); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00941 | Attorney-Client | 06/28/13 | | | | | Baker Botts* | Draft letter providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00942 | Attorney-Client | 06/28/13 | | | | | Baker Botts* | Draft letter providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00943 | Attorney-Client | 06/24/13 | Todd McElreath | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Lee M. Ahlstrom; Scott Davis | | | Email requesting legal advice regarding corporate disclosures. | | Noble_00100997 |
| PLOG-1 - 00944 | Attorney-Client | 06/24/13 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft letter requesting legal advice regarding corporate disclosures. | | Noble_00100998 |
| PLOG-1 - 00945 | Attorney-Client | 06/10/13 | | | | | Noble Legal Department* | Draft letter reflecting or requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00946 | Attorney-Client | 06/05/13 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00947 | Attorney-Client | 06/05/13 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00948 | Attorney-Client | 06/05/13 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00949 | Attorney-Client | 06/05/13 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00950 | Attorney-Client | 06/03/13 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00951 | Attorney-Client | 05/30/13 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00952 | Attorney-Client | 05/01/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00953 | Attorney-Client | 04/30/13 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft spreadsheet requesting legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 00954 | Attorney-Client | 04/11/13 | | | | | Noble Legal Department* | Draft presentation reflecting or requesting legal advice regarding domestic tax issues and the Spin-Off. | | |
| PLOG-1 - 00955 | Attorney-Client | 04/10/13 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00956 | Attorney-Client | 04/10/13 | | | | | William E. Turcotte* (Noble) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00957 | Attorney-Client | 01/21/13 | Barbra Beaulieu | Angela (Le) Weinstein; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Dennis Lubojacky; James MacLennan | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00958 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft letter requesting legal advice regarding domestic tax issues. | | |
| PLOG-1 - 00959 | Attorney-Client | 01/21/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft letter requesting legal advice regarding domestic tax issues. | | |
| PLOG-1 - 00960 | Attorney-Client | 01/21/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft letter requesting legal advice regarding domestic tax issues. | | |
| PLOG-1 - 00961 | Attorney-Client | 01/16/13 | Christopher Hefty | Carlos Ruiz; Danielle Eveslage; David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Gary Posternack; James MacLennan; Janet Duncan; Mike Lowther; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00101629 |
| PLOG-1 - 00962 | Attorney-Client | 01/14/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00963 | Attorney-Client | 01/14/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft letter requesting legal advice regarding domestic tax issues. | | |
| PLOG-1 - 00964 | Attorney-Client | 01/14/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft presentation requesting legal advice regarding domestic tax issues and foreign tax issues. | | |
| PLOG-1 - 00965 | Attorney-Client | 01/14/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft letter requesting legal advice regarding domestic tax issues. | | |
| PLOG-1 - 00966 | Attorney-Client | 01/14/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft letter requesting legal advice regarding domestic tax issues. | | |
| PLOG-1 - 00967 | Attorney-Client | 01/11/13 | Janet Duncan | Carlos Ruiz; Christopher Hefty; David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Gary Posternack; James MacLennan; Mike Lowther; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00968 | Attorney-Client | 01/07/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Barbra Beaulieu | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00969 | Attorney-Client | 01/07/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft presentation requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00970 | Attorney-Client | 01/07/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft presentation requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00971 | Attorney-Client | 01/07/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft letter requesting legal advice regarding domestic tax issues. | | |
| PLOG-1 - 00972 | Attorney-Client | 12/12/13 | David Emmons* (Baker Botts) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts); Sarah M. Rechter* (Baker Botts); Todd Strickler* (TStrickler@noblecorp.com) | | | Email providing legal advice regarding the Spin-Off. | | |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 00973 | Attorney-Client | 12/12/13 | | | | | David Emmons* (Baker Botts); Travers Smith* | Draft presentation providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00974 | Attorney-Client | 03/04/14 | Todd Strickler* (Noble) | Ashley Almanza; Gordon T. Hall; Jon A. Marshall; Julie H. Edwards; Lawrence J. Chazen; Mary P. Ricciardello; Michael A. Cawley | David W. Williams; James MacLennan; Julie Robertson; William E. Turcotte* (Noble) | | | Email providing legal advice regarding Noble proxy statement. | | |
| PLOG-1 - 00975 | Attorney-Client | 03/04/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing information to assist in rendering legal advice regarding Noble proxy statement. | | |
| PLOG-1 - 00976 | Attorney-Client | 12/14/13 | William E. Turcotte* (Noble) | Ashley Almanza; Gordon T. Hall; Jon A. Marshall; Julie H. Edwards; Lawrence J. Chazen; Mary P. Ricciardello; Michael A. Cawley | David W. Williams; Dennis Lubojacky; James MacLennan; Julie Robertson; Todd Strickler* (Noble) | | | Email providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00977 | Attorney-Client | 12/14/13 | | | | | William E. Turcotte* (Noble) | Exhibit providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00978 | Attorney-Client | 12/14/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 00979 | Attorney-Client | 12/08/13 | | | | | Baker Botts* | Draft report providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 00980 | Attorney-Client | 12/08/13 | | | | | Baker Botts* | Draft report providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00981 | Attorney-Client | 12/08/13 | | | | | Baker Botts* | Draft filing providing legal advice regarding the Spin-Off and Financial reporting issues. | | |
| PLOG-1 - 00982 | Attorney-Client | 12/08/13 | | | | | Baker Botts* | Draft report providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00983 | Attorney-Client | 12/08/13 | | | | | Baker Botts* | Draft report providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00984 | Attorney-Client | 12/08/13 | | | | | Baker Botts* | Draft report providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00985 | Attorney-Client | 12/08/13 | | | | | Baker Botts* | Draft report providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00986 | Attorney-Client | 12/08/13 | | | | | Baker Botts* | Draft report providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00987 | Attorney-Client | 11/26/13 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | | Noble_00101805 |
| PLOG-1 - 00988 | Attorney-Client | 11/25/13 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | | Noble_00101809 |
| PLOG-1 - 00989 | Attorney-Client | 11/05/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00102204 |
| PLOG-1 - 00990 | Attorney-Client | 07/22/13 | Lee M. Ahlstrom | David W. Williams; James MacLennan; Julie Robertson; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding foreign tax issues. | | Noble_00102340 |
| PLOG-1 - 00991 | Attorney-Client | 01/22/13 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding foreign tax issues. | | Noble_00102343 |
| PLOG-1 - 00992 | Attorney-Client | 06/29/13 | Lee M. Ahlstrom | James MacLennan; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_00102543 |
| PLOG-1 - 00993 | Attorney-Client | 04/12/13 | Lee M. Ahlstrom | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Barbra Beaulieu; James MacLennan | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00994 | Attorney-Client | 04/12/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft presentation requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00995 | Attorney-Client | 04/12/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft presentation requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00996 | Attorney-Client | 04/29/13 | | | | | Todd Strickler* (Noble) | Draft report providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00997 | Attorney-Client | 04/29/13 | | | | | Todd Strickler* (Noble) | Draft report providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 00998 | Attorney-Client | 04/25/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 00999 | Attorney-Client | 04/20/13 | | | | | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01000 | Attorney-Client | 03/29/13 | Sarah M. Rechter* (Baker Botts) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Julie Robertson | David Emmons* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 01001 | Attorney-Client | 03/29/13 | | | | | Sarah M. Rechter* (Baker Botts) | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 01002 | Attorney-Client | 03/29/13 | | | | | Sarah M. Rechter* (Baker Botts) | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 01003 | Attorney-Client | 03/21/13 | William E. Turcotte* (Noble) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Julie Robertson | David Emmons* (Baker Botts); Sarah M. Rechter* (Baker Botts); Todd Strickler* (Noble) | | | Email chain providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 01004 | Attorney-Client | 03/21/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 01005 | Attorney-Client | 03/21/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 01006 | Attorney-Client | 10/16/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01007 | Attorney-Client | 05/03/13 | James MacLennan | Noble Corp. Board of Directors | Julie Robertson; William E. Turcotte* (Noble) | | | Memorandum providing legal advice regarding corporate disclosures and the Spin-Off. | | Noble_00103730 |
| PLOG-1 - 01008 | Attorney-Client | 03/14/13 | | | | | Noble Legal Department* | Draft presentation reflecting or requesting legal advice regarding the Spin-Off. | | Noble_00103737 |
| PLOG-1 - 01009 | Attorney-Client | 04/30/13 | Myriam Rostas | James MacLennan | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 01010 | Attorney-Client | 04/30/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 01011 | Attorney-Client | 06/05/13 | Janet Duncan | James MacLennan | | | Noble Legal Department* | Email reflecting or requesting legal advice regarding foreign tax issues. | | |
| PLOG-1 - 01012 | Attorney-Client | 05/30/13 | James R. Sanislow* (Noble) | James MacLennan; William E. Turcotte* (Noble) | Todd Strickler* (Noble) | | | Email chain providing legal advice regarding foreign tax issues and the Spin-Off. | | |
| PLOG-1 - 01013 | Attorney-Client | 05/30/13 | William E. Turcotte* (Noble) | James MacLennan; James R. Sanislow* (Noble); Todd Strickler* (Noble) | | | | Email chain providing legal advice regarding foreign tax issues. | | |
| PLOG-1 - 01014 | Attorney-Client | 04/12/13 | Barbra Beaulieu | Lee M. Ahlstrom | James MacLennan; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding foreign tax issues. | | |

*In re Paragon Offshore plc, Alt. Holdings, et al.*

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 01015 | Attorney-Client | 06/13/13 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; James MacLennan; John Breed; Julie Robertson; Roger Hunt; Scott Marks; Tom Madden; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01016 | Attorney-Client | 06/13/13 | | | | | William E. Turcotte* (Noble) | Draft report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01017 | Attorney-Client | 06/13/13 | | | | | William E. Turcotte* (Noble) | Draft report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01018 | Attorney-Client | 06/13/13 | | | | | William E. Turcotte* (Noble) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01019 | Attorney-Client | 06/13/13 | | | | | William E. Turcotte* (Noble) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01020 | Attorney-Client | 06/13/13 | | | | | William E. Turcotte* (Noble) | Draft report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01021 | Attorney-Client | 05/27/14 | | | | | William E. Turcotte* (Noble) | Draft presentation requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01022 | Attorney-Client | 04/30/14 | John Breed | David W. Williams; James MacLennan; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01023 | Attorney-Client | 02/04/14 | Julie Robertson | James MacLennan | | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01024 | Attorney-Client | 05/06/14 | Janet Duncan | James MacLennan | | | Sarah M. Rechter* (Baker Botts) | Email chain reflecting or requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 01025 | Attorney-Client | 04/25/14 | Janet Duncan | Barbra Beaulieu; James MacLennan | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Paragon IPO and the Spin-Off. | | |
| PLOG-1 - 01026 | Attorney-Client | 04/17/14 | Janet Duncan | Barbra Beaulieu | James MacLennan | | David Emmons* (Baker Botts) | Email chain reflecting or requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 01027 | Attorney-Client | 04/17/14 | | | | | David Emmons* (Baker Botts) | Draft spreadsheet reflecting or requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 01028 | Attorney-Client | 03/31/14 | Janet Duncan | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Sarah M. Rechter* (Baker Botts) | | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01029 | Attorney-Client | 03/31/14 | | | | | Sarah M. Rechter* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 01030 | Attorney-Client; Work Product | 03/28/14 | Janet Duncan | Jose Nogales | Angela (Le) Weinstein; Barbra Beaulieu; Carlos Martinez-Campos; David Organ; Dennis Lubojacky; James MacLennan; Laura Campbell; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding litigation concerning Noble rig and its effect on the Spin-Off. | Pemex | |
| PLOG-1 - 01031 | Attorney-Client | 03/05/14 | Janet Duncan | William E. Turcotte* (Noble) | James MacLennan | | | Email chain requesting legal advice regarding the Spin-Off and the Petrobras business or market. | | |
| PLOG-1 - 01032 | Attorney-Client | 03/04/14 | Janet Duncan | William E. Turcotte* (Noble) | James MacLennan | | | Email requesting legal advice regarding the Spin-Off and the Petrobras business or market. | | |
| PLOG-1 - 01033 | Attorney-Client | 02/26/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | Dennis Lubojacky | | | Email chain requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 01034 | Attorney-Client | 02/26/14 | Janet Duncan | James MacLennan | | | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01035 | Attorney-Client | 02/24/14 | Janet Duncan | David Emmons* (Baker Botts) | Dennis Lubojacky; James MacLennan; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Paragon IPO and the Spin-Off. | | |
| PLOG-1 - 01036 | Attorney-Client | 02/22/14 | Janet Duncan | James MacLennan | Dennis Lubojacky | | David Emmons* (Baker Botts) | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01037 | Attorney-Client | 02/22/14 | | | | | David Emmons* (Baker Botts) | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01038 | Attorney-Client | 02/22/14 | Janet Duncan | Todd Strickler* (Noble); William E. Turcotte* (Noble) | James MacLennan | | | Email chain requesting legal advice regarding the Paragon IPO and the Spin-Off. | | |
| PLOG-1 - 01039 | Attorney-Client | 02/07/14 | Janet Duncan | Todd Strickler* (Noble); William E. Turcotte* (Noble) | James MacLennan | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01040 | Attorney-Client | 02/07/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01041 | Attorney-Client | 01/08/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01042 | Attorney-Client | 11/04/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Agenda requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00293109 |
| PLOG-1 - 01043 | Attorney-Client | 11/04/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Report requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00293111 |
| PLOG-1 - 01044 | Attorney-Client | 03/22/13 | Janet Duncan | David Emmons* (Baker Botts) | James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01045 | Attorney-Client | 04/13/13 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 01046 | Attorney-Client | 01/23/13 | John Breed | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Mike Lowther; Scott Davis; Stephanie Honsberger; Todd McElreath; Todd Strickler* (Noble) | | | Email requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 01047 | Attorney-Client | 01/23/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding corporate disclosures. | | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 01048 | Attorney-Client | 01/23/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 01049 | Attorney-Client | 01/23/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 01050 | Attorney-Client | 01/18/13 | John Breed | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Mike Lowther; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | Email requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 01051 | Attorney-Client | 01/18/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 01052 | Attorney-Client | 01/18/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 01053 | Attorney-Client | 04/30/14 | David W. Williams | James MacLennan; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01054 | Attorney-Client | 04/18/14 | David W. Williams | William E. Turcotte* (Noble) | James MacLennan; Julie Robertson | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01055 | Attorney-Client | 04/16/13 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 01056 | Attorney-Client | 05/28/14 | Dennis Lubojacky | James MacLennan | | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01057 | Attorney-Client | 10/30/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 01058 | Attorney-Client | 10/30/13 | Dennis Lubojacky | Audit Committee of the Board of Directors of Noble Corporation; Mary P. Ricciardello; Lawrence J. Chazen; Ashley Almanza | David W. Williams; Roger Hunt; Julie Robertson; Lee M. Ahlstrom; James MacLennan; Scott Marks; William E. Turcotte* (Noble); Bernie G. Wolford | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 01059 | Attorney-Client | 10/16/13 | | | | | William E. Turcotte* (Noble) | Draft press release reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 01060 | Attorney-Client | 10/15/13 | | | | | William E. Turcotte* (Noble) | Draft press release reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 01061 | Attorney-Client | 04/23/14 | David Emmons* (Baker Botts) | David W. Williams; Janet Duncan; James MacLennan; Julie Robertson; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01062 | Attorney-Client | 04/01/14 | David Emmons* (Baker Botts) | Barbra Beaulieu; Dennis Lubojacky; Janet Duncan; James MacLennan | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01063 | Attorney-Client | 04/01/14 | | | | | David Emmons* (Baker Botts) | Draft agreement providing legal advice regarding the Paragon IPO and the Spin-Off. | | |
| PLOG-1 - 01064 | Attorney-Client | 02/22/14 | David Emmons* (Baker Botts) | Dennis Lubojacky; Janet Duncan; James MacLennan; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Sarah M. Rechter* (Baker Botts) | | | Email providing legal advice regarding the Paragon IPO and the Spin-Off. | | |
| PLOG-1 - 01065 | Attorney-Client | 02/22/14 | | | | | David Emmons* (Baker Botts) | Draft agreement providing legal advice regarding the Paragon IPO and the Spin-Off. | | |
| PLOG-1 - 01066 | Attorney-Client | 02/18/14 | David Emmons* (Baker Botts) | David W. Williams; James MacLennan; Julie Robertson | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Paragon IPO and the Spin-Off. | | |
| PLOG-1 - 01067 | Attorney-Client | 02/18/14 | Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | William E. Turcotte* (Noble); James MacLennan; Barbra Beaulieu | | | Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | Memorandum providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01068 | Attorney-Client | 07/29/14 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01069 | Attorney-Client | 08/04/14 | | | | | William E. Turcotte* (Noble); James R. Sanislow* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 01070 | Attorney-Client | 08/07/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft report requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01071 | Attorney-Client | 08/07/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01072 | Attorney-Client | 08/07/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft report requesting legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01073 | Attorney-Client | 08/07/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft filing requesting legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01074 | Attorney-Client | 08/07/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft report requesting legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01075 | Attorney-Client | 08/07/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft filing requesting legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01076 | Attorney-Client | 08/05/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft filing reflecting confidential attorney-client communications regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01077 | Attorney-Client | 08/05/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft report reflecting confidential attorney-client communications regarding corporate disclosures and the Spin-Off. | | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 01078 | Attorney-Client | 08/05/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft filing reflecting confidential attorney-client communications regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01079 | Attorney-Client | 08/05/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft report reflecting confidential attorney-client communications regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01080 | Attorney-Client | 08/05/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft filing reflecting confidential attorney-client communications regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01081 | Attorney-Client | 08/05/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft filing reflecting confidential attorney-client communications regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01082 | Attorney-Client | 08/05/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft filing reflecting confidential attorney-client communications regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01083 | Attorney-Client | 08/05/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft report reflecting confidential attorney-client communications regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01084 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Draft filing reflecting confidential attorney-client communications regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01085 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Draft filing reflecting confidential attorney-client communications regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01086 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Draft report reflecting confidential attorney-client communications regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01087 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Draft report reflecting confidential attorney-client communications regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01088 | Attorney-Client | 02/26/14 | Bernie G. Wolford | James MacLennan; William E. Turcotte* (Noble) | Brian Wolf; Dennis Lubojacky | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01089 | Attorney-Client | 06/28/13 | Barbra Beaulieu | David Emmons* (Baker Botts); James MacLennan | William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01090 | Attorney-Client | 06/28/13 | | | | | David Emmons* (Baker Botts) | Draft presentation providing information to assist in rendering legal advice regarding the Spin-Off, foreign tax issues, and domestic tax issues. | | |
| PLOG-1 - 01091 | Attorney-Client | 06/28/13 | | | | | David Emmons* (Baker Botts) | Draft presentation providing information to assist in rendering legal advice regarding foreign tax issues. | | |
| PLOG-1 - 01092 | Attorney-Client | 04/24/14 | Barbra Beaulieu | James MacLennan; Janet Duncan | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Paragon IPO and the Spin-Off. | | |
| PLOG-1 - 01093 | Attorney-Client | 10/16/13 | Barbra Beaulieu | James MacLennan | | | Baker Botts* | Email chain providing legal advice regarding domestic tax issues. | | |
| PLOG-1 - 01094 | Attorney-Client | 10/16/13 | Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | Barbra Beaulieu | | | Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | Memorandum providing legal advice regarding domestic tax issues. | | |
| PLOG-1 - 01095 | Attorney-Client | 10/07/13 | Barbra Beaulieu | James MacLennan; Julie Robertson; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01096 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01097 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding corporate disclosures and domestic tax issues. | | |
| PLOG-1 - 01098 | Attorney-Client | 01/16/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 01099 | Attorney-Client | 01/22/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets and the Spin-Off. | | |
| PLOG-1 - 01100 | Attorney-Client | 01/22/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding corporate disclosures and the Spin-Off. | | Noble_00106366 |
| PLOG-1 - 01101 | Attorney-Client | 01/22/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00106368 |
| PLOG-1 - 01102 | Attorney-Client | 01/21/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 01103 | Attorney-Client | 01/21/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script reflecting confidential attorney-client communications regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01104 | Attorney-Client | 01/21/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 01105 | Attorney-Client | 01/21/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding corporate disclosures and the Spin-Off. | | Noble_00106379 |
| PLOG-1 - 01106 | Attorney-Client | 01/21/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01107 | Attorney-Client | 01/21/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding corporate disclosures and the Spin-Off. | | Noble_00106381 |
| PLOG-1 - 01108 | Attorney-Client | 01/21/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding corporate disclosures and the Spin-Off. | | Noble_00106383 |
| PLOG-1 - 01109 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding corporate disclosures and the Spin-Off. | | Noble_00106390 |
| PLOG-1 - 01110 | Attorney-Client | 01/18/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding domestic tax issues and the Spin-Off. | | Noble_00106441 |
| PLOG-1 - 01111 | Attorney-Client | 10/23/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing providing information to assist in rendering legal advice regarding corporate disclosures and the Spin-Off. | | |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 01112 | Attorney-Client | 10/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release providing information to assist in rendering legal advice regarding domestic tax issues and the Spin-Off. | | |
| PLOG-1 - 01113 | Attorney-Client | 10/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release providing information to assist in rendering legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01114 | Attorney-Client | 10/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release providing information to assist in rendering legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01115 | Attorney-Client | 10/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release providing information to assist in rendering legal advice regarding corporate disclosures, the Spin-Off, and domestic tax issues. | | Noble_00106503 |
| PLOG-1 - 01116 | Attorney-Client | 10/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01117 | Attorney-Client | 10/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01118 | Attorney-Client | 10/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01119 | Attorney-Client | 10/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01120 | Attorney-Client | 10/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01121 | Attorney-Client | 10/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01122 | Attorney-Client | 10/12/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01123 | Attorney-Client | 07/31/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing providing information to assist in rendering legal advice regarding corporate disclosures and the Spin-Off. | | Noble_00106575 |
| PLOG-1 - 01124 | Attorney-Client | 07/31/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures and domestic tax issues. | | Noble_00106625 |
| PLOG-1 - 01125 | Attorney-Client | 07/31/13 | Dennis Lubojacky | Audit Committee of the Board of Directors of Noble Corporation; Mary P. Ricciardello; Lawrence J. Chazen; Ashley Almanza | David W. Williams; Roger Hunt; Julie Robertson; Lee M. Ahlstrom; James MacLennan; Scott Marks; William E. Turcotte* (Noble); Bernie G. Wolford | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding corporate disclosures and tax issues. | | Noble_00106626 |
| PLOG-1 - 01126 | Attorney-Client | 07/31/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures and domestic tax issues. | | Noble_00106629 |
| PLOG-1 - 01127 | Attorney-Client | 07/31/13 | Dennis Lubojacky | Audit Committee of the Board of Directors of Noble Corporation; Mary P. Ricciardello; Lawrence J. Chazen; Ashley Almanza | David W. Williams; Roger Hunt; Julie Robertson; Lee M. Ahlstrom; James MacLennan; Scott Marks; William E. Turcotte* (Noble); Bernie G. Wolford | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding corporate disclosures, domestic tax issues, and foreign tax issues. | | Noble_00106630 |
| PLOG-1 - 01128 | Attorney-Client | 07/24/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing providing information to assist in rendering legal advice regarding corporate disclosures and domestic tax issues. | | |
| PLOG-1 - 01129 | Attorney-Client | 07/18/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | | Noble_00106667 |
| PLOG-1 - 01130 | Attorney-Client | 07/18/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script reflecting confidential attorney-client communications regarding foreign tax issues and the Spin-Off. | | Noble_00106669 |
| PLOG-1 - 01131 | Attorney-Client | 07/18/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_00106670 |
| PLOG-1 - 01132 | Attorney-Client | 07/18/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script reflecting confidential attorney-client communications regarding corporate disclosures and financial reporting issues. | | Noble_00106671 |
| PLOG-1 - 01133 | Attorney-Client | 07/17/13 | John Breed | Barbra Beaulieu; David W. Williams; Dennis Lubojacky; James MacLennan; Jeff Chastain; Julie Robertson; William E. Turcotte* (Noble) | Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01134 | Attorney-Client | 07/17/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft script requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 01135 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script reflecting confidential attorney-client communications regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | Noble_00106681 |
| PLOG-1 - 01136 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01137 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 01138 | Attorney-Client | 07/17/13 | | | | | Todd Strickler* (Noble) | Draft script reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00106683 |
| PLOG-1 - 01139 | Attorney-Client | 07/17/13 | | | | | Todd Strickler* (Noble) | Draft script reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00106684 |
| PLOG-1 - 01140 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets and foreign tax issues. | | Noble_00106686 |
| PLOG-1 - 01141 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script reflecting confidential attorney-client communications regarding corporate disclosures and financial reporting issues. | | Noble_00106688 |

Case 17-51882-CSS *In re PacDrilling plc, div. Int'l a., et al. Debtor* Doc 89 Filed 09/05/18 Page 168 of 744

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 01142 | Attorney-Client | 07/17/13 | John Breed | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | Barbra Beaulieu; Dennis Lubojacky; Janet Duncan; Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01143 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 01144 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01145 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding foreign tax issues. | | Noble_00106690 |
| PLOG-1 - 01146 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets and foreign tax issues. | | Noble_00106691 |
| PLOG-1 - 01147 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script reflecting confidential attorney-client communications regarding corporate disclosures and financial reporting issues. | | Noble_00106692 |
| PLOG-1 - 01148 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script reflecting confidential attorney-client communications regarding foreign tax issues and an actual or potential divestiture of Noble assets. | | Noble_00106694 |
| PLOG-1 - 01149 | Attorney-Client | 07/17/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | Noble_00106695 |
| PLOG-1 - 01150 | Attorney-Client | 07/16/13 | | | | | Baker Botts*; Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding foreign tax issues and an actual or potential divestiture of Noble assets. | | Noble_00106705 |
| PLOG-1 - 01151 | Attorney-Client | 07/16/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01152 | Attorney-Client | 07/16/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding foreign tax issues and the Spin-Off. | | |
| PLOG-1 - 01153 | Attorney-Client | 07/16/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding foreign tax issues and the Spin-Off. | | |
| PLOG-1 - 01154 | Attorney-Client | 07/16/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding foreign tax issues and the Spin-Off. | | |
| PLOG-1 - 01155 | Attorney-Client | 07/16/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding foreign tax issues and the Spin-Off. | | |
| PLOG-1 - 01156 | Attorney-Client | 07/16/13 | | | | | William E. Turcotte* (Noble); Baker Botts* | Draft script reflecting confidential attorney-client communications regarding foreign tax issues and an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 01157 | Attorney-Client | 07/15/13 | Jeff Chastain | Dennis Lubojacky; James MacLennan; Mike Lowther | John Breed; Todd Strickler* (Noble) | | | Email requesting legal advice regarding foreign tax issues. | | |
| PLOG-1 - 01158 | Attorney-Client | 07/15/13 | | | | | Todd Strickler* (Noble) | Draft script requesting legal advice regarding foreign tax issues. | | |
| PLOG-1 - 01159 | Attorney-Client | 07/15/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding foreign tax issues and the Spin-Off. | | |
| PLOG-1 - 01160 | Attorney-Client | 07/15/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding foreign tax issues and the Spin-Off. | | |
| PLOG-1 - 01161 | Attorney-Client | 07/15/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding foreign tax issues. | | |
| PLOG-1 - 01162 | Attorney-Client | 07/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01163 | Attorney-Client | 07/14/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding foreign tax issues. | | |
| PLOG-1 - 01164 | Attorney-Client | 07/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding foreign tax issues. | | |
| PLOG-1 - 01165 | Attorney-Client | 07/12/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding foreign tax issues and the Spin-Off. | | |
| PLOG-1 - 01166 | Attorney-Client | 07/12/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01167 | Attorney-Client | 07/12/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01168 | Attorney-Client | 07/12/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01169 | Attorney-Client | 05/01/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01170 | Attorney-Client | 04/29/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01171 | Attorney-Client | 04/15/13 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding an actual or potential divestiture of Noble assets and the Pemex business or market. | | |
| PLOG-1 - 01172 | Attorney-Client | 04/15/13 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding financial reporting issues. | | |
| PLOG-1 - 01173 | Attorney-Client | 02/19/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00106802 |
| PLOG-1 - 01174 | Attorney-Client | 02/04/13 | | | | | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00106889 |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 01175 | Attorney-Client | 01/23/13 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding an actual or potential divestiture of Noble assets and the Pemex business or market. | | Noble_00107018 |
| PLOG-1 - 01176 | Attorney-Client | 07/31/14 | | | | | Baker Botts* | Draft letter requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00107096 |
| PLOG-1 - 01177 | Attorney-Client | 07/01/14 | James MacLennan | David Emmons* (Baker Botts) | Barbra Beaulieu; Dennis Lubojacky; Hillary Holmes* (Baker Botts); Janet Duncan; Preston Bernhisel* (Baker Botts); Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01178 | Attorney-Client | 05/28/14 | James MacLennan | Dennis Lubojacky; Janet Duncan; William E. Turcotte* (Noble) | Barbra Beaulieu | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01179 | Attorney-Client | 05/27/14 | James MacLennan | Barbra Beaulieu | | | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01180 | Attorney-Client | 05/06/14 | James MacLennan | Janet Duncan | | | Sarah M. Rechter* (Baker Botts) | Email chain reflecting or requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01181 | Attorney-Client | 04/30/14 | James MacLennan | David W. Williams; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01182 | Attorney-Client | 04/30/14 | James MacLennan | David W. Williams; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01183 | Attorney-Client | 04/23/14 | James MacLennan | Janet Duncan | Barbra Beaulieu; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01184 | Attorney-Client | 02/26/14 | James MacLennan | Janet Duncan | Dennis Lubojacky; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01185 | Attorney-Client | 02/26/14 | James MacLennan | William E. Turcotte* (Noble) | Dennis Lubojacky; Janet Duncan | | | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01186 | Attorney-Client | 02/26/14 | James MacLennan | Janet Duncan | Dennis Lubojacky | | William E. Turcotte* (Noble) | Email chain reflecting or requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01187 | Attorney-Client | 02/26/14 | James MacLennan | Janet Duncan | | | William E. Turcotte* (Noble) | Email chain reflecting or requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01188 | Attorney-Client | 02/19/14 | James MacLennan | Barbra Beaulieu | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 01189 | Attorney-Client | 02/19/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 01190 | Attorney-Client | 02/18/14 | James MacLennan | Janet Duncan | | | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01191 | Attorney-Client | 02/18/14 | Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | William E. Turcotte* (Noble); James MacLennan; Barbra Beaulieu | | | Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | Memorandum providing legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01192 | Attorney-Client | 02/12/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures. | | Noble_00107565 |
| PLOG-1 - 01193 | Attorney-Client | 01/23/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00107652 |
| PLOG-1 - 01194 | Attorney-Client | 01/21/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00107665 |
| PLOG-1 - 01195 | Attorney-Client | 01/21/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00107667 |
| PLOG-1 - 01196 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00107693 |
| PLOG-1 - 01197 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00107695 |
| PLOG-1 - 01198 | Attorney-Client | 01/16/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures. | | Noble_00107710 |
| PLOG-1 - 01199 | Attorney-Client | 12/05/13 | | | | | William E. Turcotte* (Noble); Hillary Holmes* (Baker Botts) | Draft SEC filing requesting legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01200 | Attorney-Client | 11/15/13 | James MacLennan | Bernie G. Wolford; David W. Williams; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | Barbra Beaulieu; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01201 | Attorney-Client | 11/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01202 | Attorney-Client | 10/15/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding an actual or potential divestiture of Noble assets and foreign tax issues. | | Noble_00107903 |
| PLOG-1 - 01203 | Attorney-Client | 08/29/13 | | | | | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Draft report reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00108036 |
| PLOG-1 - 01204 | Attorney-Client | 07/18/13 | | | | | Noble Legal Department* | Draft script reflecting or requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | Noble_00108041 |
| PLOG-1 - 01205 | Attorney-Client | 07/17/13 | | | | | Noble Legal Department* | Draft script reflecting or requesting legal advice regarding the Spin-Off and domestic tax issues. | | Noble_00108044 |
| PLOG-1 - 01206 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script reflecting or requesting legal advice regarding the Spin-Off and domestic tax issues. | | Noble_00108046 |
| PLOG-1 - 01207 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script reflecting or requesting legal advice regarding foreign tax issues and an actual or potential divestiture of Noble assets. | | Noble_00108047 |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 01208 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script reflecting confidential attorney-client communications regarding corporate disclosures and financial reporting issues. | | Noble_00108048 |
| PLOG-1 - 01209 | Attorney-Client | 07/17/13 | | | | | Noble Legal Department* | Draft script reflecting or requesting legal advice regarding foreign tax issues and an actual or potential divestiture of Noble assets. | | Noble_00108050 |
| PLOG-1 - 01210 | Attorney-Client | 07/16/13 | | | | | Noble Legal Department* | Draft press release reflecting or requesting legal advice regarding foreign tax issues. | | Noble_00108052 |
| PLOG-1 - 01211 | Attorney-Client | 07/16/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding foreign tax issues. | | Noble_00108054 |
| PLOG-1 - 01212 | Attorney-Client | 07/15/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding foreign tax issues. | | Noble_00108056 |
| PLOG-1 - 01213 | Attorney-Client | 07/15/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding foreign tax issues. | | Noble_00108058 |
| PLOG-1 - 01214 | Attorney-Client | 07/13/13 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding foreign tax issues. | | |
| PLOG-1 - 01215 | Attorney-Client | 07/12/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00108061 |
| PLOG-1 - 01216 | Attorney-Client | 07/11/13 | James MacLennan | Janet Duncan; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01217 | Attorney-Client | 06/10/13 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00108144 |
| PLOG-1 - 01218 | Attorney-Client | 06/06/13 | James MacLennan | Janet Duncan | | | Noble Legal Department* | Email reflecting confidential attorney-client communications to advice regarding foreign tax policies. | | |
| PLOG-1 - 01219 | Attorney-Client | 05/30/13 | James MacLennan | James R. Sanislow* (Noble) | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01220 | Attorney-Client | 05/30/13 | | | | | James R. Sanislow* (Noble) | Draft presentation providing legal advice regarding foreign tax issues. | | Noble_00293122 |
| PLOG-1 - 01221 | Attorney-Client | 05/30/13 | James MacLennan | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding foreign tax issues. | | |
| PLOG-1 - 01222 | Attorney-Client | 05/03/13 | | | | | Noble Legal Department* | Draft memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00108231 |
| PLOG-1 - 01223 | Attorney-Client | 05/03/13 | | | | | Noble Legal Department* | Draft memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00108233 |
| PLOG-1 - 01224 | Attorney-Client | 04/22/13 | | | | | David Emmons* (Baker Botts) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00108263 |
| PLOG-1 - 01225 | Attorney-Client | 04/15/13 | | | | | William E. Turcotte* (Noble) | Draft press release reflecting confidential attorney-client communications regarding corporate disclosures and financial reporting issues. | | Noble_00108280 |
| PLOG-1 - 01226 | Attorney-Client | 04/15/13 | | | | | William E. Turcotte* (Noble) | Draft press release reflecting confidential attorney-client communications regarding corporate disclosures and financial reporting issues. | | Noble_00108281 |
| PLOG-1 - 01227 | Attorney-Client | 03/21/13 | James MacLennan | Dennis Lubojacky | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01228 | Attorney-Client | 03/21/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01229 | Attorney-Client | 03/21/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 01230 | Attorney-Client | 02/07/13 | James MacLennan | William E. Turcotte* (Noble) | Barbra Beaulieu; David Emmons* (Baker Botts); Todd Strickler* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01231 | Attorney-Client | 08/22/14 | Jeff Chastain | David W. Williams | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01232 | Attorney-Client | 08/07/14 | | | | | William E. Turcotte* (Noble) | Draft report providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01233 | Attorney-Client | 08/07/14 | | | | | William E. Turcotte* (Noble) | Draft filing providing legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01234 | Attorney-Client | 08/07/14 | | | | | William E. Turcotte* (Noble) | Draft report providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01235 | Attorney-Client | 08/07/14 | | | | | William E. Turcotte* (Noble) | Draft filing providing legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01236 | Attorney-Client | 08/07/14 | | | | | William E. Turcotte* (Noble) | Draft report providing legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01237 | Attorney-Client | 08/07/14 | | | | | William E. Turcotte* (Noble) | Draft filing providing legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01238 | Attorney-Client | 07/29/14 | Sarah M. Rechter* (Noble) | David W. Williams | | | | Email chain providing legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01239 | Attorney-Client | 07/29/14 | Sarah M. Rechter* (Noble) | David W. Williams | | | | Email providing legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01240 | Attorney-Client | 07/10/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | Noble_00109320 |
| PLOG-1 - 01241 | Attorney-Client | 07/10/14 | William E. Turcotte* (Noble) | David W. Williams; Julie Robertson | | | | Email chain reflecting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01242 | Attorney-Client | 07/08/14 | | | | | William E. Turcotte* (Noble) | Draft presentation requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01243 | Attorney-Client | 07/02/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00109327 |

\* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 01244 | Attorney-Client | 04/30/14 | John Breed | David W. Williams; James MacLennan; Julie Robertson; William E. Turcotte* (Noble) | Jeff Chastain | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01245 | Attorney-Client | 04/30/14 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan; John Breed; Stephanie Honsberger | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01246 | Attorney-Client | 04/30/14 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan; John Breed | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01247 | Attorney-Client | 04/30/14 | James MacLennan | David W. Williams; William E. Turcotte* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01248 | Attorney-Client | 04/30/14 | James MacLennan | David W. Williams; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01249 | Attorney-Client | 04/30/14 | Ashley Almanza | David W. Williams | | | William E. Turcotte* (Noble) | Email chain reflecting or requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01250 | Attorney-Client | 04/29/14 | John Breed | William E. Turcotte* (Noble) | David W. Williams; Jeff Chastain; Julie Robertson; Kelley Altman; Stephanie Honsberger; Tom Madden | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01251 | Attorney-Client | 04/29/14 | William E. Turcotte* (Noble) | Kelley Altman; Stephanie Honsberger | David W. Williams; Jeff Chastain; John Breed; Julie Robertson; Tom Madden | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01252 | Attorney-Client | 04/29/14 | | | | | William E. Turcotte* (Noble) | Draft letter providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01253 | Attorney-Client | 04/28/14 | William E. Turcotte* (Noble) | Jeff Chastain | David W. Williams | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01254 | Attorney-Client | 04/28/14 | William E. Turcotte* (Noble) | Jeff Chastain | David W. Williams | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01255 | Attorney-Client | 04/28/14 | Jeff Chastain | William E. Turcotte* (Noble) | David W. Williams | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01256 | Attorney-Client | 04/28/14 | Jeff Chastain | William E. Turcotte* (Noble) | David W. Williams | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01257 | Attorney-Client | 04/28/14 | Jeff Chastain | David W. Williams | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01258 | Attorney-Client | 04/28/14 | William E. Turcotte* (Noble) | David W. Williams; David Emmons* (Baker Botts); Jeff Chastain | | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01259 | Attorney-Client | 04/28/14 | | | | | William E. Turcotte* (Noble) | Draft press release providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01260 | Attorney-Client | 04/18/14 | James MacLennan | David W. Williams; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 01261 | Attorney-Client | 04/09/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | | Noble_00110088 |
| PLOG-1 - 01262 | Attorney-Client | 03/24/14 | William E. Turcotte* (Noble) | Barbra Beaulieu; Bernie G. Wolford; Brian Wolf; David W. Williams; Dennis Lubojacky; James MacLennan; James McHugh* (Noble); Janet Duncan; Jason Power; Jose Nogales; Julie Robertson; Laura Campbell; Marsha Galvan; Richard J. Chaplin* (Noble); Ronald James; Scott Cruce; Scott Marks; Simon Johnson; Therald Martin; Tom Madden | David Emmons* (Baker Botts); Sarah M. Rechter* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01263 | Attorney-Client | 03/24/14 | | | | | William E. Turcotte* (Noble) | Draft agreement providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01264 | Attorney-Client | 03/13/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures. | | Noble_00293134 |
| PLOG-1 - 01265 | Attorney-Client | 02/28/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft memorandum providing legal advice regarding corporate disclosures. | | Noble_00110420 |
| PLOG-1 - 01266 | Attorney-Client | 02/18/14 | David Emmons* (Baker Botts) | David W. Williams; James MacLennan; Julie Robertson | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01267 | Attorney-Client | 02/17/14 | Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | William E. Turcotte* (Noble); James MacLennan; Barbra Beaulieu | | | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Memorandum providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01268 | Attorney-Client | 02/07/14 | Scott Cruce | David W. Williams | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01269 | Attorney-Client | 02/07/14 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01270 | Attorney-Client | 02/04/14 | Scott Cruce | David W. Williams; William E. Turcotte* (Noble) | Anthony Roseburr | | | Email requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 01271 | Attorney-Client | 02/04/14 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01272 | Attorney-Client | 02/03/14 | John Breed | David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; William E. Turcotte* (Noble) | Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01273 | Attorney-Client | 02/03/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 01274 | Attorney-Client | 01/21/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding Financial reporting issues. | | Noble_00110942 |
| PLOG-1 - 01275 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding Financial reporting issues. | | Noble_00110968 |
| PLOG-1 - 01276 | Attorney-Client | 01/20/14 | William E. Turcotte* (Noble) | David W. Williams; Jeff Chastain; John Breed; Todd Strickler* (Noble) | | | | Email providing legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 01277 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble) | Draft press release providing legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 01278 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding Financial reporting issues. | | Noble_00110980 |
| PLOG-1 - 01279 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding Financial reporting issues. | | Noble_00110981 |
| PLOG-1 - 01280 | Attorney-Client | 01/19/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding Financial reporting issues. | | Noble_00110983 |
| PLOG-1 - 01281 | Attorney-Client | 01/16/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding Financial reporting issues. | | Noble_00111012 |
| PLOG-1 - 01282 | Attorney-Client | 01/13/14 | | | | | William E. Turcotte* (Noble) | Draft memorandum requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01283 | Attorney-Client | 12/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing providing information to assist in rendering legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00111303 |
| PLOG-1 - 01284 | Attorney-Client | 12/13/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications with Noble Legal Department* regarding the Paragon IPO. | | Noble_00293144 |
| PLOG-1 - 01285 | Attorney-Client | 12/05/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00111427 |
| PLOG-1 - 01286 | Attorney-Client | 11/19/13 | William E. Turcotte* (Noble) | David W. Williams | Julie Robertson | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01287 | Attorney-Client | 11/19/13 | | | | | William E. Turcotte* (Noble) | Draft agreement providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01288 | Attorney-Client | 11/15/13 | James MacLennan | Bernie G. Wolford; David W. Williams; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | Barbra Beaulieu; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01289 | Attorney-Client | 11/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01290 | Attorney-Client | 10/30/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); James R. Sanislow* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00111589 |
| PLOG-1 - 01291 | Attorney-Client | 10/30/13 | Dennis Lubojacky | Audit Committee of the Board of Directors of Noble Corporation; Mary P. Ricciardello; Ashley Almanza; Lawrence J. Chazen | David W. Williams; Roger Hunt; Julie Robertson; Lee M. Ahlstrom; James MacLennan; Scott Marks; William E. Turcotte* (Noble); Bernie G. Wolford | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding the Spin-Off. | | Noble_00111590 |
| PLOG-1 - 01292 | Attorney-Client | 10/17/13 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | Noble_00111662 |
| PLOG-1 - 01293 | Attorney-Client | 10/16/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00111685 |
| PLOG-1 - 01294 | Attorney-Client | 10/16/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00111690 |
| PLOG-1 - 01295 | Attorney-Client | 10/15/13 | | | | | William E. Turcotte* (Noble) | Draft script reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00111692 |
| PLOG-1 - 01296 | Attorney-Client | 10/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | Noble_00111694 |
| PLOG-1 - 01297 | Attorney-Client | 10/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01298 | Attorney-Client | 10/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01299 | Attorney-Client | 10/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01300 | Attorney-Client | 10/14/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00111706 |
| PLOG-1 - 01301 | Attorney-Client | 10/13/13 | Julie Robertson | David W. Williams | | | Derek S. Green* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01302 | Attorney-Client | 10/11/13 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00111708 |
| PLOG-1 - 01303 | Attorney-Client | 10/07/13 | Julie Robertson | David W. Williams | | | Derek S. Green* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01304 | Attorney-Client | 09/07/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft presentation requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01305 | Attorney-Client | 07/31/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00112182 |
| PLOG-1 - 01306 | Attorney-Client | 07/31/13 | Dennis Lubojacky | Audit Committee of the Board of Directors of Noble Corporation; Mary P. Ricciardello; Lawrence J. Chazen; Ashley Almanza | David W. Williams; Roger Hunt; Julie Robertson; Lee M. Ahlstrom; James MacLennan; Scott Marks; William E. Turcotte* (Noble); Bernie G. Wolford | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding corporate disclosures. | | Noble_00112183 |
| PLOG-1 - 01307 | Attorney-Client | 07/18/13 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding corporate disclosures. | | Noble_00112256 |
| PLOG-1 - 01308 | Attorney-Client | 07/17/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01309 | Attorney-Client | 07/17/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |

Case 17-51882-CSS *In re Nuverra Environmental Solutions plc, Alt., f/k/a Nuverra Inc. (Debtor)* Doc 89 Filed 09/05/18 Page 173 of 744

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 01310 | Attorney-Client | 07/17/13 | John Breed | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | Barbra Beaulieu; Dennis Lubojacky; Janet Duncan; Todd Strickler* (Noble) | | | Email requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 01311 | Attorney-Client | 07/17/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01312 | Attorney-Client | 07/17/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01313 | Attorney-Client | 07/17/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00112289 |
| PLOG-1 - 01314 | Attorney-Client | 07/16/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00112293 |
| PLOG-1 - 01315 | Attorney-Client | 07/16/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding domestic tax issues and corporate disclosures. | | Noble_00112294 |
| PLOG-1 - 01316 | Attorney-Client | 07/16/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding corporate disclosures and financial reporting issues. | | Noble_00112295 |
| PLOG-1 - 01317 | Attorney-Client | 07/16/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release providing information to assist in rendering legal advice regarding corporate disclosures. | | |
| PLOG-1 - 01318 | Attorney-Client | 07/16/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release providing information to assist in rendering legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01319 | Attorney-Client | 07/16/13 | Jeff Chastain | David W. Williams | | | Baker Botts* | Email relfecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 01320 | Attorney-Client | 07/16/13 | | | | | Baker Botts* | Draft script reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 01321 | Attorney-Client | 07/16/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release providing information to assist in rendering legal advice regarding corporate disclosures and domestic tax issues. | | |
| PLOG-1 - 01322 | Attorney-Client | 07/15/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release providing information to assist in rendering legal advice regarding corporate disclosures and domestic tax issues. | | |
| PLOG-1 - 01323 | Attorney-Client | 07/15/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release providing information to assist in rendering legal advice regarding corporate disclosures and domestic tax issues. | | |
| PLOG-1 - 01324 | Attorney-Client | 07/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script providing information to assist in rendering legal advice regarding corporate disclosures and domestic tax issues. | | |
| PLOG-1 - 01325 | Attorney-Client | 07/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script providing information to assist in rendering legal advice regarding corporate disclosures and foreign tax issues. | | |
| PLOG-1 - 01326 | Attorney-Client | 07/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script reflecting confidential attorney-client communications regarding corporate disclosures and financial reporting issues. | | |
| PLOG-1 - 01327 | Attorney-Client | 07/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01328 | Attorney-Client | 07/13/13 | | | | | William E. Turcotte* (Noble) | Draft press release providing information to assist in rendering legal advice regarding corporate disclosures and domestic tax issues. | | |
| PLOG-1 - 01329 | Attorney-Client | 07/12/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01330 | Attorney-Client | 06/13/13 | | | | | William E. Turcotte* (Noble) | Draft report requesting legal advice regarding the Spin-Off. | | Noble_00112500 |
| PLOG-1 - 01331 | Attorney-Client | 06/13/13 | | | | | William E. Turcotte* (Noble) | Draft report requesting legal advice regarding the Spin-Off. | | Noble_00112501 |
| PLOG-1 - 01332 | Attorney-Client | 06/13/13 | | | | | William E. Turcotte* (Noble) | Draft letter requesting legal advice regarding the Spin-Off. | | Noble_00112502 |
| PLOG-1 - 01333 | Attorney-Client | 06/13/13 | | | | | William E. Turcotte* (Noble) | Draft letter requesting legal advice regarding the Spin-Off. | | Noble_00112503 |
| PLOG-1 - 01334 | Attorney-Client | 06/13/13 | | | | | William E. Turcotte* (Noble) | Draft report requesting legal advice regarding the Spin-Off. | | Noble_00112504 |
| PLOG-1 - 01335 | Attorney-Client | 06/05/13 | | | | | William E. Turcotte* (Noble) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01336 | Attorney-Client | 06/05/13 | | | | | William E. Turcotte* (Noble) | Draft report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01337 | Attorney-Client | 06/05/13 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01338 | Attorney-Client | 06/05/13 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01339 | Attorney-Client | 04/18/13 | | | | | William E. Turcotte* (Noble) | Draft script providing information to assist in rendering legal advice regarding corporate disclosures. | | |
| PLOG-1 - 01340 | Attorney-Client | 04/18/13 | | | | | William E. Turcotte* (Noble) | Draft script providing information to assist in rendering legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01341 | Attorney-Client | 04/18/13 | | | | | William E. Turcotte* (Noble) | Draft script providing information to assist in rendering legal advice regarding corporate disclosures and domestic tax issues. | | |
| PLOG-1 - 01342 | Attorney-Client | 04/17/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding corporate disclosures and the Spin-Off. | | Noble_00113398 |
| PLOG-1 - 01343 | Attorney-Client | 04/17/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding corporate disclosures and the Spin-Off. | | Noble_00113400 |
| PLOG-1 - 01344 | Attorney-Client | 04/16/13 | | | | | William E. Turcotte* (Noble) | Draft press release providing information to assist in rendering legal advice regarding corporate disclosures and domestic tax issues. | | |
| PLOG-1 - 01345 | Attorney-Client | 04/13/13 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00113473 |
| PLOG-1 - 01346 | Attorney-Client | 01/23/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00113932 |
| PLOG-1 - 01347 | Attorney-Client | 01/23/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00113933 |
| PLOG-1 - 01348 | Attorney-Client | 01/23/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00113934 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Noble Corporation plc, Able Vision Worldwide, et al.*

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 01349 | Attorney-Client | 01/18/13 | | | | | William E. Turcotte* (Noble) | Draft presentation providing information to assist in rendering legal advice regarding Financial reporting issues and the Spin-Off. | | Noble_00113988 |
| PLOG-1 - 01350 | Attorney-Client | 04/17/14 | David W. Williams | William E. Turcotte* (Noble) | James MacLennan | | | Email requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01351 | Attorney-Client | 12/16/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off. | | Noble_00114546 |
| PLOG-1 - 01352 | Attorney-Client | 12/16/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00114547 |
| PLOG-1 - 01353 | Attorney-Client | 10/07/13 | David W. Williams | Julie Robertson | | | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01354 | Attorney-Client | 09/09/14 | Barbra Beaulieu | Dennis Lubojacky; Jeff Chastain; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | James MacLennan | | | Email chain requesting legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01355 | Attorney-Client | 09/09/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01356 | Attorney-Client | 09/08/14 | Sarah M. Rechter* (Noble) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Jeff Chastain; John Breed; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01357 | Attorney-Client | 09/08/14 | Sarah M. Rechter* (Noble) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Jeff Chastain; John Breed; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off and domestic tax issues. | | Noble_00116795 |
| PLOG-1 - 01358 | Attorney-Client | 07/09/14 | Ryan Scofield* (Baker Botts) | Dennis Lubojacky | Grant Everett* (Baker Botts); Johan Gerrese* (Noble); Paul Stanford* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01359 | Attorney-Client | 07/09/14 | | | | | Baker Botts* | Draft filing providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01360 | Attorney-Client | 07/09/14 | | | | | Baker Botts* | Draft filing providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01361 | Attorney-Client | 06/30/14 | Alan R. Hay | Dennis Lubojacky; Larry Humes; Paul Stanford* (Noble); Ryan Scofield* (Baker Botts); Tom Madden | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Johan Gerrese* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01362 | Attorney-Client | 06/30/14 | Paul Stanford* (Noble) | Alan R. Hay; Dennis Lubojacky; Larry Humes; Tom Madden | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Johan Gerrese* (Noble); Ryan Scofield* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01363 | Attorney-Client | 06/30/14 | Barbra Beaulieu | David Emmons* (Baker Botts) | Dennis Lubojacky; James MacLennan; Janet Duncan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01364 | Attorney-Client | 06/30/14 | David Emmons* (Baker Botts) | Barbra Beaulieu | Dennis Lubojacky; Janet Duncan; James MacLennan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01365 | Attorney-Client | 06/30/14 | Barbra Beaulieu | David Emmons* (Baker Botts); James MacLennan | Dennis Lubojacky; Janet Duncan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01366 | Attorney-Client | 06/30/14 | Ryan Scofield* (Baker Botts) | Alan R. Hay; Dennis Lubojacky; Larry Humes; Paul Stanford* (Noble); Tom Madden | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Johan Gerrese* (Noble) | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01367 | Attorney-Client | 06/30/14 | | | | | Baker Botts* | Draft agreement providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01368 | Attorney-Client | 06/30/14 | | | | | Baker Botts* | Draft filing providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01369 | Attorney-Client | 06/30/14 | | | | | Baker Botts* | Draft letter providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01370 | Attorney-Client | 06/30/14 | | | | | Baker Botts* | Draft filing providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01371 | Attorney-Client | 06/30/14 | | | | | Baker Botts* | Draft agreement providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01372 | Attorney-Client | 06/29/14 | David Emmons* (Baker Botts) | Barbra Beaulieu; James MacLennan | Dennis Lubojacky; Janet Duncan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01373 | Attorney-Client | 06/25/14 | Brad Smith | Alan Middleton; Jon Murphy; Richard J. Chaplin* (Noble); Vida Montecillo | Barbra Beaulieu; Bodley Thornton; David Hiscocks; Dennis Lubojacky; Derek Paterson; Janet Duncan; Jason Power; Kamran Hoomani; Kevin Sharp; Mike McLeod; Natasha Frausto; Paul Stanford* (Noble); Sarah M. Rechter* (Noble); Simon Johnson; Therald Martin | | | Email chain requesting legal advice regarding foreign tax issues. | | |
| PLOG-1 - 01374 | Attorney-Client | 06/24/14 | Vida Montecillo | Alan Middleton; Brad Smith; Jon Murphy; Richard J. Chaplin* (Noble) | Barbra Beaulieu; Bodley Thornton; David Hiscocks; Dennis Lubojacky; Derek Paterson; Janet Duncan; Jason Power; Kamran Hoomani; Kevin Sharp; Mike McLeod; Natasha Frausto; Paul Stanford* (Noble); Sarah M. Rechter* (Noble); Simon Johnson; Therald Martin | | | Email chain requesting legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01375 | Attorney-Client | 06/24/14 | David Hiscocks | Dennis Lubojacky | | | Sarah M. Rechter* (Noble); Richard J. Chaplin* (Noble) | Email reflecting confidential attorney-client communications regarding foreign tax issues. | | |

* Denotes Attorney Name

41

CONFIDENTIAL

Case 17-51882-CSS *In re Nortel Corp. plc, Alt. Petro. Os.* Doc 89 Filed 09/05/18 Page 175 of 744

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 01376 | Attorney-Client | 06/24/14 | Vida Montecillo | Alan Middleton; Jon Murphy; Richard J. Chaplin* (Noble) | Barbra Beaulieu; Bodley Thornton; Brad Smith; David Hiscocks; Dennis Lubojacky; Derek Paterson; Janet Duncan; Jason Power; Kamran Hoomani; Mike McLeod; Natasha Frausto; Sarah M. Rechter* (Noble); Simon Johnson; Therald Martin | | Richard J. Chaplin* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01377 | Attorney-Client | 06/24/14 | | | | | Sarah M. Rechter* (Noble); Richard J. Chaplin* (Noble) | Spreadsheet requesting legal advice regarding foreign tax issues. | | |
| PLOG-1 - 01378 | Attorney-Client | 06/24/14 | Brad Smith | Alan Middleton; Jon Murphy; Richard J. Chaplin* (Noble); Vida Montecillo | Barbra Beaulieu; Bodley Thornton; David Hiscocks; Dennis Lubojacky; Derek Paterson; Janet Duncan; Jason Power; Kevin Sharp; Mike McLeod; Natasha Frausto; Sarah M. Rechter* (Noble); Simon Johnson; Therald Martin | | | Email chain requesting legal advice regarding foreign tax issues. | | |
| PLOG-1 - 01379 | Attorney-Client | 06/24/14 | Vida Montecillo | Alan Middleton; Jon Murphy; Richard J. Chaplin* (Noble) | Barbra Beaulieu; Bodley Thornton; Brad Smith; David Hiscocks; Dennis Lubojacky; Derek Paterson; Janet Duncan; Jason Power; Kamran Hoomani; Mike McLeod; Natasha Frausto; Sarah M. Rechter* (Noble); Simon Johnson; Therald Martin | | | Email chain requesting legal advice regarding foreign tax issues. | | |
| PLOG-1 - 01380 | Attorney-Client | 06/24/14 | | | | | Sarah M. Rechter* (Noble); Richard J. Chaplin* (Noble) | Spreadsheet requesting legal advice regarding foreign tax issues. | | |
| PLOG-1 - 01381 | Attorney-Client | 06/16/14 | Richard J. Chaplin* (Noble) | Alan Middleton; Jon Murphy; Vida Montecillo | Bodley Thornton; Brad Smith; Dennis Lubojacky; Jason Power; Kamran Hoomani; Mike McLeod | | | Email chain providing legal advice regarding foreign tax issues. | | |
| PLOG-1 - 01382 | Attorney-Client | 06/16/14 | Alan Middleton | Jon Murphy; Vida Montecillo | Bodley Thornton; Brad Smith; Dennis Lubojacky; Jason Power; Kamran Hoomani; Mike McLeod; Richard J. Chaplin* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01383 | Attorney-Client | 06/02/14 | Janet Duncan | Marsha Galvan | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Natasha Frausto; Sarah M. Rechter* (Noble); Tom Madden; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01384 | Attorney-Client | 05/09/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00117460 |
| PLOG-1 - 01385 | Attorney-Client | 05/09/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00117463 |
| PLOG-1 - 01386 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00117467 |
| PLOG-1 - 01387 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00117468 |
| PLOG-1 - 01388 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00117469 |
| PLOG-1 - 01389 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00117470 |
| PLOG-1 - 01390 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00117471 |
| PLOG-1 - 01391 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00117472 |
| PLOG-1 - 01392 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00117474 |
| PLOG-1 - 01393 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00117475 |
| PLOG-1 - 01394 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00117477 |
| PLOG-1 - 01395 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00117478 |
| PLOG-1 - 01396 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00117479 |
| PLOG-1 - 01397 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00117481 |
| PLOG-1 - 01398 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00117482 |
| PLOG-1 - 01399 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00117483 |
| PLOG-1 - 01400 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00117484 |
| PLOG-1 - 01401 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00117485 |
| PLOG-1 - 01402 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00117486 |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 01403 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00117487 |
| PLOG-1 - 01404 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00117489 |
| PLOG-1 - 01405 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00117490 |
| PLOG-1 - 01406 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00117491 |
| PLOG-1 - 01407 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00117495 |
| PLOG-1 - 01408 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00117497 |
| PLOG-1 - 01409 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00117498 |
| PLOG-1 - 01410 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00117499 |
| PLOG-1 - 01411 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00117500 |
| PLOG-1 - 01412 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00117501 |
| PLOG-1 - 01413 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00117502 |
| PLOG-1 - 01414 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00117504 |
| PLOG-1 - 01415 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00117505 |
| PLOG-1 - 01416 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00117507 |
| PLOG-1 - 01417 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00117508 |
| PLOG-1 - 01418 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00117509 |
| PLOG-1 - 01419 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00117511 |
| PLOG-1 - 01420 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00117512 |
| PLOG-1 - 01421 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00117513 |
| PLOG-1 - 01422 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00117514 |
| PLOG-1 - 01423 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00117515 |
| PLOG-1 - 01424 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00117516 |
| PLOG-1 - 01425 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00117517 |
| PLOG-1 - 01426 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00117519 |
| PLOG-1 - 01427 | Attorney-Client | 04/09/14 | | | | | Baker Botts*; Grant Everett* (Baker Botts) | Draft agreement reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00117883 |
| PLOG-1 - 01428 | Attorney-Client | 04/09/14 | | | | | Baker Botts*; Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00117886 |
| PLOG-1 - 01429 | Attorney-Client | 09/11/14 | Dennis Lubojacky | Barbra Beaulieu | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01430 | Attorney-Client | 06/24/14 | Dennis Lubojacky | David Hiscocks | | | Richard J. Chaplin* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01431 | Attorney-Client | 12/31/13 | Dennis Lubojacky | Todd McElreath (TMcElreath@noblecorp.com) | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01432 | Attorney-Client | 12/17/13 | Dennis Lubojacky | Krisanne Naudin | | | Cornelia Geis* (Noble) | Email chain providing legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 01433 | Attorney-Client | 12/17/13 | | | | | Cornelia Geis* (Noble) | Draft filing providing legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 01434 | Attorney-Client | 12/17/13 | | | | | Cornelia Geis* (Noble) | Draft filing providing legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 01435 | Attorney-Client | 12/17/13 | | | | | Cornelia Geis* (Noble) | Draft agreement providing legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 01436 | Attorney-Client | 12/17/13 | | | | | Cornelia Geis* (Noble) | Draft agreement providing legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 01437 | Attorney-Client | 12/17/13 | | | | | Cornelia Geis* (Noble) | Draft agreement providing legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 01438 | Attorney-Client | 12/17/13 | | | | | Cornelia Geis* (Noble) | Draft agreement providing legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 01439 | Attorney-Client | 12/17/13 | | | | | Cornelia Geis* (Noble) | Draft agreement providing legal advice regarding Financial reporting issues. | | |

* Denotes Attorney Name

CONFIDENTIAL

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 01440 | Attorney-Client | 12/11/13 | Dennis Lubojacky | David W. Williams | James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01441 | Attorney-Client | 12/11/13 | Dennis Lubojacky | David W. Williams | James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01442 | Attorney-Client | 12/11/13 | Dennis Lubojacky | Scott Davis; Todd McElreath (TMcElreath@noblecorp.com) | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding domestic tax issues. | | |
| PLOG-1 - 01443 | Attorney-Client | 12/11/13 | Dennis Lubojacky | David W. Williams | James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01444 | Attorney-Client | 12/11/13 | Dennis Lubojacky | Dennis Lubojacky | | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding domestic tax issues. | | |
| PLOG-1 - 01445 | Attorney-Client | 04/03/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | Barbra Beaulieu; Dennis Lubojacky | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01446 | Attorney-Client | 04/02/14 | Janet Duncan | David Emmons* (Baker Botts); James MacLennan; William E. Turcotte* (Noble) | Barbra Beaulieu; Chad S. McCormick* (Baker Botts); Dennis Lubojacky; Derek S. Green* (Baker Botts); Sarah M. Rechter* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01447 | Attorney-Client | 04/02/14 | Barbra Beaulieu | James MacLennan | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky; Derek S. Green* (Baker Botts); Janet Duncan; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01448 | Attorney-Client | 04/02/14 | James MacLennan | Barbra Beaulieu; David Emmons* (Baker Botts); Dennis Lubojacky; Janet Duncan | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01449 | Attorney-Client | 03/27/14 | William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Janet Duncan; Sarah M. Rechter* (Baker Botts) | Dennis Lubojacky; James MacLennan | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01450 | Attorney-Client | 03/27/14 | Janet Duncan | William E. Turcotte* (Noble) | Dennis Lubojacky; James MacLennan | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01451 | Attorney-Client | 02/28/14 | William E. Turcotte* (Noble) | David Emmons* (Baker Botts) | Dennis Lubojacky; Janet Duncan; Sarah M. Rechter* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01452 | Attorney-Client | 02/28/14 | David Emmons* (Baker Botts) | Sarah M. Rechter* (Baker Botts) | Dennis Lubojacky; Janet Duncan; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01453 | Attorney-Client | 01/14/14 | Richard Spedding* (Travers Smith) | Dennis Lubojacky | Laura Campbell; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01454 | Attorney-Client | 01/03/14 | Kelly Buckley | Dennis Lubojacky | | | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01455 | Attorney-Client | 12/31/13 | Todd McElreath | Dennis Lubojacky | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01456 | Attorney-Client | 12/20/13 | Todd Strickler* (Noble) | Dennis Lubojacky; Scott Davis; Todd McElreath (TMcElreath@noblecorp.com) | Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01457 | Attorney-Client | 12/16/13 | Todd McElreath | Todd Strickler* (TStrickler@noblecorp.com) | Dennis Lubojacky; Scott Davis | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01458 | Attorney-Client | 12/13/13 | Todd Strickler* (Noble) | Hannah Parker* (Travers Smith); William E. Turcotte* (Noble) | Barbra Beaulieu; David Emmons* (Baker Botts); Dennis Lubojacky; Hillary Holmes* (Baker Botts); Lee M. Ahlstrom (LAhlstrom@noblecorp.com); Monica E. White* (Baker Botts); Scott Davis; Richard Spedding* (Travers Smith); Todd McElreath (TMcElreath@noblecorp.com) | | | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01459 | Attorney-Client | 12/11/13 | David W. Williams | Dennis Lubojacky | James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01460 | Attorney-Client | 12/11/13 | David W. Williams | Dennis Lubojacky | James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01461 | Attorney-Client | 12/09/13 | Scott Davis | Dennis Lubojacky; Todd McElreath (TMcElreath@noblecorp.com) | Jeffrey Klitzke; Joy Sandager | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01462 | Attorney-Client | 12/09/13 | | | | | Baker Botts* | Draft presentation reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01463 | Attorney-Client | 09/12/13 | Grant Everett* (Baker Botts) | Angela (Le) Weinstein; Chad D. Burkhardt* (Baker Botts); David Dujacquier; Kevin M. Cunningham; Laura Campbell; Marian Sabat; Todd Strickler* (TStrickler@noblecorp.com) | Barbra Beaulieu; David Emmons* (Baker Botts); Dennis Lubojacky | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01464 | Attorney-Client | 09/12/13 | David Dujacquier | Angela (Le) Weinstein; Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Kevin M. Cunningham; Laura Campbell; Marian Sabat; Todd Strickler* (TStrickler@noblecorp.com) | Barbra Beaulieu; David Emmons* (Baker Botts); Dennis Lubojacky | | | Email chain requesting legal advice regarding the Spin-Off. | | |

Case 17-51882-CSS *In re Noble Corp plc, Adv. Proc. No. 17-51882* Doc 89 Filed 09/05/18 Page 178 of 744

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 01465 | Attorney-Client | 09/12/13 | Grant Everett* (Baker Botts) | Angela (Le) Weinstein; Chad D. Burkhardt* (Baker Botts); Kevin M. Cunningham; Laura Campbell; Marian Sabat; Todd Strickler* (TStrickler@noblecorp.com) | Barbra Beaulieu; David Emmons* (Baker Botts); David Dujacquier; Dennis Lubojacky | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01466 | Attorney-Client | 09/12/13 | Chad D. Burkhardt* (Baker Botts) | Marian Sabat | Angela (Le) Weinstein; Barbra Beaulieu; David Emmons* (Baker Botts); David Dujacquier; Dennis Lubojacky; Grant Everett* (Baker Botts); Kevin M. Cunningham; Laura Campbell; Todd Strickler* (TStrickler@noblecorp.com) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01467 | Attorney-Client | 09/12/13 | Marian Sabat | Angela (Le) Weinstein; Chad D. Burkhardt* (Baker Botts); Kevin M. Cunningham; Laura Campbell; Todd Strickler* (TStrickler@noblecorp.com) | Barbra Beaulieu; David Dujacquier; David Emmons* (Baker Botts); Dennis Lubojacky; Grant Everett* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01468 | Attorney-Client | 09/12/13 | Chad D. Burkhardt* (Baker Botts) | Angela (Le) Weinstein; Kevin M. Cunningham; Laura Campbell; Marian Sabat; Todd Strickler* (TStrickler@noblecorp.com) | Barbra Beaulieu; David Emmons* (Baker Botts); Dennis Lubojacky; Grant Everett* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01469 | Attorney-Client | 06/05/13 | Larry Humes | Dennis Lubojacky; James R. Sanislow* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01470 | Attorney-Client | 03/21/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft report providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00118801 |
| PLOG-1 - 01471 | Attorney-Client | 03/07/13 | Scott Davis | Hillary Holmes* (Baker Botts); Janet Duncan; Steven Donley (SDonley@noblecorp.com) | Anne (Spyhalski) Kocian; David Emmons* (Baker Botts); Dennis Lubojacky; Laura Campbell; Todd McElreath (TMcElreath@noblecorp.com) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01472 | Attorney-Client | 07/10/14 | William E. Turcotte* (Noble) | Gordon T. Hall; Julie H. Edwards | David W. Williams; James MacLennan; Janet Duncan; Julie Robertson; Sarah M. Rechter* (Noble) | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01473 | Attorney-Client | 07/10/14 | | | | | William E. Turcotte* (Noble) | Draft report providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01474 | Attorney-Client | 07/10/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft filing reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01475 | Attorney-Client | 06/11/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01476 | Attorney-Client | 06/02/14 | Janet Duncan | Marsha Galvan | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Natasha Frausto; Sarah M. Rechter* (Noble); Tom Madden; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01477 | Attorney-Client | 03/27/14 | William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Janet Duncan; Sarah M. Rechter* (Baker Botts) | Dennis Lubojacky; James MacLennan | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01478 | Attorney-Client | 01/09/14 | William E. Turcotte* (Noble) | James MacLennan; Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01479 | Attorney-Client | 10/17/13 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson | Todd Strickler* (Noble) | | | Email providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01480 | Attorney-Client | 09/17/13 | Lee M. Ahlstrom | James MacLennan; John Breed; Julie Robertson; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Marsha Galvan | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01481 | Attorney-Client | 09/17/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft letter requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 01482 | Attorney-Client | 09/17/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft report requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01483 | Attorney-Client | 09/17/13 | Julie Robertson | James MacLennan | | | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01484 | Attorney-Client | 07/24/13 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan; Julie Robertson | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01485 | Attorney-Client | 07/24/13 | | | | | William E. Turcotte* (Noble) | Draft presentation providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01486 | Attorney-Client | 05/29/13 | Lee M. Ahlstrom | David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01487 | Attorney-Client | 04/10/13 | William E. Turcotte* (Noble) | Lee M. Ahlstrom | James MacLennan | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01488 | Attorney-Client | 03/28/13 | Todd Strickler* (Noble) | Barbra Beaulieu; David W. Williams; James MacLennan; Julie Robertson | William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01489 | Attorney-Client | 03/28/13 | | | | | Todd Strickler* (Noble) | Memorandum providing legal advice regarding the Paragon IPO and the Spin-Off. | | |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 01490 | Attorney-Client | 03/21/13 | Lee M. Ahlstrom | Bernie G. Wolford; James MacLennan; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01491 | Attorney-Client | 03/21/13 | Julie Robertson | James MacLennan | | | William E. Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01492 | Attorney-Client | 03/21/13 | Julie Robertson | Bernie G. Wolford; James MacLennan; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01493 | Attorney-Client | 03/21/13 | Julie Robertson | Bernie G. Wolford; James MacLennan; Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01494 | Attorney-Client | 03/21/13 | Julie Robertson | Bernie G. Wolford; James MacLennan; Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01495 | Attorney-Client | 01/02/13 | Janet Duncan | Barbra Beaulieu; James MacLennan; Lee M. Ahlstrom; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); | | Baker Botts*; William E. Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off. | | Noble_00119099 |
| PLOG-1 - 01496 | Attorney-Client | 12/11/13 | Dennis Lubojacky | David W. Williams | James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01497 | Attorney-Client | 12/11/13 | David W. Williams | Dennis Lubojacky | James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01498 | Attorney-Client | 12/11/13 | Dennis Lubojacky | David W. Williams | James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01499 | Attorney-Client | 12/11/13 | David W. Williams | Dennis Lubojacky | James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01500 | Attorney-Client | 12/11/13 | Dennis Lubojacky | David W. Williams | James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01501 | Attorney-Client | 05/23/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | Sarah M. Rechter* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01502 | Attorney-Client | 04/04/14 | Janet Duncan | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Sarah M. Rechter* (Baker Botts) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01503 | Attorney-Client | 04/03/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | Barbra Beaulieu; Dennis Lubojacky | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01504 | Attorney-Client | 04/02/14 | Janet Duncan | David Emmons* (Baker Botts); James MacLennan; William E. Turcotte* (Noble) | Barbra Beaulieu; Chad S. McCormick* (Baker Botts); Dennis Lubojacky; Derek S. Green* (Baker Botts); Sarah M. Rechter* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01505 | Attorney-Client | 03/27/14 | Janet Duncan | James MacLennan | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01506 | Attorney-Client | 03/27/14 | Janet Duncan | James MacLennan | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01507 | Attorney-Client | 03/27/14 | Janet Duncan | William E. Turcotte* (Noble) | Dennis Lubojacky; James MacLennan | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01508 | Attorney-Client | 02/12/14 | Janet Duncan | Todd Strickler* (Noble); William E. Turcotte* (Noble) | James MacLennan | | | Email requesting legal advice regarding the Paragon IPO and the Spin-Off. | | |
| PLOG-1 - 01509 | Attorney-Client | 01/09/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Paragon IPO and the Spin-Off. | | |
| PLOG-1 - 01510 | Attorney-Client | 02/08/13 | Janet Duncan | Barbra Beaulieu; Kevin M. Cunningham | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); James MacLennan; Shalla A. Prichard* (Baker Botts); Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01511 | Attorney-Client | 01/08/13 | Janet Duncan | Barbra Beaulieu; James MacLennan; Lee M. Ahlstrom; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts) | | William E. Turcotte* (Noble); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00119234 |
| PLOG-1 - 01512 | Attorney-Client | 09/08/14 | Sarah M. Rechter* (Noble) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Jeff Chastain; John Breed; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01513 | Attorney-Client | 09/08/14 | Sarah M. Rechter* (Noble) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Jeff Chastain; John Breed; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off and foreign tax issues. | | Noble_00119291 |
| PLOG-1 - 01514 | Attorney-Client | 08/13/14 | Kelley Altman | Darren Caillet* (Noble); David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | John Breed | | | Email chain requesting legal advice regarding the Spin-Off. | | |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 01515 | Attorney-Client | 08/11/14 | Kelley Altman | Darren Caillet* (Noble); David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | John Breed | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01516 | Attorney-Client | 09/09/14 | Barbra Beaulieu | Dennis Lubojacky; Jeff Chastain; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | James MacLennan | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01517 | Attorney-Client | 09/09/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft spreadsheet requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01518 | Attorney-Client | 09/04/14 | Barbra Beaulieu | David W. Williams; James MacLennan; Julie Robertson; Sarah M. Rechter* (Noble) | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 01519 | Attorney-Client | 09/08/14 | James MacLennan | Julie Robertson | | | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00119596 |
| PLOG-1 - 01520 | Attorney-Client | 09/04/14 | James MacLennan | Barbra Beaulieu | | | Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01521 | Attorney-Client | 06/11/14 | James MacLennan | Janet Duncan | Natasha Frausto; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01522 | Attorney-Client | 06/02/14 | James MacLennan | Janet Duncan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Barbra Beaulieu; Dennis Lubojacky; Marsha Galvan | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01523 | Attorney-Client | 05/23/14 | James MacLennan | Janet Duncan | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01524 | Attorney-Client | 04/02/14 | James MacLennan | Janet Duncan | | | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01525 | Attorney-Client | 04/02/14 | James MacLennan | Barbra Beaulieu; David Emmons* (Baker Botts); Dennis Lubojacky; Janet Duncan | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01526 | Attorney-Client | 03/27/14 | James MacLennan | Janet Duncan | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01527 | Attorney-Client | 03/27/14 | James MacLennan | Janet Duncan | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01528 | Attorney-Client | 03/21/13 | James MacLennan | Julie Robertson | | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01529 | Attorney-Client | 03/21/13 | James MacLennan | Bernie G. Wolford; Julie Robertson; Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01530 | Attorney-Client | 09/04/14 | Barbra Beaulieu | David W. Williams; James MacLennan; Julie Robertson; Sarah M. Rechter* (Noble) | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01531 | Attorney-Client | 07/10/14 | William E. Turcotte* (Noble) | Gordon T. Hall; Julie H. Edwards | David W. Williams; James MacLennan; Janet Duncan; Julie Robertson; Sarah M. Rechter* (Noble) | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01532 | Attorney-Client | 12/11/13 | Dennis Lubojacky | David W. Williams | James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01533 | Attorney-Client | 12/11/13 | Dennis Lubojacky | David W. Williams | James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01534 | Attorney-Client | 07/11/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures and the Spin-Off. | | Noble_00120333 |
| PLOG-1 - 01535 | Attorney-Client | 12/11/13 | David W. Williams | Dennis Lubojacky | James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01536 | Attorney-Client | 12/11/13 | David W. Williams | Dennis Lubojacky | James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01537 | Attorney-Client | 12/10/15 | | | | | Noble Legal Department* | Draft presentation reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01538 | Attorney-Client | 12/10/15 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01539 | Attorney-Client | 12/10/15 | | | | | Baker Botts* | Draft report providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01540 | Attorney-Client | 09/22/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 01541 | Attorney-Client | 07/23/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 01542 | Attorney-Client | 07/28/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 01543 | Attorney-Client | 03/03/14 | James R. Porter* (Baker Botts) | Barbra Beaulieu | Hillary Holmes* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01544 | Attorney-Client | 03/03/14 | | | | | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01545 | Attorney-Client | 03/03/14 | Janet Duncan | Derek S. Green* (Baker Botts); Kevin M. Cunningham | Barbra Beaulieu; Chad S. McCormick* (Baker Botts); Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain requesting legal advice regarding the Spin-Off. | | |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 01546 | Attorney-Client | 03/03/14 | | | Baker Botts* | | | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures and the Spin-Off. | | Noble_00122257 |
| PLOG-1 - 01547 | Attorney-Client | 03/03/14 | Janet Duncan | Derek S. Green* (Baker Botts); Kevin M. Cunningham | Barbra Beaulieu; Chad S. McCormick* (Baker Botts); Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01548 | Attorney-Client | 03/03/14 | Kevin M. Cunningham | Derek S. Green* (Baker Botts); Janet Duncan | Barbra Beaulieu; Chad S. McCormick* (Baker Botts); Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01549 | Attorney-Client | 03/03/14 | Janet Duncan | Kevin M. Cunningham; Derek S. Green* (Baker Botts) | Barbra Beaulieu; Chad S. McCormick* (Baker Botts); Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01550 | Attorney-Client | 03/03/14 | Kevin M. Cunningham | Derek S. Green* (Baker Botts); Janet Duncan | Barbra Beaulieu; Chad S. McCormick* (Baker Botts); Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01551 | Attorney-Client | 03/03/14 | Derek S. Green* (Baker Botts) | Barbra Beaulieu | Chad S. McCormick* (Baker Botts); Jose Nogales | | | Email chain providing legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01552 | Attorney-Client | 03/04/14 | Todd Strickler* (Noble) | James R. Porter* (Baker Botts) | Alison Vasquez; Anne (Spyhalski) Kocian; Barbra Beaulieu; Dennis Lubojacky; Hillary Holmes* (Baker Botts); Kim Bolton; Marsha Galvan; Ryan Blacklock; Scott Davis; Todd McElreath; William E. Turcotte* (Noble) | | | Email providing legal advice regarding Noble proxy statement. | | |
| PLOG-1 - 01553 | Attorney-Client | 03/04/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing information to assist in rendering legal advice regarding Noble proxy statement. | | |
| PLOG-1 - 01554 | Attorney-Client | 03/05/14 | Monica E. White* (Baker Botts) | Barbra Beaulieu | Lakshmi Ramanathan* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01555 | Attorney-Client | 03/05/14 | | | | | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01556 | Attorney-Client | 03/21/14 | | | | | William E. Turcotte* (Noble) | Draft agreement providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00123688 |
| PLOG-1 - 01557 | Attorney-Client | 03/21/14 | | | | | William E. Turcotte* (Noble) | Draft agreement providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00123690 |
| PLOG-1 - 01558 | Attorney-Client | 03/24/14 | | | | | Derek S. Green* (Baker Botts) | Draft agreement providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00123693 |
| PLOG-1 - 01559 | Attorney-Client | 03/24/14 | | | | | Derek S. Green* (Baker Botts) | Draft agreement providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00123694 |
| PLOG-1 - 01560 | Attorney-Client; Work Product | 03/28/14 | Janet Duncan | Jose Nogales | Angela (Le) Weinstein; Barbra Beaulieu; Carlos Martinez-Campos; David Organ; Dennis Lubojacky; James MacLennan; Laura Campbell; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding litigation concerning Noble rig and its effect on the Spin-Off. | Pemex | |
| PLOG-1 - 01561 | Attorney-Client; Work Product | 03/28/14 | William E. Turcotte* (Noble) | Jose Nogales | Angela (Le) Weinstein; Barbra Beaulieu; Carlos Martinez-Campos; David Organ; Dennis Lubojacky; James MacLennan; Janet Duncan; Laura Campbell | | | Email chain requesting legal advice regarding litigation concerning Noble rig and its effect on the Spin-Off. | Pemex | |
| PLOG-1 - 01562 | Attorney-Client | 03/31/14 | | | | | Baker Botts* | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01563 | Attorney-Client; Work Product | 04/01/14 | David Organ | Jose Nogales; William E. Turcotte* (Noble) | Angela (Le) Weinstein; Barbra Beaulieu; Carlos Martinez-Campos; Dennis Lubojacky; James MacLennan; Janet Duncan; Laura Campbell | | | Email chain requesting legal advice regarding litigation concerning Noble rig and its effect on the Spin-Off. | Pemex | |
| PLOG-1 - 01564 | Attorney-Client | 04/01/14 | | | | | David Emmons* (Baker Botts) | Draft memorandum providing legal advice regarding the Spin-Off. | | Noble_00123811 |
| PLOG-1 - 01565 | Attorney-Client | 04/04/14 | Derek S. Green* (Baker Botts) | Janet Duncan; Kevin M. Cunningham | Barbra Beaulieu; Chad S. McCormick* (Baker Botts); Stephen M. Massed | | | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01566 | Attorney-Client | 04/04/14 | Kevin M. Cunningham | Derek S. Green* (Baker Botts) | Barbra Beaulieu; Chad S. McCormick* (Baker Botts); Janet Duncan; Stephen M. Massed | | | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01567 | Attorney-Client | 04/04/14 | Janet Duncan | James MacLennan | Barbra Beaulieu; David Emmons* (Baker Botts); Dennis Lubojacky; Derek S. Green* (Baker Botts); Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01568 | Attorney-Client | 04/04/14 | Janet Duncan | Kevin M. Cunningham | Barbra Beaulieu; Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Stephen M. Massed | | | Email chain requesting legal advice regarding the Paragon IPO and the Spin-Off. | | |
| PLOG-1 - 01569 | Attorney-Client | 04/08/14 | | | | | Ortiz, Sainz y Erreguerena* | Draft presentation providing legal advice regarding foreign tax issues. | | Noble_00123961 |
| PLOG-1 - 01570 | Attorney-Client | 04/10/14 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting legal advice regarding foreign tax issues and the Spin-Off. | | Noble_00123990 |
| PLOG-1 - 01571 | Attorney-Client | 04/10/14 | Kevin M. Cunningham | Eduardo Maccari Telles* (Tauil & Checquer) | Angela (Le) Weinstein; Barbra Beaulieu; Roberta Perez Caneca* (Tauil & Checquer); Chad D. Burkhardt* (Baker Botts); Ivan Tauil* (Tauil & Checquer) | | | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00124001 |
| PLOG-1 - 01572 | Attorney-Client | 04/11/14 | William E. Turcotte* (Noble) | Bernie G. Wolford; Rafael Andrade; Ronald James | Barbra Beaulieu; Chad D. Burkhardt* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01573 | Attorney-Client | 04/11/14 | Bernie G. Wolford | Rafael Andrade; Ronald James; William E. Turcotte* (Noble) | Barbra Beaulieu; Chad D. Burkhardt* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off. | | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 01574 | Attorney-Client | 04/14/14 | Rafael Andrade | Bernie G. Wolford | Barbra Beaulieu; Chad D. Burkhardt* (Baker Botts); Charlie Yester; Roberto Cohen; Ronald James; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01575 | Attorney-Client | 04/14/14 | William E. Turcotte* (Noble) | Rafael Andrade | Barbra Beaulieu; Bernie G. Wolford; Chad D. Burkhardt* (Baker Botts); Charlie Yester; Roberto Cohen; Ronald James | | | Email chain providing legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01576 | Attorney-Client | 04/14/14 | | | | | Derek S. Green* (Baker Botts) | Draft agreement providing legal advice regarding the Spin-Off and foreign tax issues. | | Noble_00124095 |
| PLOG-1 - 01577 | Attorney-Client | 04/14/14 | | | | | Derek S. Green* (Baker Botts) | Draft agreement providing legal advice regarding the Spin-Off and foreign tax issues. | | Noble_00124096 |
| PLOG-1 - 01578 | Attorney-Client | 04/14/14 | | | | | William E. Turcotte* (Noble) | Draft agreement requesting legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01579 | Attorney-Client | 04/14/14 | | | | | William E. Turcotte* (Noble) | Draft agreement requesting legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01580 | Attorney-Client | 04/21/14 | Barbra Beaulieu | Kevin M. Cunningham | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | | |
| PLOG-1 - 01581 | Attorney-Client | 04/21/14 | Kevin M. Cunningham | Barbra Beaulieu | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | | |
| PLOG-1 - 01582 | Attorney-Client | 04/23/14 | Kevin M. Cunningham | Barbra Beaulieu | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | | |
| PLOG-1 - 01583 | Attorney-Client | 04/23/14 | Barbra Beaulieu | Kevin M. Cunningham | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | | |
| PLOG-1 - 01584 | Attorney-Client | 04/24/14 | Barbra Beaulieu | Derek S. Green* (Baker Botts); Kevin M. Cunningham | | | | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00124370 |
| PLOG-1 - 01585 | Attorney-Client | 04/24/14 | Barbra Beaulieu | James MacLennan; Janet Duncan | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01586 | Attorney-Client | 04/24/14 | | | | | Derek S. Green* (Baker Botts) | Draft presentation reflecting confidential attorney-client communications regarding the Paragon IPO and the Spin-Off. | | Noble_00124415 |
| PLOG-1 - 01587 | Attorney-Client | 04/25/14 | Derek S. Green* (Baker Botts) | Barbra Beaulieu | Chad S. McCormick* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01588 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Barbra Beaulieu | | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01589 | Attorney-Client | 04/25/14 | Barbra Beaulieu | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01590 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Barbra Beaulieu | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01591 | Attorney-Client | 04/25/14 | Barbra Beaulieu | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01592 | Attorney-Client | 04/25/14 | Janet Duncan | Barbra Beaulieu; James MacLennan | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01593 | Attorney-Client | 04/25/14 | Derek S. Green* (Baker Botts) | Barbra Beaulieu | Chad S. McCormick* (Baker Botts); David Morris* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01594 | Attorney-Client | 04/25/14 | | | | | Derek S. Green* (Baker Botts) | Draft agreement providing legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01595 | Attorney-Client | 04/25/14 | | | | | Derek S. Green* (Baker Botts) | Draft agreement providing legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01596 | Attorney-Client | 05/07/14 | Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | William E. Turcotte* (Noble); James MacLennan; Barbra Beaulieu | | | Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | Memorandum providing legal advice regarding the Spin-Off and domestic tax issues. | | Noble_00124945 |
| PLOG-1 - 01597 | Attorney-Client | 05/07/14 | Barbra Beaulieu | Derek S. Green* (Baker Botts) | Chad S. McCormick* (Baker Botts); David Morris* (Baker Botts) | | | Email chain providing legal advice regarding the Paragon IPO and the Spin-Off. | | |
| PLOG-1 - 01598 | Attorney-Client | 05/07/14 | Barbra Beaulieu | Derek S. Green* (Baker Botts) | Chad S. McCormick* (Baker Botts); David Morris* (Baker Botts) | | | Email chain providing legal advice regarding the Paragon IPO and the Spin-Off. | | |
| PLOG-1 - 01599 | Attorney-Client | 05/07/14 | Derek S. Green* (Baker Botts) | Barbra Beaulieu | Chad S. McCormick* (Baker Botts); David Morris* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01600 | Attorney-Client | 05/09/14 | Derek S. Green* (Baker Botts) | Barbra Beaulieu | Chad S. McCormick* (Baker Botts); David Morris* (Baker Botts) | | | Email providing legal advice regarding domestic tax issues. | | |
| PLOG-1 - 01601 | Attorney-Client | 05/09/14 | | | | | Derek S. Green* (Baker Botts) | Draft agreement providing legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01602 | Attorney-Client | 05/09/14 | | | | | Derek S. Green* (Baker Botts) | Draft agreement providing legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01603 | Attorney-Client | 05/19/14 | Derek S. Green* (Baker Botts) | Barbra Beaulieu | Chad S. McCormick* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01604 | Attorney-Client | 05/19/14 | | | | | Derek S. Green* (Baker Botts) | Draft agreement providing legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01605 | Attorney-Client | 05/20/14 | | | | | Baker Botts*; William E. Turcotte* (Noble) | Draft report requesting legal advice regarding the Spin-Off and foreign tax issues. | | Noble_00128369 |
| PLOG-1 - 01606 | Attorney-Client | 05/21/14 | Barbra Beaulieu | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01607 | Attorney-Client | 05/29/14 | Sarah M. Rechter* (Noble) | Barbra Beaulieu | Janet Duncan | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01608 | Attorney-Client | 05/30/14 | Barbra Beaulieu | Sarah M. Rechter* (Noble) | Janet Duncan | | | Email chain requesting legal advice regarding the Spin-Off. | | |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 01609 | Attorney-Client | 05/30/14 | Janet Duncan | Barbra Beaulieu; Sarah M. Rechter* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01610 | Attorney-Client | 05/30/14 | Sarah M. Rechter* (Noble) | Barbra Beaulieu; Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01611 | Attorney-Client | 06/02/14 | Marsha Galvan | James MacLennan; Janet Duncan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Barbra Beaulieu; Dennis Lubojacky; Tom Madden | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01612 | Attorney-Client | 06/02/14 | Janet Duncan | Marsha Galvan | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Natasha Frausto; Sarah M. Rechter* (Noble); Tom Madden; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01613 | Attorney-Client | 06/10/14 | Chad S. McCormick* (Baker Botts) | Barbra Beaulieu | Derek S. Green* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01614 | Attorney-Client | 06/10/14 | | | | | Baker Botts* | Draft agreement providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01615 | Attorney-Client | 06/10/14 | Barbra Beaulieu | Chad S. McCormick* (Baker Botts) | Derek S. Green* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01616 | Attorney-Client | 06/10/14 | Chad S. McCormick* (Baker Botts) | Barbra Beaulieu | Derek S. Green* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01617 | Attorney-Client | 06/17/14 | Barbra Beaulieu | Dennis Lubojacky; Janet Duncan | Richard J. Chaplin* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01618 | Attorney-Client | 06/17/14 | Janet Duncan | Barbra Beaulieu; Dennis Lubojacky | Richard J. Chaplin* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01619 | Attorney-Client | 06/17/14 | Richard J. Chaplin* (Noble) | Barbra Beaulieu | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky; Janet Duncan | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01620 | Attorney-Client | 06/17/14 | Janet Duncan | Barbra Beaulieu; Richard J. Chaplin* (Noble) | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01621 | Attorney-Client | 06/17/14 | Richard J. Chaplin* (Noble) | Janet Duncan | Barbra Beaulieu; Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky | | | Email chain providing legal advice regarding foreign tax issues. | | |
| PLOG-1 - 01622 | Attorney-Client | 06/17/14 | Barbra Beaulieu | Janet Duncan; Richard J. Chaplin* (Noble) | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky | | | Email chain requesting legal advice regarding foreign tax issues. | | |
| PLOG-1 - 01623 | Attorney-Client | 06/26/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and foreign tax issues. | | Noble_00133278 |
| PLOG-1 - 01624 | Attorney-Client | 06/26/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00133281 |
| PLOG-1 - 01625 | Attorney-Client | 06/26/14 | | | | | Derek S. Green* (Baker Botts) | Draft agreement providing legal advice regarding the Spin-Off and foreign tax issues. | | Noble_00133283 |
| PLOG-1 - 01626 | Attorney-Client | 06/26/14 | Kim Bolton | Barbra Beaulieu | | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01627 | Attorney-Client | 06/26/14 | | | | | Baker Botts* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01628 | Attorney-Client | 06/26/14 | | | | | Baker Botts* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01629 | Attorney-Client | 06/26/14 | | | | | Derek S. Green* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01630 | Attorney-Client | 06/29/14 | David Emmons* (Baker Botts) | Barbra Beaulieu; James MacLennan | Dennis Lubojacky; Janet Duncan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01631 | Attorney-Client | 06/30/14 | Barbra Beaulieu | David Emmons* (Baker Botts); James MacLennan | Dennis Lubojacky; Janet Duncan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01632 | Attorney-Client | 06/30/14 | David Emmons* (Baker Botts) | Barbra Beaulieu | Dennis Lubojacky; James MacLennan; Janet Duncan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01633 | Attorney-Client | 06/30/14 | Barbra Beaulieu | David Emmons* (Baker Botts) | Dennis Lubojacky; James MacLennan; Janet Duncan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01634 | Attorney-Client | 06/30/14 | David Emmons* (Baker Botts) | Barbra Beaulieu | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01635 | Attorney-Client | 06/30/14 | | | | | Baker Botts*; Chad S. McCormick* (Baker Botts) | Draft agreement providing legal advice regarding the Spin-Off and domestic tax issues. | | Noble_00133905 |
| PLOG-1 - 01636 | Attorney-Client | 06/30/14 | | | | | Baker Botts*; Chad S. McCormick* (Baker Botts) | Draft agreement providing legal advice regarding the Spin-Off and domestic tax issues. | | Noble_00133906 |
| PLOG-1 - 01637 | Attorney-Client | 07/01/14 | Marienne Melo* (Tauil & Checquer) | Barbra Beaulieu; William E. Turcotte* (Noble) | Eduardo Maccari Telles* (Tauil & Checquer) | | | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00135208 |
| PLOG-1 - 01638 | Attorney-Client | 07/01/14 | Derek S. Green* (Baker Botts) | Barbra Beaulieu | | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01639 | Attorney-Client | 07/01/14 | Derek S. Green* (Baker Botts) | Barbra Beaulieu | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01640 | Attorney-Client | 07/01/14 | Barbra Beaulieu | Derek S. Green* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01641 | Attorney-Client | 07/01/14 | Barbra Beaulieu | Derek S. Green* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01642 | Attorney-Client | 07/01/14 | Derek S. Green* (Baker Botts) | Barbra Beaulieu | | | | Email chain requesting legal advice regarding the Spin-Off. | | |

* Denotes Attorney Name

CONFIDENTIAL

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 01643 | Attorney-Client | 07/01/14 | David Emmons* (Baker Botts) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Janet Duncan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts); Preston Bernhisel* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01644 | Attorney-Client | 07/01/14 | | | | | David Emmons* (Baker Botts) | Draft filing providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01645 | Attorney-Client | 07/01/14 | Sarah M. Rechter* (Noble) | Barbra Beaulieu; David Emmons* (Baker Botts); Dennis Lubojacky; James MacLennan; Janet Duncan; William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts); Preston Bernhisel* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01646 | Attorney-Client | 07/01/14 | Janet Duncan | Barbra Beaulieu; David Emmons* (Baker Botts); Dennis Lubojacky; James MacLennan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts); Preston Bernhisel* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01647 | Attorney-Client | 07/01/14 | Sarah M. Rechter* (Noble) | Barbra Beaulieu; David Emmons* (Baker Botts); Dennis Lubojacky; James MacLennan; Janet Duncan; William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts); Preston Bernhisel* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01648 | Attorney-Client | 07/01/14 | David Emmons* (Baker Botts) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Janet Duncan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts); Preston Bernhisel* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01649 | Attorney-Client | 07/01/14 | David Emmons* (Baker Botts) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Janet Duncan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts); Preston Bernhisel* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01650 | Attorney-Client | 07/03/14 | Chad S. McCormick* (Baker Botts) | Derek S. Green* (Baker Botts); Sarah M. Rechter* (Noble) | Barbra Beaulieu | | | Email chain providing legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01651 | Attorney-Client | 07/03/14 | | | | | Baker Botts* | Draft agreement providing legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01652 | Attorney-Client | 07/03/14 | Sarah M. Rechter* (Noble) | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts) | Barbra Beaulieu | | | Email chain providing legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01653 | Attorney-Client | 07/14/14 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off and the financial reporting issues. | | Noble_00138001 |
| PLOG-1 - 01654 | Attorney-Client | 07/16/14 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off and the financial reporting issues. | | Noble_00138107 |
| PLOG-1 - 01655 | Attorney-Client | 07/16/14 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off and the financial reporting issues. | | Noble_00138108 |
| PLOG-1 - 01656 | Attorney-Client | 07/18/14 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off and the financial reporting issues. | | Noble_00138204 |
| PLOG-1 - 01657 | Attorney-Client | 07/18/14 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off and the financial reporting issues. | | Noble_00138205 |
| PLOG-1 - 01658 | Attorney-Client | 07/18/14 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off and the financial reporting issues. | | Noble_00138206 |
| PLOG-1 - 01659 | Attorney-Client | 07/21/14 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off and the financial reporting issues. | | Noble_00138304 |
| PLOG-1 - 01660 | Attorney-Client | 07/22/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00138411 |
| PLOG-1 - 01661 | Attorney-Client | 07/22/14 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off and the financial reporting issues. | | Noble_00138472 |
| PLOG-1 - 01662 | Attorney-Client | 07/22/14 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off and the financial reporting issues. | | Noble_00138473 |
| PLOG-1 - 01663 | Attorney-Client | 07/22/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00138487 |
| PLOG-1 - 01664 | Attorney-Client | 07/23/14 | | | | | William E. Turcotte* (Noble) | Draft letter providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01665 | Attorney-Client | 07/23/14 | Sarah M. Rechter* (Noble) | Barbra Beaulieu | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01666 | Attorney-Client; Work Product | 07/23/14 | | | | | Sarah M. Rechter* (Noble) | Spreadsheet providing legal advice; prepared in anticipation of litigation regarding foreign tax issues. | Federal Revenue Office of Brazil | |
| PLOG-1 - 01667 | Attorney-Client | 07/24/14 | William E. Turcotte* (Noble) | Priscilla Heistad | Adrea Leal; Barbra Beaulieu; Darren Caillet* (Noble); Dennis Lubojacky; Derek Paterson; Diana Monaghan; Eduardo Maccari Telles* (Tauil & Checquer); Janet Duncan; Joe Knight; Laura Campbell; Marsha Galvan; Marienne Melo* (Tauil & Checquer); Paul Stanford* (Noble); Ronald James | | | Email providing legal advice regarding the Spin-Off. | | Noble_00138797 |
| PLOG-1 - 01668 | Attorney-Client | 07/24/14 | Barbra Beaulieu | Sarah M. Rechter* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01669 | Attorney-Client | 07/24/14 | Sarah M. Rechter* (Noble) | Barbra Beaulieu | | | | Email chain requesting legal advice regarding the Spin-Off. | | |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 01670 | Attorney-Client | 07/24/14 | Priscilla Heistad | William E. Turcotte* (Noble) | Adrea Leal; Barbra Beaulieu; Darren Caillet* (Noble); Dennis Lubojacky; Derek Paterson; Diana Monaghan; Eduardo Maccari Telles* (Tauil & Checquer); Janet Duncan; Joe Knight; Laura Campbell; Marsha Galvan; Marienne Melo* (Tauil & Checquer); Paul Stanford* (Noble); Ronald James | | | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00138810 |
| PLOG-1 - 01671 | Attorney-Client | 07/24/14 | Derek Paterson | William E. Turcotte* (Noble) | Adrea Leal; Barbra Beaulieu; Darren Caillet* (Noble); Dennis Lubojacky; Diana Monaghan; Eduardo Maccari Telles* (Tauil & Checquer); Janet Duncan; Joe Knight; Laura Campbell; Marsha Galvan; Marienne Melo* (Tauil & Checquer); Paul Stanford* (Noble); Priscilla Heistad; Ronald James | | | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00138820 |
| PLOG-1 - 01672 | Attorney-Client | 07/24/14 | William E. Turcotte* (Noble) | Derek Paterson | Adrea Leal; Barbra Beaulieu; Darren Caillet* (Noble); Dennis Lubojacky; Derek Paterson; Diana Monaghan; Eduardo Maccari Telles* (Tauil & Checquer); Janet Duncan; Joe Knight; Laura Campbell; Marsha Galvan; Marienne Melo* (Tauil & Checquer); Paul Stanford* (Noble); Priscilla Heistad; Ronald James | | | Email chain providing legal advice regarding the Spin-Off. | | Noble_00138830 |
| PLOG-1 - 01673 | Attorney-Client | 07/25/14 | William E. Turcotte* (Noble) | Barbra Beaulieu | Julie Robertson | | | Email chain providing legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01674 | Attorney-Client | 07/25/14 | | | | | Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off and domestic tax issues. | | Noble_00138992 |
| PLOG-1 - 01675 | Attorney-Client | 07/26/14 | Julie Robertson | Barbra Beaulieu; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01676 | Attorney-Client | 07/26/14 | Barbra Beaulieu | Julie Robertson | William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01677 | Attorney-Client | 07/27/14 | Derek S. Green* (Baker Botts) | Barbra Beaulieu | Chad S. McCormick* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01678 | Attorney-Client | 07/27/14 | Chad S. McCormick* (Baker Botts) | Barbra Beaulieu | Derek S. Green* (Baker Botts) | | Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | Email providing legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01679 | Attorney-Client | 07/27/14 | | | | | Derek S. Green* (Baker Botts) | Draft agreement providing legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01680 | Attorney-Client | 07/27/14 | | | | | Derek S. Green* (Baker Botts) | Draft agreement providing legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01681 | Attorney-Client | 07/28/14 | Barbra Beaulieu | Derek S. Green* (Baker Botts) | Chad S. McCormick* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01682 | Attorney-Client | 07/28/14 | Derek S. Green* (Baker Botts) | Barbra Beaulieu | Chad S. McCormick* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01683 | Attorney-Client | 07/28/14 | Barbra Beaulieu | Derek S. Green* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01684 | Attorney-Client | 07/28/14 | Derek S. Green* (Baker Botts) | Barbra Beaulieu | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01685 | Attorney-Client | 07/28/14 | | | | | Derek S. Green* (Baker Botts) | Draft memorandum providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01686 | Attorney-Client | 07/28/14 | | | | | Derek S. Green* (Baker Botts) | Draft memorandum providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01687 | Attorney-Client | 07/28/14 | | | | | Derek S. Green* (Baker Botts) | Draft letter providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01688 | Attorney-Client | 07/28/14 | | | | | Derek S. Green* (Baker Botts) | Draft letter providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01689 | Attorney-Client | 07/29/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble); Hillary Holmes* (Baker Botts) | Draft SEC filing requesting legal advice regarding corporate disclosures and the Spin-Off. | | Noble_00139101 |
| PLOG-1 - 01690 | Attorney-Client | 07/29/14 | Barbra Beaulieu | Derek S. Green* (Baker Botts) | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01691 | Attorney-Client | 07/29/14 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00139342 |
| PLOG-1 - 01692 | Attorney-Client | 07/29/14 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00139343 |
| PLOG-1 - 01693 | Attorney-Client | 07/29/14 | | | | | Baker Botts* | Draft filing reflecting or requesting legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01694 | Attorney-Client | 07/29/14 | | | | | Baker Botts* | Draft filing reflecting or requesting legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01695 | Attorney-Client | 07/29/14 | | | | | Baker Botts* | Draft filing reflecting or requesting legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01696 | Attorney-Client | 07/29/14 | | | | | Baker Botts* | Draft filing reflecting or requesting legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01697 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble); Hillary Holmes* (Baker Botts) | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00139398 |
| PLOG-1 - 01698 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and domestic tax issues. | | |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 01699 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01700 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01701 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01702 | Attorney-Client | 07/30/14 | Barbra Beaulieu | Derek S. Green* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01703 | Attorney-Client | 07/30/14 | Derek S. Green* (Baker Botts) | Barbra Beaulieu | Chad S. McCormick* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01704 | Attorney-Client | 07/30/14 | Chad S. McCormick* (Baker Botts) | Barbra Beaulieu; Derek S. Green* (Baker Botts) | David Emmons* (Baker Botts) | | | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01705 | Attorney-Client | 07/30/14 | Barbra Beaulieu | Chad S. McCormick* (Baker Botts) | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01706 | Attorney-Client | 07/30/14 | Barbra Beaulieu | Chad S. McCormick* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01707 | Attorney-Client | 07/30/14 | Chad S. McCormick* (Baker Botts) | Barbra Beaulieu | Derek S. Green* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01708 | Attorney-Client | 07/31/14 | Derek S. Green* (Baker Botts) | Barbra Beaulieu | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); James MacLennan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | | Noble_00139901 |
| PLOG-1 - 01709 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01710 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft agenda requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01711 | Attorney-Client | 07/31/14 | Barbra Beaulieu | Chad S. McCormick* (Baker Botts) | Derek S. Green* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01712 | Attorney-Client | 07/31/14 | Chad S. McCormick* (Baker Botts) | Barbra Beaulieu | Derek S. Green* (Baker Botts) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01713 | Attorney-Client | 08/05/14 | | | | | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | Draft filing providing legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01714 | Attorney-Client | 08/05/14 | | | | | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | Draft filing providing legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01715 | Attorney-Client | 08/07/14 | Derek S. Green* (Baker Botts) | Barbra Beaulieu | Chad S. McCormick* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01716 | Attorney-Client | 08/07/14 | | | | | Derek S. Green* (Baker Botts) | Draft memorandum providing legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01717 | Attorney-Client | 08/07/14 | | | | | Derek S. Green* (Baker Botts) | Draft memorandum providing legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01718 | Attorney-Client | 08/07/14 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01719 | Attorney-Client | 08/07/14 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01720 | Attorney-Client | 08/07/14 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01721 | Attorney-Client | 08/07/14 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01722 | Attorney-Client | 08/07/14 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01723 | Attorney-Client | 08/07/14 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01724 | Attorney-Client | 08/07/14 | Barbra Beaulieu | Sarah M. Rechter* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01725 | Attorney-Client | 08/07/14 | Barbra Beaulieu | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | James MacLennan; Julie Robertson | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01726 | Attorney-Client | 08/07/14 | | | | | Sarah M. Rechter* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01727 | Attorney-Client | 08/07/14 | | | | | Sarah M. Rechter* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01728 | Attorney-Client | 08/07/14 | | | | | Sarah M. Rechter* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01729 | Attorney-Client | 08/07/14 | | | | | Sarah M. Rechter* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01730 | Attorney-Client | 08/07/14 | | | | | Sarah M. Rechter* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 01731 | Attorney-Client | 08/07/14 | | | | | Sarah M. Rechter* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01732 | Attorney-Client | 08/07/14 | Sarah M. Rechter* (Noble) | Barbra Beaulieu | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01733 | Attorney-Client | 08/07/14 | Barbra Beaulieu | Sarah M. Rechter* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01734 | Attorney-Client | 08/07/14 | Sarah M. Rechter* (Noble) | Barbra Beaulieu | | | | Email chain requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01735 | Attorney-Client | 08/07/14 | Barbra Beaulieu | Sarah M. Rechter* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01736 | Attorney-Client | 08/07/14 | | | | | Baker Botts* | Draft filing providing legal advice regarding domestic tax issues. | | |
| PLOG-1 - 01737 | Attorney-Client | 08/07/14 | | | | | Baker Botts* | Draft filing providing legal advice regarding domestic tax issues. | | |
| PLOG-1 - 01738 | Attorney-Client | 08/07/14 | | | | | Baker Botts* | Filing providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01739 | Attorney-Client | 08/07/14 | | | | | Baker Botts* | Draft filing providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01740 | Attorney-Client | 08/07/14 | | | | | Baker Botts* | Draft filing providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01741 | Attorney-Client | 08/07/14 | | | | | Baker Botts* | Draft filing providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01742 | Attorney-Client | 08/07/14 | | | | | Sarah M. Rechter* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00139963 |
| PLOG-1 - 01743 | Attorney-Client | 08/07/14 | | | | | Sarah M. Rechter* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00139964 |
| PLOG-1 - 01744 | Attorney-Client | 08/07/14 | | | | | Sarah M. Rechter* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00139965 |
| PLOG-1 - 01745 | Attorney-Client | 08/07/14 | | | | | Sarah M. Rechter* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00139966 |
| PLOG-1 - 01746 | Attorney-Client | 08/07/14 | | | | | Sarah M. Rechter* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00139967 |
| PLOG-1 - 01747 | Attorney-Client | 08/07/14 | | | | | Sarah M. Rechter* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00139968 |
| PLOG-1 - 01748 | Attorney-Client | 08/13/14 | | | | | Derek S. Green* (Baker Botts) | Draft memorandum providing legal advice regarding the Spin-Off and domestic tax issues. | | Noble_00140204 |
| PLOG-1 - 01749 | Attorney-Client | 09/03/14 | Sarah M. Rechter* (Noble) | Barbra Beaulieu; David W. Williams; James MacLennan; Julie Robertson | William E. Turcotte* (Noble) | | | Email providing legal advice regarding corporate disclosures. | | Noble_00140615 |
| PLOG-1 - 01750 | Attorney-Client | 09/04/14 | Barbra Beaulieu | David W. Williams; James MacLennan; Julie Robertson; Sarah M. Rechter* (Noble) | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01751 | Attorney-Client | 09/08/14 | Sarah M. Rechter* (Noble) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Jeff Chastain; John Breed; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off and domestic tax issues. | | Noble_00140685 |
| PLOG-1 - 01752 | Attorney-Client | 09/29/14 | Simon Johnson | William E. Turcotte* (Noble) | | | | Calendar entry requesting legal advice regarding the Noble contracting and foreign tax issues. | | |
| PLOG-1 - 01753 | Attorney-Client | 09/29/14 | Simon Johnson | William E. Turcotte* (Noble) | | | | Email chain reflecting confidential attorney-client communications regarding domestic tax issues. | | |
| PLOG-1 - 01754 | Attorney-Client | 09/02/14 | Simon Johnson | Jon Murphy | | | Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01755 | Attorney-Client | 03/24/14 | | | | | William E. Turcotte* (Noble) | Draft agreement providing legal advice regarding the Spin-Off. | | Noble_00141398 |
| PLOG-1 - 01756 | Attorney-Client | 06/16/14 | Mike McLeod | Krisalyn Komakech; Kristin Kurnava; Simon Johnson | Leslie Roliard | | Noble Legal Department* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01757 | Attorney-Client | 06/16/14 | | | | | Noble Legal Department* | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01758 | Attorney-Client | 06/16/14 | | | | | Noble Legal Department* | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01759 | Attorney-Client | 06/17/14 | Mike McLeod | Simon Johnson | Krisalyn Komakech; Kristin Kurnava; Leslie Roliard | | Noble Legal Department* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01760 | Attorney-Client | 06/30/14 | Kristin Kurnava | Simon Johnson | | | Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01761 | Attorney-Client | 07/10/14 | Kristin Kurnava | Simon Johnson | | | Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01762 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Draft script reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00142118 |
| PLOG-1 - 01763 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Draft script reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00142120 |
| PLOG-1 - 01764 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | Noble_00142133 |
| PLOG-1 - 01765 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Draft script reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00142135 |
| PLOG-1 - 01766 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Draft script reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00142137 |
| PLOG-1 - 01767 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft script reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00142159 |
| PLOG-1 - 01768 | Attorney-Client | 09/29/14 | Simon Johnson | Simon Johnson; William E. Turcotte* (Noble) | | | | Calendar entry requesting legal advice regarding the Noble contracting and foreign tax issues. | | |
| PLOG-1 - 01769 | Attorney-Client | 07/10/14 | Kristin Kurnava | Simon Johnson | | | Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01770 | Attorney-Client | 06/17/14 | Mike McLeod | Simon Johnson | Krisalyn Komakech; Kristin Kurnava; Leslie Roliard | | Noble Legal Department* | Email chain reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 01771 | Attorney-Client | 06/30/14 | Kristin Kurnava | Simon Johnson | | | Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 01772 | Attorney-Client | 06/16/14 | Mike McLeod | Krisalyn Komakech; Kristin Kurnava; Simon Johnson | Leslie Roliard | | Noble Legal Department* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01773 | Attorney-Client | 06/16/14 | | | | | Noble Legal Department* | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01774 | Attorney-Client | 06/16/14 | | | | | Noble Legal Department* | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01775 | Attorney-Client | 07/30/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00142466 |
| PLOG-1 - 01776 | Attorney-Client | 07/30/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00142467 |
| PLOG-1 - 01777 | Attorney-Client | 03/24/14 | | | | | William E. Turcotte* (Noble) | Draft agreement providing legal advice regarding the Spin-Off. | | Noble_00142471 |
| PLOG-1 - 01778 | Attorney-Client | 04/17/14 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | Noble_00142473 |
| PLOG-1 - 01779 | Attorney-Client | 04/17/14 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding Financial reporting issues. | | Noble_00142474 |
| PLOG-1 - 01780 | Attorney-Client | 04/17/14 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | Noble_00142475 |
| PLOG-1 - 01781 | Attorney-Client | 02/07/14 | | | | | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00293750 |
| PLOG-1 - 01782 | Attorney-Client | 02/13/14 | | | | | Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00293752 |
| PLOG-1 - 01783 | Attorney-Client | 01/18/13 | | | | | Baker Botts* | Draft letter reflecting confidential attorney-client communications regarding domestic tax issues and the Spin-Off. | | |
| PLOG-1 - 01784 | Attorney-Client | 01/18/13 | | | | | Noble Legal Department* | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01785 | Attorney-Client | 01/18/13 | | | | | Noble Legal Department* | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01786 | Attorney-Client | 01/17/13 | | | | | Noble Legal Department* | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01787 | Attorney-Client | 02/19/13 | | | | | Derek S. Green* (Baker Botts); William E. Turcotte* (Noble); Todd Stricker* (Noble); Miika Heiskanen* (Noble); Grant Everett* (Baker Botts); Chad S. McCormick* (Baker Botts); Chad D. Burkhardt* (Baker Botts) | Draft spreadsheet requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01788 | Attorney-Client | 02/18/13 | | | | | Noble Legal Department* | Report reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01789 | Attorney-Client | 02/18/13 | | | | | Noble Legal Department* | Draft report reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01790 | Attorney-Client | 02/14/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; Jose Nogales; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01791 | Attorney-Client | 02/14/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft spreadsheet requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01792 | Attorney-Client | 01/11/13 | | | | | Baker Botts* | Draft letter requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 01793 | Attorney-Client | 01/04/13 | | | | | Baker Botts* | Draft letter reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 01794 | Attorney-Client | 01/04/13 | | | | | Baker Botts* | Draft letter reflecting confidential attorney-client communications regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01795 | Attorney-Client | 02/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01796 | Attorney-Client | 06/28/13 | Barbra Beaulieu | David Emmons* (Baker Botts); James MacLennan | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01797 | Attorney-Client | 06/28/13 | | | | | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Presentation requesting legal advice regarding foreign tax issues and the Spin-Off. | | |
| PLOG-1 - 01798 | Attorney-Client | 06/28/13 | | | | | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Draft presentation requesting legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01799 | Attorney-Client | 08/28/13 | Barbra Beaulieu | Angela (Le) Weinstein; Grant Everett* (Baker Botts); Jose Nogales; Kevin M. Cunningham | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01800 | Attorney-Client | 05/30/13 | | | | | Noble Legal Department* | Presentation reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues. | | Noble_00143088 |
| PLOG-1 - 01801 | Attorney-Client | 11/07/13 | | | | | William E. Turcotte* (Noble) | Draft report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01802 | Attorney-Client | 02/05/14 | Barbra Beaulieu | Chad S. McCormick* (Baker Botts) | Derek S. Green* (Baker Botts); Jose Nogales | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01803 | Attorney-Client | 02/11/14 | | | | | Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00293767 |
| PLOG-1 - 01804 | Attorney-Client | 02/25/14 | Barbra Beaulieu | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts) | Jose Nogales | | | Email requesting legal advice regarding the Paragon IPO and the Spin-Off. | | |
| PLOG-1 - 01805 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01806 | Attorney-Client | 01/21/13 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft letter reflecting confidential attorney-client communications regarding domestic tax issues and the Spin-Off. | | |
| PLOG-1 - 01807 | Attorney-Client | 01/21/13 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft letter reflecting confidential attorney-client communications regarding domestic tax issues and the Spin-Off. | | |

* Denotes Attorney Name

CONFIDENTIAL

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 01808 | Attorney-Client | 01/23/13 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft letter requesting legal advice regarding domestic tax issues and the Spin-Off. | | |
| PLOG-1 - 01809 | Attorney-Client | 01/23/13 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft letter requesting legal advice regarding domestic tax issues and the Spin-Off. | | |
| PLOG-1 - 01810 | Attorney-Client | 01/23/13 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft letter requesting legal advice regarding domestic tax issues and the Spin-Off. | | |
| PLOG-1 - 01811 | Attorney-Client | 01/19/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft letter requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 01812 | Attorney-Client | 01/19/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft letter requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01813 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Derek S. Green* (Baker Botts); Tamar Stanley* (Baker Botts); Chad S. McCormick* (Baker Botts) | Draft letter requesting legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01814 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Derek S. Green* (Baker Botts); Tamar Stanley* (Baker Botts); Chad S. McCormick* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01815 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Derek S. Green* (Baker Botts); Tamar Stanley* (Baker Botts); Chad S. McCormick* (Baker Botts) | Draft letter requesting legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01816 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Derek S. Green* (Baker Botts); Tamar Stanley* (Baker Botts); Chad S. McCormick* (Baker Botts) | Draft letter requesting legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 01817 | Attorney-Client | 01/07/13 | | | | | Baker Botts* | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01818 | Attorney-Client | 01/07/13 | | | | | Baker Botts* | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01819 | Attorney-Client | 01/08/13 | Janet Duncan | Barbra Beaulieu; James MacLennan; Lee M. Ahlstrom; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts) | | William E. Turcotte* (Noble); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts) | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01820 | Attorney-Client | 01/04/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft letter requesting legal advice regarding the Paragon IPO and the Spin-Off. | | |
| PLOG-1 - 01821 | Attorney-Client | 01/16/13 | Jose Nogales | Barbra Beaulieu; Todd Strickler* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01822 | Attorney-Client | 02/14/13 | | | | | William E. Turcotte* (Noble) | Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01823 | Attorney-Client | 02/14/13 | | | | | William E. Turcotte* (Noble) | Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01824 | Attorney-Client | 02/15/13 | | | | | William E. Turcotte* (Noble) | Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01825 | Attorney-Client | 02/04/13 | | | | | Baker Botts* | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 01826 | Attorney-Client | 02/27/13 | William E. Turcotte* (Noble) | Barbra Beaulieu; James MacLennan | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01827 | Attorney-Client | 11/11/13 | Janet Duncan | Barbra Beaulieu; David Emmons* (Baker Botts); Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Chad D. Burkhardt* (Baker Botts); Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Kevin M. Cunningham; Shalla A. Prichard* (Baker Botts) | | | Email chain requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 01828 | Attorney-Client | 11/11/13 | David Emmons* (Baker Botts) | Barbra Beaulieu; Janet Duncan; Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Chad D. Burkhardt* (Baker Botts); Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Kevin M. Cunningham; Shalla A. Prichard* (Baker Botts) | | | Email chain providing legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 01829 | Attorney-Client | 02/24/13 | Chad S. McCormick* (Baker Botts) | Barbra Beaulieu | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Tamar Stanley* (Baker Botts); Thomas F. Wessel | | | Email providing legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01830 | Attorney-Client | 02/24/13 | | | | | Baker Botts*; Chad S. McCormick* (Baker Botts) | Draft letter providing legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01831 | Attorney-Client | 02/24/13 | | | | | Baker Botts*; Chad S. McCormick* (Baker Botts) | Draft letter providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01832 | Attorney-Client | 10/16/13 | | | | | Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | Memorandum providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01833 | Attorney-Client | 11/14/13 | William E. Turcotte* (Noble) | Bernie G. Wolford; David W. Williams; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks | Barbra Beaulieu; Todd Strickler* (Noble) | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01834 | Attorney-Client | 11/14/13 | | | | | William E. Turcotte* (Noble) | Report providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01835 | Attorney-Client | 10/18/13 | | | | | Baker Botts*; Chad S. McCormick* (Baker Botts) | Draft agreement providing legal advice regarding domestic tax issues and the Spin-Off. | | |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 01836 | Attorney-Client | 11/11/13 | Eduardo Maccari Telles* (Tauil & Chequer) | Angela (Le) Weinstein; Barbra Beaulieu; Jose Nogales | Ivan Tauil* (Tauil & Chequer) | | Tauil & Chequer (Mayer Brown)* | Email providing legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01837 | Attorney-Client | 11/11/13 | | | | | Tauil & Chequer (Mayer Brown)*; Eduardo Maccari Telles* (Tauil & Chequer) | Spreadsheet providing legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01838 | Attorney-Client | 11/11/13 | | | | | Tauil & Chequer (Mayer Brown)*; Eduardo Maccari Telles* (Tauil & Chequer) | Presentation providing legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01839 | Attorney-Client | 11/11/13 | | | | | Tauil & Chequer (Mayer Brown)*; Eduardo Maccari Telles* (Tauil & Chequer) | Draft presentation providing legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01840 | Attorney-Client | 11/11/13 | | | | | Tauil & Chequer (Mayer Brown)*; Eduardo Maccari Telles* (Tauil & Chequer) | Presentation providing legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01841 | Attorney-Client | 11/11/13 | | | | | Tauil & Chequer (Mayer Brown)*; Eduardo Maccari Telles* (Tauil & Chequer) | Spreadsheet providing legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01842 | Attorney-Client | 11/11/13 | | | | | Tauil & Chequer (Mayer Brown)*; Eduardo Maccari Telles* (Tauil & Chequer) | Presentation providing legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01843 | Attorney-Client | 11/19/13 | | | | | Baker Botts*; Chad S. McCormick* (Baker Botts) | Draft agreement providing legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01844 | Attorney-Client | 12/12/13 | Derek S. Green* (Baker Botts) | Barbra Beaulieu | Chad S. McCormick* (Baker Botts) | | | Email providing legal advice regarding domestic tax issues and corporate disclosures. | | |
| PLOG-1 - 01845 | Attorney-Client | 12/12/13 | | | | | Derek S. Green* (Baker Botts) | Draft agreement providing legal advice regarding domestic tax issues. | | |
| PLOG-1 - 01846 | Attorney-Client | 12/11/13 | Richard J. Chaplin* (Noble) | Alan Duncan; James McHugh* (Noble); Peter De Bruijne | Angela (Le) Weinstein; Barbra Beaulieu; James MacLennan | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01847 | Attorney-Client | 01/24/14 | | | | | Noble Legal Department* | Draft spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | | Noble_00293803 |
| PLOG-1 - 01848 | Attorney-Client | 01/30/14 | Rafael Andrade | Jose Nogales; Eduardo Maccari Telles* (Tauil & Chequer) | Ann Derden; Barbra Beaulieu; Bruno Morand; Kevin M. Cunningham; Guilherme Matos; Roberto Cohen; Ivan Tauil* (Tauil & Chequer) | | Tauil & Chequer (Mayer Brown)*; Eduardo Maccari Telles* (Tauil & Chequer) | Email chain requesting legal advice regarding the Spin-Off and foreign tax issues. | | Noble_00144469 |
| PLOG-1 - 01849 | Attorney-Client | 11/21/13 | William E. Turcotte* (Noble) | Barbra Beaulieu; Todd Strickler* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01850 | Attorney-Client | 11/21/13 | | | | | William E. Turcotte* (Noble) | Draft agreement providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01851 | Attorney-Client | 01/29/14 | Eduardo Maccari Telles* (Tauil & Chequer) | Jose Nogales; Rafael Andrade | Ann Derden; Barbra Beaulieu; Carolina Bottino* (Tauil & Chequer); Bruno Morand; Roberta Perez Caneca* (Tauil & Chequer); Kevin M. Cunningham; Guilherme Matos; Roberto Cohen; Ivan Tauil* (Tauil & Chequer) | | | Email chain providing legal advice regarding the Spin-Off and the Petrobras business or market. | | Noble_00144555 |
| PLOG-1 - 01852 | Attorney-Client | 01/08/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01853 | Attorney-Client | 01/07/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01854 | Attorney-Client | 02/19/14 | | | | | William E. Turcotte* (Noble) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01855 | Attorney-Client | 02/07/14 | | | | | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00145193 |
| PLOG-1 - 01856 | Attorney-Client | 02/07/14 | | | | | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00145195 |
| PLOG-1 - 01857 | Attorney-Client | 02/27/14 | | | | | Noble Legal Department* | Draft report reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00293809 |
| PLOG-1 - 01858 | Attorney-Client | 02/11/14 | | | | | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00293820 |
| PLOG-1 - 01859 | Attorney-Client | 02/06/14 | Scott Davis | Angela (Le) Weinstein; Barbra Beaulieu; Jose Nogales | Anne (Spyhalski) Kocian; Todd McElreath | | Noble Legal Department* | Email reflecting confidential attorney-client communications regarding the Paragon IPO. | | |
| PLOG-1 - 01860 | Attorney-Client | 02/16/14 | William E. Turcotte* (Noble) | Eduardo Maccari Telles* (Tauil & Chequer); Ivan Tauil* (Tauil & Chequer); Rafael Andrade; Roberto Cohen | Barbra Beaulieu; Jose Nogales; Linda Mason | | | Email chain providing legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 01861 | Attorney-Client | 02/28/14 | Hillary Holmes* (Baker Botts) | Barbra Beaulieu; William E. Turcotte* (Noble) | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); James R. Porter* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01862 | Attorney-Client | 02/05/14 | Chad S. McCormick* (Baker Botts) | Barbra Beaulieu | Derek S. Green* (Baker Botts); Jose Nogales | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01863 | Attorney-Client | 10/31/13 | | | | | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01864 | Attorney-Client | 10/29/13 | Todd McElreath | Alison Vasquez; Anne (Spyhalski) Kocian; Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; James MacLennan; Janet Duncan; Jeff Chastain; Jose Nogales; Lee M. Ahlstrom; Mike Lowther; Scott Davis; Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts) | | | Email requesting legal advice regarding the Spin-Off and foreign tax issues. | | |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 01865 | Attorney-Client | 10/29/13 | | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01866 | Attorney-Client | 10/30/13 | | | | | | James R. Sanislow* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01867 | Attorney-Client | 10/30/13 | Dennis Lubojacky | Mary P. Ricciardello; Lawrence J. Chazen; Ashley Almanza | David W. Williams; Roger Hunt; Julie Robertson; Lee M. Ahlstrom; James MacLennan; Scott Marks; William E. Turcotte* (Noble); Bernie G. Wolford | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding corporate disclosures and foreign tax issues. | | |
| PLOG-1 - 01868 | Attorney-Client | 11/06/13 | | | | | | Baker Botts* | Draft filing providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01869 | Attorney-Client | 11/06/13 | | | | | | Baker Botts* | Draft filing providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01870 | Attorney-Client | 11/01/13 | | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01871 | Attorney-Client | 10/30/13 | | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01872 | Attorney-Client | 11/05/13 | | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft report providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01873 | Attorney-Client | 11/25/13 | | | | | | Baker Botts*; Monica E. White* (Baker Botts); Hillary Holmes* (Baker Botts) | Draft SEC filing providing information to assist in rendering legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00145729 |
| PLOG-1 - 01874 | Attorney-Client | 11/26/13 | | | | | | Baker Botts*; Monica E. White* (Baker Botts); Hillary Holmes* (Baker Botts) | Draft SEC filing providing information to assist in rendering legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00145733 |
| PLOG-1 - 01875 | Attorney-Client | 12/15/13 | | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing providing information to assist in rendering legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01876 | Attorney-Client | 12/07/13 | | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01877 | Attorney-Client | 02/18/14 | | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 01878 | Attorney-Client | 09/12/13 | | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01879 | Attorney-Client | 09/12/13 | | | | | | Noble Legal Department* | Draft report reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01880 | Attorney-Client | 09/12/13 | | | | | | Noble Legal Department* | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01881 | Attorney-Client | 07/18/13 | Dennis Lubojacky | Alan R. Hay; Angela (Le) Weinstein; Barbra Beaulieu; Bernie G. Wolford; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley; Todd Strickler* (Noble) | Alan R. Hay; Alan Middleton; Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Laura Campbell; Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01882 | Attorney-Client | 06/06/13 | | | | | | William E. Turcotte* (Noble) | Draft letter requesting legal advice regarding the Spin-Off. | | Noble_00151856 |
| PLOG-1 - 01883 | Attorney-Client | 06/06/13 | | | | | | William E. Turcotte* (Noble) | Draft report requesting legal advice regarding the Spin-Off. | | Noble_00151857 |
| PLOG-1 - 01884 | Attorney-Client | 06/06/13 | | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00151858 |
| PLOG-1 - 01885 | Attorney-Client | 06/06/13 | | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00151859 |
| PLOG-1 - 01886 | Attorney-Client | 05/24/13 | Lee M. Ahlstrom | Roger Hunt | | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01887 | Attorney-Client | 05/24/13 | | | | | | William E. Turcotte* (Noble) | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01888 | Attorney-Client | 05/24/13 | | | | | | William E. Turcotte* (Noble) | Draft report reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01889 | Attorney-Client | 05/24/13 | | | | | | William E. Turcotte* (Noble) | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01890 | Attorney-Client | 04/25/13 | Todd Strickler* (Noble) | Bob Douglas; Bruno Morand | Andrew Tietz; Bernie G. Wolford; Rafael Andrade; Roger Hunt | | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01891 | Attorney-Client | 04/16/13 | Todd Strickler* (Noble) | William G. Ceppi | Andrew Tietz; Roger Hunt | | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01892 | Attorney-Client | 09/16/13 | | | | | | William E. Turcotte* (Noble) | Draft report reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00154087 |
| PLOG-1 - 01893 | Attorney-Client | 07/12/13 | | | | | | Noble Legal Department* | Draft presentation reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 01894 | Attorney-Client | 06/06/13 | | | | | | William E. Turcotte* (Noble) | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00154182 |
| PLOG-1 - 01895 | Attorney-Client | 06/06/13 | | | | | | William E. Turcotte* (Noble) | Draft script reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00154183 |
| PLOG-1 - 01896 | Attorney-Client | 06/06/13 | | | | | | William E. Turcotte* (Noble) | Draft press release reflecting confidential attorney-client communications regarding the Paragon IPO. | | Noble_00154184 |
| PLOG-1 - 01897 | Attorney-Client | 06/06/13 | | | | | | William E. Turcotte* (Noble) | Draft press release reflecting confidential attorney-client communications regarding the Paragon IPO. | | Noble_00154185 |
| PLOG-1 - 01898 | Attorney-Client | 05/24/13 | | | | | | Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01899 | Attorney-Client | 07/18/13 | Angela (Le) Weinstein | Alan R. Hay; Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley; Todd Strickler* (Noble) | Alan Middleton; Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 01900 | Attorney-Client | 07/18/13 | Alan R. Hay | Angela (Le) Weinstein; Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley; Todd Strickler* (Noble) | Alan Middleton; Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01901 | Attorney-Client | 07/18/13 | | | | | Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01902 | Attorney-Client | 07/18/13 | Janet Duncan | Alan R. Hay; Angela (Le) Weinstein; Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley; Todd Strickler* (Noble) | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01903 | Attorney-Client | 07/18/13 | Todd Strickler* (Noble) | Alan R. Hay; Angela (Le) Weinstein; Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Therald Martin | Alan R. Hay; Alan Middleton; Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Laura Campbell; Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01904 | Attorney-Client | 07/18/13 | Bernie G. Wolford | Alan R. Hay; Angela (Le) Weinstein; Barbra Beaulieu; Dennis Lubojacky; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley; Todd Strickler* (Noble) | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01905 | Attorney-Client | 07/18/13 | Simon Johnson | Alan R. Hay; Angela (Le) Weinstein; Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Steven Donley; Todd Strickler* (Noble) | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01906 | Attorney-Client | 07/17/13 | Todd Strickler* (Noble) | Alan R. Hay; Angela (Le) Weinstein; Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01907 | Attorney-Client | 07/17/13 | | | | | Todd Strickler* (Noble) | Report providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01908 | Attorney-Client | 07/18/13 | Angela (Le) Weinstein | Alan R. Hay; Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley; Todd Strickler* (Noble) | Alan R. Hay; Alan Middleton; Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Laura Campbell; Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01909 | Attorney-Client | 02/11/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01910 | Attorney-Client | 02/11/14 | | | | | William E. Turcotte* (Noble) | Draft filing requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 01911 | Attorney-Client | 10/30/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01912 | Attorney-Client | 10/30/13 | Dennis Lubojacky | Mary P. Ricciardello; Ashley Almanza; Lawrence J. Chazen | David W. Williams; Roger Hunt; Julie Robertson; Lee M. Ahlstrom; James MacLennan; Scott Marks; William E. Turcotte* (Noble); Bernie G. Wolford | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01913 | Attorney-Client | 06/13/13 | | | | | Baker Botts* | Draft memorandum providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01914 | Attorney-Client | 06/13/13 | | | | | Baker Botts* | Draft memorandum providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01915 | Attorney-Client | 06/13/13 | | | | | William E. Turcotte* (Noble) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01916 | Attorney-Client | 06/13/13 | | | | | Baker Botts* | Draft letter providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01917 | Attorney-Client | 06/13/13 | | | | | William E. Turcotte* (Noble) | Draft memorandum requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01918 | Attorney-Client | 09/07/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft memorandum requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01919 | Attorney-Client | 09/07/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft letter requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01920 | Attorney-Client | 09/07/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01921 | Attorney-Client | 09/07/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft presentation requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01922 | Attorney-Client | 06/05/13 | | | | | William E. Turcotte* (Noble) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01923 | Attorney-Client | 06/05/13 | | | | | William E. Turcotte* (Noble) | Draft memorandum requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01924 | Attorney-Client | 06/05/13 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01925 | Attorney-Client | 06/05/13 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01926 | Attorney-Client | 04/10/13 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 01927 | Attorney-Client | 04/10/13 | | | | | William E. Turcotte* (Noble) | Draft report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01928 | Attorney-Client | 04/10/13 | | | | | William E. Turcotte* (Noble) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01929 | Attorney-Client | 03/21/13 | Lee M. Ahlstrom | Bernie G. Wolford; James MacLennan; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01930 | Attorney-Client | 04/23/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00155629 |
| PLOG-1 - 01931 | Attorney-Client | 03/21/13 | Scott Marks | Bernie G. Wolford; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01932 | Attorney-Client | 03/21/13 | Roger Hunt | Bernie G. Wolford; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Scott Marks; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01933 | Attorney-Client | 03/21/13 | Julie Robertson | Bernie G. Wolford; James MacLennan; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01934 | Attorney-Client | 07/24/13 | Angela (Le) Weinstein | Lee M. Ahlstrom; Miika Heiskanen* (Noble) | Andrew Tietz; Barbra Beaulieu; Bernie G. Wolford; Jon Murphy; Roger Hunt; Simon Johnson; Therald Martin; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01935 | Attorney-Client | 07/24/13 | | | | | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01936 | Attorney-Client | 07/24/13 | | | | | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding foreign tax issues. | | |
| PLOG-1 - 01937 | Attorney-Client | 02/11/14 | | | | | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00293821 |
| PLOG-1 - 01938 | Attorney-Client | 09/22/13 | | | | | Noble Legal Department*; Baker Botts* | Draft report reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01939 | Attorney-Client | 09/11/13 | | | | | Noble Legal Department*; Baker Botts* | Draft report reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01940 | Attorney-Client | 01/23/13 | | | | | Noble Legal Department*; Baker Botts* | Draft report reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01941 | Attorney-Client | 01/22/13 | | | | | Baker Botts* | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01942 | Attorney-Client | 01/17/13 | | | | | Baker Botts* | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01943 | Attorney-Client | 01/22/13 | | | | | Baker Botts* | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01944 | Attorney-Client | 01/22/13 | | | | | Baker Botts* | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01945 | Attorney-Client | 01/23/13 | | | | | Baker Botts* | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01946 | Attorney-Client | 01/22/13 | | | | | Baker Botts* | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01947 | Attorney-Client | 01/23/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01948 | Attorney-Client | 01/18/13 | | | | | Noble Legal Department* | Draft letter reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01949 | Attorney-Client | 02/05/13 | | | | | Noble Legal Department* | Draft letter reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 01950 | Attorney-Client | 01/22/13 | | | | | Noble Legal Department* | Draft letter reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 01951 | Attorney-Client | 01/18/13 | | | | | Noble Legal Department* | Draft letter reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 01952 | Attorney-Client | 02/05/13 | | | | | Noble Legal Department* | Draft letter reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 01953 | Attorney-Client | 01/03/13 | | | | | Baker Botts* | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01954 | Attorney-Client | 01/22/13 | | | | | Baker Botts* | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01955 | Attorney-Client | 01/22/13 | | | | | Baker Botts* | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01956 | Attorney-Client | 01/17/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft filing reflecting confidential attorney-client communications regarding the Spin-Off and corporate disclosures. | | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 01957 | Attorney-Client | 01/17/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01958 | Attorney-Client | 01/22/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01959 | Attorney-Client | 01/22/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01960 | Attorney-Client | 01/22/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01961 | Attorney-Client | 01/22/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01962 | Attorney-Client | 01/22/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01963 | Attorney-Client | 01/22/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01964 | Attorney-Client | 01/23/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01965 | Attorney-Client | 01/23/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01966 | Attorney-Client | 01/23/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01967 | Attorney-Client | 01/23/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01968 | Attorney-Client | 01/22/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01969 | Attorney-Client | 01/10/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01970 | Attorney-Client | 04/30/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01971 | Attorney-Client | 05/03/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01972 | Attorney-Client | 02/25/13 | | | | | Baker Botts* | Draft filing reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01973 | Attorney-Client | 02/25/13 | | | | | Noble Legal Department* | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01974 | Attorney-Client | 03/14/13 | | | | | Baker Botts* | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 01975 | Attorney-Client | 03/14/13 | | | | | Noble Legal Department* | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 01976 | Attorney-Client | 03/14/13 | | | | | Noble Legal Department* | Draft report reflecting or requesting legal advice regarding domestic tax issues. | | |
| PLOG-1 - 01977 | Attorney-Client | 10/24/13 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 01978 | Attorney-Client | 04/08/13 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 01979 | Attorney-Client | 12/10/13 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 01980 | Attorney-Client | 05/20/14 | | | | | Noble Legal Department* | Draft memorandum reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 01981 | Attorney-Client | 05/20/14 | | | | | Noble Legal Department* | Draft memorandum reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 01982 | Attorney-Client | 04/24/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01983 | Attorney-Client | 05/09/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01984 | Attorney-Client | 05/07/14 | | | | | Noble Legal Department* | Draft Agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01985 | Attorney-Client | 05/09/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 01986 | Attorney-Client | 03/21/14 | | | | | Ortiz, Sainz y Erreguerena* | Presentation providing legal advice regarding foreign tax issues. | | |
| PLOG-1 - 01987 | Attorney-Client | 03/25/14 | | | | | Ortiz, Sainz y Erreguerena* | Presentation reflecting confidential attorney-client communications regarding domestic tax issues. | | |
| PLOG-1 - 01988 | Attorney-Client | 04/03/14 | | | | | Ortiz, Sainz y Erreguerena* | Draft presentation reflecting confidential attorney-client communications regarding domestic tax issues. | | |
| PLOG-1 - 01989 | Attorney-Client | 07/01/14 | | | | | Ortiz, Sainz y Erreguerena* | Presentation reflecting confidential attorney-client communications regarding domestic tax issues. | | |

Case 17-51882-CSS *In re Nordic Offshore plc, div. Nordic Offshore Ltd.* Doc 89 Filed 09/05/18 Page 195 of 744

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 01990 | Attorney-Client | 08/25/14 | | | | | Ortiz, Sainz y Erreguerena* | Draft filing reflecting confidential attorney-client communications regarding foreign tax issues. | | |
| PLOG-1 - 01991 | Attorney-Client | 03/07/14 | | | | | Tauil & Chequer (Mayer Brown)* | Draft presentation providing legal advice regarding the Spin-Off. | | Noble_00157448 |
| PLOG-1 - 01992 | Attorney-Client | 02/27/14 | | | | | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00294110 |
| PLOG-1 - 01993 | Attorney-Client | 03/25/14 | | | | | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00294111 |
| PLOG-1 - 01994 | Attorney-Client | 11/06/13 | Eduardo Maccari Telles* (Tauil & Chequer) | Ann Derden; Jose Nogales | Carolina Cantarelle Ferraro* (Tauil & Chequer); Thais B.M. Rodrigues | | Tauil & Chequer (Mayer Brown)* | Email chain providing legal advice regarding foreign tax issues. | | |
| PLOG-1 - 01995 | Attorney-Client; Work Product | 11/06/13 | | | | | Tauil & Chequer (Mayer Brown)* | Spreadsheet providing legal advice; prepared in anticipation of litigation regarding foreign tax issues. | Federal Revenue Office of Brazil | |
| PLOG-1 - 01996 | Attorney-Client | 11/08/13 | Federico Daniel Villaseñor Hernández* (Ortiz) | Jose Nogales | Alejandra Pacheco* (Noble); Ann Derden; Carlos Martínez-Campos; Carlos Monárrez Córdoba* (Ortiz); Denise Lester Nosnik* (Ortiz); Josué Alcocer* (Alcocer Cámara) | | Ortiz, Sainz y Erreguerena* | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01997 | Attorney-Client | 11/08/13 | | | | | Ortiz, Sainz y Erreguerena* | Draft report providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 01998 | Attorney-Client | 11/13/13 | Denise Lester Nosnik* (Ortiz) | Jose Nogales | Alison Chen; Ann Derden; Carlos Martínez-Campos; Carlos Monárrez Córdoba* (Ortiz) | | | Email chain providing legal advice regarding foreign tax issues and the Spin-Off. | | |
| PLOG-1 - 01999 | Attorney-Client | 01/24/14 | Denise Lester Nosnik* (Ortiz) | Alejandra Pacheco* (Noble); Ann Derden; Jose Nogales | Carlos Martínez-Campos; Carlos Monárrez Córdoba* (Ortiz) | | | Email chain providing legal advice regarding foreign tax issues. | | |
| PLOG-1 - 02000 | Attorney-Client | 01/23/14 | Denise Lester Nosnik* (Ortiz) | Alejandra Pacheco* (Noble); Jose Nogales | Ann Derden; Carlos Martínez-Campos; Carlos Monárrez Córdoba* (Ortiz) | | | Email chain providing legal advice regarding foreign tax issues. | | |
| PLOG-1 - 02001 | Attorney-Client | 01/23/14 | | | | | Ortiz, Sainz y Erreguerena* | Spreadsheet providing legal advice regarding foreign tax issues. | | |
| PLOG-1 - 02002 | Attorney-Client | 01/23/14 | | | | | Ortiz, Sainz y Erreguerena* | Spreadsheet providing legal advice regarding foreign tax issues. | | |
| PLOG-1 - 02003 | Attorney-Client | 02/05/14 | | | | | Noble Legal Department* | Spreadsheet reflecting or requesting legal advice regarding foreign tax issues and domestic tax issues. | | Noble_00294113 |
| PLOG-1 - 02004 | Attorney-Client | 02/11/14 | | | | | Noble Legal Department* | Spreadsheet reflecting or requesting legal advice regarding foreign tax issues and domestic tax issues. | | Noble_00294114 |
| PLOG-1 - 02005 | Attorney-Client | 02/25/14 | | | | | Noble Legal Department* | Spreadsheet reflecting or requesting legal advice regarding foreign tax issues and domestic tax issues. | | Noble_00294115 |
| PLOG-1 - 02006 | Attorney-Client | 02/07/14 | | | | | Noble Legal Department* | Spreadsheet reflecting or requesting legal advice regarding foreign tax issues and domestic tax issues. | | Noble_00294116 |
| PLOG-1 - 02007 | Attorney-Client | 02/07/14 | | | | | Noble Legal Department* | Spreadsheet reflecting or requesting legal advice regarding foreign tax issues and domestic tax issues. | | Noble_00294117 |
| PLOG-1 - 02008 | Attorney-Client | 02/03/14 | | | | | Noble Legal Department*; Mayer Brown* | Spreadsheet reflecting or requesting legal advice regarding foreign tax issues and domestic tax issues. | | |
| PLOG-1 - 02009 | Attorney-Client | 08/12/14 | | | | | Noble Legal Department* | Draft presentation reflecting or requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02010 | Attorney-Client | 09/26/13 | Kevin M. Cunningham | Angela (Le) Weinstein; Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Chad D. Burkhardt* (Baker Botts); David Dujacquier; Marian Sabat | | Grant Everett* (Baker Botts); Todd Strickler* (Noble); Chad D. Burkhardt* (Baker Botts) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_00160436 |
| PLOG-1 - 02011 | Attorney-Client | 06/27/14 | Marian Sabat | David Emmons* (Baker Botts) | Deanne Yartz; Dennis Lubojacky; Laura Campbell | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02012 | Attorney-Client | 06/27/14 | | | | | David Emmons* (Baker Botts) | Draft spreadsheet requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02013 | Attorney-Client | 07/01/14 | James MacLennan | David Emmons* (Baker Botts) | Barbra Beaulieu; Dennis Lubojacky; Hillary Holmes* (Baker Botts); Janet Duncan; Preston Bernhisel* (Baker Botts); Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02014 | Attorney-Client | 07/18/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02015 | Attorney-Client | 07/16/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02016 | Attorney-Client | 07/16/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02017 | Attorney-Client | 07/14/14 | | | | | David Emmons* (Baker Botts) | Draft letter requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 02018 | Attorney-Client | 07/14/14 | | | | | David Emmons* (Baker Botts) | Draft letter requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 02019 | Attorney-Client | 07/14/14 | | | | | David Emmons* (Baker Botts) | Draft letter requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 02020 | Attorney-Client | 07/14/14 | | | | | David Emmons* (Baker Botts) | Draft letter requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 02021 | Attorney-Client | 07/18/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02022 | Attorney-Client | 07/18/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02023 | Attorney-Client | 07/14/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00166471 |
| PLOG-1 - 02024 | Attorney-Client | 07/14/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02025 | Attorney-Client | 07/12/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02026 | Attorney-Client | 07/12/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 02027 | Attorney-Client | 07/14/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02028 | Attorney-Client | 07/10/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding Financial reporting issues. | | |
| PLOG-1 - 02029 | Attorney-Client | 07/08/14 | | | | | Sarah M. Rechter* (Noble) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02030 | Attorney-Client | 07/08/14 | | | | | Sarah M. Rechter* (Noble) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02031 | Attorney-Client | 07/08/14 | | | | | Sarah M. Rechter* (Noble) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02032 | Attorney-Client | 07/08/14 | | | | | Sarah M. Rechter* (Noble) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02033 | Attorney-Client | 09/30/14 | William E. Turcotte* (Noble) | Jack Blackburn | Dennis Lubojacky; Sarah M. Rechter* (Noble); Scott Marks | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02034 | Attorney-Client | 09/30/14 | Jack Blackburn | William E. Turcotte* (Noble) | Dennis Lubojacky; Sarah M. Rechter* (Noble); Scott Marks | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02035 | Attorney-Client | 09/30/14 | Paul Griffin | Dennis Lubojacky; William E. Turcotte* (Noble) | Jack Blackburn | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02036 | Attorney-Client | 09/30/14 | Jack Blackburn | William E. Turcotte* (Noble) | Dennis Lubojacky; Sarah M. Rechter* (Noble); Scott Marks | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02037 | Attorney-Client | 09/29/14 | William E. Turcotte* (Noble) | Jack Blackburn | Dennis Lubojacky; Sarah M. Rechter* (Noble); Scott Marks | | | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02038 | Attorney-Client | 09/29/14 | William E. Turcotte* (Noble) | Jack Blackburn; Scott Marks | Dennis Lubojacky; Sarah M. Rechter* (Noble) | | | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02039 | Attorney-Client | 08/14/14 | William E. Turcotte* (Noble) | Paul Stanford* (Noble) | Christian Rios; Cornelia Geis* (Noble); Dennis Lubojacky; Jose Nogales; Laura Campbell; Sarah M. Rechter* (Noble); Scott Davis | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02040 | Attorney-Client | 08/13/14 | Darren Caillet* (Noble) | Brian Wolf | Bernie G. Wolford; Dennis Lubojacky; Paul Griffin; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02041 | Attorney-Client | 08/13/14 | | | | | Darren Caillet* (Noble) | Draft agreement providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02042 | Attorney-Client | 08/13/14 | Darren Caillet* (Noble) | Brian Wolf | Bernie G. Wolford; Dennis Lubojacky; Paul Griffin; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02043 | Attorney-Client | 08/13/14 | Brian Wolf | Darren Caillet* (Noble) | Bernie G. Wolford; Dennis Lubojacky; Paul Griffin | | | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00168509 |
| PLOG-1 - 02044 | Attorney-Client | 08/13/14 | Brian Wolf | Darren Caillet* (Noble) | Bernie G. Wolford; Dennis Lubojacky; Paul Griffin; William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00168652 |
| PLOG-1 - 02045 | Attorney-Client | 08/04/14 | Sarah M. Rechter* (Noble) | Anne (Spyhalski) Kocian; Scott Davis | Dennis Lubojacky | | | Email providing legal advice regarding the Spin-Off. | | Noble_00169572 |
| PLOG-1 - 02046 | Attorney-Client | 08/04/14 | | | | | Sarah M. Rechter* (Noble) | Draft filing providing legal advice regarding the Spin-Off and domestic tax issues. | | Noble_00169573 |
| PLOG-1 - 02047 | Attorney-Client | 07/31/14 | | | | | Sarah M. Rechter* (Noble) | Draft filing providing legal advice regarding the Spin-Off and foreign tax issues. | | Noble_00170055 |
| PLOG-1 - 02048 | Attorney-Client | 08/04/14 | Sarah M. Rechter* (Noble) | Anne (Spyhalski) Kocian | Dennis Lubojacky | | | Email providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02049 | Attorney-Client | 08/04/14 | William E. Turcotte* (Noble) | Anne (Spyhalski) Kocian; Dennis Lubojacky; Scott Davis | Sarah M. Rechter* (Noble) | | | Email providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02050 | Attorney-Client | 08/04/14 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02051 | Attorney-Client | 08/04/14 | Lakshmi Ramanathan* (Baker Botts) | Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts); Scott Davis | Anne (Spyhalski) Kocian; Dennis Lubojacky; Laura Campbell | | | Email providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02052 | Attorney-Client | 08/04/14 | | | | | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02053 | Attorney-Client | 07/29/14 | | | | | William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02054 | Attorney-Client | 01/19/13 | Scott Davis | Diane Yi; Richad D. Young | Dennis Lubojacky; Todd McElreath | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02055 | Attorney-Client | 01/19/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02056 | Attorney-Client | 01/19/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02057 | Attorney-Client | 01/23/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00172116 |
| PLOG-1 - 02058 | Attorney-Client | 01/23/13 | | | | | William E. Turcotte* (Noble) | Draft script reflecting confidential attorney-client communications regarding domestic tax issues. | | Noble_00172117 |
| PLOG-1 - 02059 | Attorney-Client | 01/18/13 | Scott Davis | Dennis Lubojacky | Todd McElreath | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02060 | Attorney-Client | 02/20/13 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures and domestic tax issues. | | Noble_00172162 |
| PLOG-1 - 02061 | Attorney-Client | 02/21/13 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00172249 |
| PLOG-1 - 02062 | Attorney-Client | 02/07/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02063 | Attorney-Client | 02/05/13 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00172376 |

* Denotes Attorney Name

CONFIDENTIAL

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 02064 | Attorney-Client | 02/07/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02065 | Attorney-Client | 02/06/13 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00172467 |
| PLOG-1 - 02066 | Attorney-Client | 02/13/13 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00172469 |
| PLOG-1 - 02067 | Attorney-Client | 02/07/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02068 | Attorney-Client | 03/07/13 | Hillary Holmes* (Baker Botts) | Janet Duncan; Scott Davis; Steven Donley | David Emmons* (Baker Botts); Dennis Lubojacky; Laura Campbell; Todd McElreath | | | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02069 | Attorney-Client | 03/07/13 | Scott Davis | Janet Duncan; Steven Donley | Dennis Lubojacky; Hillary Holmes* (Baker Botts); Laura Campbell; Todd McElreath | | | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00172558 |
| PLOG-1 - 02070 | Attorney-Client | 03/07/13 | Scott Davis | Hillary Holmes* (Baker Botts); Janet Duncan; Steven Donley | Anne (Spyhalski) Kocian; David Emmons* (Baker Botts); Dennis Lubojacky; Laura Campbell; Todd McElreath | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00172560 |
| PLOG-1 - 02071 | Attorney-Client | 04/29/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 02072 | Attorney-Client | 04/29/13 | Dennis Lubojacky | Audit Committee of the Board of Directors of Noble Corporation; Mary P. Ricciardello; Lawrence J. Chazen; Gordon T. Hall | David W. Williams; Roger Hunt; Julie Robertson; Lee M. Ahlstrom; James MacLennan; Scott Marks; William E. Turcotte* (Noble); Bernie G. Wolford; Don Jacobsen | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Memorandum requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02073 | Attorney-Client | 04/29/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02074 | Attorney-Client | 04/29/13 | Dennis Lubojacky | Audit Committee of the Board of Directors of Noble Corporation; Mary P. Ricciardello; Lawrence J. Chazen; Gordon T. Hall | David W. Williams; Roger Hunt; Julie Robertson; Lee M. Ahlstrom; James MacLennan; Scott Marks; William E. Turcotte* (Noble); Bernie G. Wolford; Don Jacobsen | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02075 | Attorney-Client | 04/29/13 | | | | | James R. Sanislow* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02076 | Attorney-Client | 04/29/13 | Dennis Lubojacky | Audit Committee of the Board of Directors of Noble Corporation; Mary P. Ricciardello; Lawrence J. Chazen; Gordon T. Hall | David W. Williams; Roger Hunt; Julie Robertson; Lee M. Ahlstrom; James MacLennan; Scott Marks; William E. Turcotte* (Noble); Bernie G. Wolford; Don Jacobsen | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02077 | Attorney-Client | 04/29/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing providing information to assist in rendering legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02078 | Attorney-Client | 04/29/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing providing information to assist in rendering legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02079 | Attorney-Client | 04/25/13 | Todd Strickler* (Noble) | Dennis Lubojacky; Scott Davis; Todd McElreath | | | | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02080 | Attorney-Client | 04/25/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02081 | Attorney-Client | 04/29/13 | Todd McElreath | Dennis Lubojacky; Scott Davis; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02082 | Attorney-Client | 04/29/13 | Todd Strickler* (Noble) | Dennis Lubojacky; Scott Davis; Todd McElreath; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02083 | Attorney-Client | 04/30/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 02084 | Attorney-Client | 04/25/13 | Todd McElreath | Dennis Lubojacky; Scott Davis; Todd Strickler* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02085 | Attorney-Client | 04/29/13 | William E. Turcotte* (Noble) | Dennis Lubojacky; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02086 | Attorney-Client | 04/29/13 | | | | | William E. Turcotte* (Noble) | Draft report providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02087 | Attorney-Client | 04/16/13 | Kelley Altman | Todd Strickler* (Noble) | Dennis Lubojacky; Jeff Chastain; John Breed | | | Email chain requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02088 | Attorney-Client | 04/16/13 | | | | | Todd Strickler* (Noble) | Draft press release requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02089 | Attorney-Client | 04/16/13 | Todd McElreath | John Breed | Dennis Lubojacky; Jeff Chastain | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02090 | Attorney-Client | 04/16/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02091 | Attorney-Client | 04/26/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft letter requesting legal advice regarding domestic tax issues. | | |
| PLOG-1 - 02092 | Attorney-Client | 05/25/13 | Jeffrey Klitzke | Dennis Lubojacky | Michael J. Harling; John T. Pittman; Scott Davis; Todd McElreath; Jason Wattier | | Baker Botts* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00173624 |
| PLOG-1 - 02093 | Attorney-Client | 05/25/13 | | | | | Baker Botts* | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00173625 |
| PLOG-1 - 02094 | Attorney-Client | 06/03/13 | | | | | Noble Legal Department* | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off and corporate disclosures. | | Noble_00173732 |
| PLOG-1 - 02095 | Attorney-Client | 06/03/13 | | | | | Noble Legal Department* | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off and corporate disclosures. | | Noble_00173735 |

*In re Noble Corporation plc, ple., ple., ple., ple., 17-51882-CSS*

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 02096 | Attorney-Client | 06/04/13 | | | | | Noble Legal Department* | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off and corporate disclosures. | | Noble_00173741 |
| PLOG-1 - 02097 | Attorney-Client | 06/12/13 | Hillary Holmes* (Baker Botts) | Scott Davis | David Emmons* (Baker Botts); Dennis Lubojacky; Hillary Holmes* (Baker Botts); Todd McElreath; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02098 | Attorney-Client | 06/12/13 | | | | | Baker Botts* | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02099 | Attorney-Client | 07/16/13 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding corporate disclosures and the Spin-Off. | | Noble_00173817 |
| PLOG-1 - 02100 | Attorney-Client | 06/11/13 | | | | | Baker Botts* | Draft SEC filing requesting information to assist in rendering legal advice regarding corporate disclosures and the Spin-Off. | | Noble_00173841 |
| PLOG-1 - 02101 | Attorney-Client | 07/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02102 | Attorney-Client | 07/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02103 | Attorney-Client | 07/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02104 | Attorney-Client | 07/15/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding corporate disclosures and foreign tax issues. | | Noble_00173895 |
| PLOG-1 - 02105 | Attorney-Client | 07/16/13 | | | | | Baker Botts* | Draft script reflecting confidential attorney-client communications regarding corporate disclosures and foreign tax issues. | | |
| PLOG-1 - 02106 | Attorney-Client | 06/28/13 | | | | | Noble Legal Department* | Draft presentation reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues. | | Noble_00173906 |
| PLOG-1 - 02107 | Attorney-Client | 06/28/13 | | | | | Noble Legal Department* | Draft report reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00173910 |
| PLOG-1 - 02108 | Attorney-Client | 08/05/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02109 | Attorney-Client | 08/09/13 | | | | | Baker Botts* | Draft SEC filing reflecting or requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02110 | Attorney-Client | 08/09/13 | | | | | Baker Botts* | Draft SEC filing reflecting or requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02111 | Attorney-Client | 07/31/13 | Dennis Lubojacky | Audit Committee of the Board of Directors of Noble Corporation; Mary P. Ricciardello; Ashley Almanza | David W. Williams; Roger Hunt; Julie Robertson; Lee M. Ahlstrom; James MacLennan; Scott Marks; William E. Turcotte* (Noble); Bernie G. Wolford | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding corporate disclosures. | | Noble_00174871 |
| PLOG-1 - 02112 | Attorney-Client | 07/31/13 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00174872 |
| PLOG-1 - 02113 | Attorney-Client | 07/31/13 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00174879 |
| PLOG-1 - 02114 | Attorney-Client | 08/27/13 | Todd Strickler* (Noble) | Dennis Lubojacky | Sarah M. Rechter* (Baker Botts); Scott Davis; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02115 | Attorney-Client | 08/27/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02116 | Attorney-Client | 07/30/13 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02117 | Attorney-Client | 09/20/13 | | | | | David Emmons* (Baker Botts) | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02118 | Attorney-Client | 09/19/13 | Todd Strickler* (Noble) | Dennis Lubojacky | | | | Email chain providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02119 | Attorney-Client | 09/19/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02120 | Attorney-Client | 09/19/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02121 | Attorney-Client | 09/22/13 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 02122 | Attorney-Client | 09/21/13 | Scott Davis | Todd McElreath | Dennis Lubojacky | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02123 | Attorney-Client | 09/21/13 | | | | | Baker Botts* | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02124 | Attorney-Client | 09/23/13 | Roberto Cohen | Dennis Lubojacky; Guilherme Matos | | | Baker Botts*; Carolina Bottino* (Tauil & Checquer) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00175034 |
| PLOG-1 - 02125 | Attorney-Client | 09/21/13 | | | | | Baker Botts* | Draft SEC filing providing legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 02126 | Attorney-Client | 09/20/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 02127 | Attorney-Client | 09/12/13 | Grant Everett* (Baker Botts) | Angela (Le) Weinstein; Chad D. Burkhardt* (Baker Botts); Kevin M. Cunningham; Laura Campbell; Marian Sabat; Todd Strickler* (Noble) | Barbra Beaulieu; David Dujacquier; David Emmons* (Baker Botts); Dennis Lubojacky | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02128 | Attorney-Client | 06/17/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00175850 |
| PLOG-1 - 02129 | Attorney-Client | 09/11/14 | Dennis Lubojacky | Barbra Beaulieu | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 02130 | Attorney-Client | 07/29/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 02131 | Attorney-Client | 07/29/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02132 | Attorney-Client | 07/29/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 02133 | Attorney-Client | 01/18/13 | Dennis Lubojacky | Scott Davis; Todd McElreath | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02134 | Attorney-Client | 01/18/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02135 | Attorney-Client | 01/18/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02136 | Attorney-Client | 08/04/14 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02137 | Attorney-Client | 08/01/14 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures. | | Noble_00176159 |
| PLOG-1 - 02138 | Attorney-Client | 02/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft spreadsheet requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02139 | Attorney-Client | 04/15/13 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding domestic tax issues. | | |
| PLOG-1 - 02140 | Attorney-Client | 04/15/13 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding domestic tax issues. | | |
| PLOG-1 - 02141 | Attorney-Client | 04/24/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications with Noble Legal Department* regarding foreign tax issues. | | |
| PLOG-1 - 02142 | Attorney-Client | 05/13/13 | | | | | Baker Botts* | Draft letter providing legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 02143 | Attorney-Client | 05/13/13 | | | | | Baker Botts* | Draft letter providing legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 02144 | Attorney-Client | 05/13/13 | | | | | Baker Botts* | Draft letter providing legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 02145 | Attorney-Client | 05/03/13 | Dennis Lubojacky | Laura Campbell; Todd McElreath | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02146 | Attorney-Client | 05/03/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft filing requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02147 | Attorney-Client | 05/03/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft filing requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02148 | Attorney-Client | 04/29/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications with Noble Legal Department* regarding domestic tax issues. | | |
| PLOG-1 - 02149 | Attorney-Client | 04/29/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications with Noble Legal Department* regarding domestic tax issues. | | |
| PLOG-1 - 02150 | Attorney-Client | 04/29/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures. | | |
| PLOG-1 - 02151 | Attorney-Client | 04/29/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02152 | Attorney-Client | 04/29/13 | Dennis Lubojacky | Audit Committee of the Board of Directors of Noble Corporation; Mary P. Ricciardello; Lawrence J. Chazen; Gordon T. Hall | David W. Williams; Roger Hunt; Julie Robertson; Lee M. Ahlstrom; James MacLennan; Scott Marks; William E. Turcotte* (Noble); Bernie G. Wolford; Don Jacobsen | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02153 | Attorney-Client | 07/13/13 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02154 | Attorney-Client | 11/04/13 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02155 | Attorney-Client | 11/04/13 | Dennis Lubojacky | Audit Committee of the Board of Directors of Noble Corporation; Mary P. Ricciardello; Lawrence J. Chazen; Ashley Almanza | David W. Williams; Roger Hunt; Julie Robertson; Lee M. Ahlstrom; James MacLennan; Scott Marks; William E. Turcotte* (Noble); Bernie G. Wolford | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02156 | Attorney-Client | 10/31/13 | | | | | Baker Botts* | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02157 | Attorney-Client | 12/07/13 | | | | | Baker Botts* | Draft SEC filing requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02158 | Attorney-Client | 12/16/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02159 | Attorney-Client | 12/07/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02160 | Attorney-Client | 12/14/13 | | | | | William E. Turcotte* (Noble) | Draft report providing legal advice regarding the Spin-Off and Financial reporting issues. | | |
| PLOG-1 - 02161 | Attorney-Client | 12/14/13 | | | | | William E. Turcotte* (Noble) | Draft report providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02162 | Attorney-Client | 12/14/13 | | | | | William E. Turcotte* (Noble) | Draft report providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02163 | Attorney-Client | 12/14/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02164 | Attorney-Client | 12/15/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02165 | Attorney-Client | 02/26/14 | Dennis Lubojacky | William E. Turcotte* (Noble) | | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02166 | Attorney-Client | 02/20/14 | Dennis Lubojacky | Dennis Lubojacky | | | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and the Petrobras business or market. | | Noble_00177628 |
| PLOG-1 - 02167 | Attorney-Client | 02/24/14 | | | | | David Emmons* (Baker Botts) | Draft filing providing legal advice regarding corporate disclosures and the Paragon IPO. | | |
| PLOG-1 - 02168 | Attorney-Client | 02/27/14 | | | | | Noble Legal Department* | Draft report reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02169 | Attorney-Client | 04/14/14 | | | | | Noble Legal Department* | Draft report reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00177998 |
| PLOG-1 - 02170 | Attorney-Client | 07/18/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 02171 | Attorney-Client | 07/15/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00180382 |
| PLOG-1 - 02172 | Attorney-Client | 06/19/14 | Dennis Lubojacky | William E. Turcotte* (Noble) | Scott Davis | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02173 | Attorney-Client | 06/19/14 | | | | | William E. Turcotte* (Noble) | Report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02174 | Attorney-Client | 06/18/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00180999 |
| PLOG-1 - 02175 | Attorney-Client | 10/08/13 | | | | | Baker Botts* | Draft letter providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02176 | Attorney-Client | 10/09/13 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00181053 |
| PLOG-1 - 02177 | Attorney-Client | 10/14/13 | | | | | Noble Legal Department* | Draft report reflecting confidential attorney-client communications with Noble Legal Department* regarding Financial reporting issues. | | Noble_00181055 |
| PLOG-1 - 02178 | Attorney-Client | 10/15/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding domestic tax issues. | | Noble_00181057 |
| PLOG-1 - 02179 | Attorney-Client | 10/15/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding domestic tax issues. | | Noble_00181058 |
| PLOG-1 - 02180 | Attorney-Client | 10/14/13 | | | | | Noble Legal Department* | Draft report reflecting confidential attorney-client communications with Noble Legal Department* regarding Financial reporting issues. | | Noble_00181148 |
| PLOG-1 - 02181 | Attorney-Client | 10/09/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02182 | Attorney-Client | 10/09/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft spreadsheet requesting legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 02183 | Attorney-Client | 10/10/13 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00181197 |
| PLOG-1 - 02184 | Attorney-Client | 10/12/13 | | | | | Noble Legal Department* | Draft report reflecting confidential attorney-client communications with Noble Legal Department* regarding Financial reporting issues. | | Noble_00181203 |
| PLOG-1 - 02185 | Attorney-Client | 10/15/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00181216 |
| PLOG-1 - 02186 | Attorney-Client | 10/15/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00181217 |
| PLOG-1 - 02187 | Attorney-Client | 09/27/13 | Carlos Martinez-Campos | David Organ; Dennis Lubojacky; Jose Nogales | | | Ortiz, Sainz y Erreguerena* | Email reflecting confidential attorney-client communications regarding foreign tax issues. | | |
| PLOG-1 - 02188 | Attorney-Client | 09/27/13 | Ortiz, Sainz y Erreguerena* | Carlos Martinez-Campos | | | Ortiz, Sainz y Erreguerena* | Letter providing legal advice regarding foreign tax issues. | | |
| PLOG-1 - 02189 | Attorney-Client | 10/11/13 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00181242 |
| PLOG-1 - 02190 | Attorney-Client | 09/25/13 | Janet Duncan | William E. Turcotte* (Noble) | Dennis Lubojacky; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Steven Donley; Todd Strickler* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 02191 | Attorney-Client | 09/25/13 | William E. Turcotte* (Noble) | Janet Duncan | Dennis Lubojacky; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Steven Donley; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 02192 | Attorney-Client | 10/15/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00181266 |
| PLOG-1 - 02193 | Attorney-Client | 10/14/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02194 | Attorney-Client | 09/26/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02195 | Attorney-Client | 10/15/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00181329 |
| PLOG-1 - 02196 | Attorney-Client | 10/15/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02197 | Attorney-Client | 10/10/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding domestic tax issues. | | Noble_00181336 |
| PLOG-1 - 02198 | Attorney-Client | 09/26/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02199 | Attorney-Client | 09/26/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02200 | Attorney-Client | 09/25/13 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures. | | |
| PLOG-1 - 02201 | Attorney-Client | 10/11/13 | | | | | Baker Botts* | Draft letter providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02202 | Attorney-Client | 09/25/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02203 | Attorney-Client | 09/25/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02204 | Attorney-Client | 10/31/13 | | | | | Baker Botts* | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02205 | Attorney-Client | 10/24/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Hillary Holmes* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02206 | Attorney-Client | 10/24/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Hillary Holmes* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02207 | Attorney-Client | 10/28/13 | Todd McElreath | Hillary Holmes* (Baker Botts); Todd Strickler* (Noble) | David Emmons* (Baker Botts); Dennis Lubojacky; William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off, corporate disclosures, and the Paragon IPO. | | |
| PLOG-1 - 02208 | Attorney-Client | 10/28/13 | Hillary Holmes* (Baker Botts) | Todd McElreath; Todd Strickler* (Noble) | David Emmons* (Baker Botts); Dennis Lubojacky; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 02209 | Attorney-Client | 10/28/13 | Todd Strickler* (Noble) | Hillary Holmes* (Baker Botts); Todd McElreath | David Emmons* (Baker Botts); Dennis Lubojacky; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 02210 | Attorney-Client | 10/28/13 | Todd McElreath | Hillary Holmes* (Baker Botts); Todd Strickler* (Noble) | David Emmons* (Baker Botts); Dennis Lubojacky; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 02211 | Attorney-Client | 10/28/13 | Todd Strickler* (Noble) | Todd McElreath | David Emmons* (Baker Botts); Dennis Lubojacky; Hillary Holmes* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02212 | Attorney-Client | 10/23/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 02213 | Attorney-Client | 11/27/13 | | | | | Baker Botts* | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00181551 |
| PLOG-1 - 02214 | Attorney-Client | 10/28/13 | | | | | Baker Botts* | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02215 | Attorney-Client | 11/27/13 | | | | | Baker Botts* | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00182133 |
| PLOG-1 - 02216 | Attorney-Client | 10/28/13 | Todd McElreath | Hillary Holmes* (Baker Botts) | David Emmons* (Baker Botts); Dennis Lubojacky; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02217 | Attorney-Client | 11/08/13 | Scott Davis | Todd McElreath; William E. Turcotte* (Noble) | Dennis Lubojacky; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02218 | Attorney-Client | 11/08/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02219 | Attorney-Client | 11/08/13 | William E. Turcotte* (Noble) | Scott Davis | Dennis Lubojacky; Todd McElreath; Todd Strickler* (Noble) | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02220 | Attorney-Client | 11/12/13 | | | | | Baker Botts* | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02221 | Attorney-Client | 11/06/13 | | | | | Baker Botts* | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02222 | Attorney-Client | 12/16/13 | Todd McElreath | Todd Strickler* (Noble) | Dennis Lubojacky; Scott Davis | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02223 | Attorney-Client | 12/14/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02224 | Attorney-Client | 12/15/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02225 | Attorney-Client | 12/14/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02226 | Attorney-Client | 12/14/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02227 | Attorney-Client | 12/20/13 | | | | | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02228 | Attorney-Client | 12/20/13 | | | | | Baker Botts* | Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02229 | Attorney-Client | 12/19/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing information to assist in rendering legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02230 | Attorney-Client | 12/14/13 | | | | | William E. Turcotte* (Noble) | Draft exhibit providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02231 | Attorney-Client | 12/14/13 | | | | | William E. Turcotte* (Noble) | Exhibit providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02232 | Attorney-Client | 12/14/13 | | | | | William E. Turcotte* (Noble) | Draft exhibit providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02233 | Attorney-Client | 12/14/13 | | | | | William E. Turcotte* (Noble) | Draft exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02234 | Attorney-Client | 12/14/13 | | | | | William E. Turcotte* (Noble) | Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02235 | Attorney-Client | 12/14/13 | | | | | William E. Turcotte* (Noble) | Draft exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02236 | Attorney-Client | 12/05/13 | | | | | Baker Botts* | Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02237 | Attorney-Client | 12/05/13 | | | | | Baker Botts* | Draft exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02238 | Attorney-Client | 12/05/13 | | | | | Baker Botts* | Draft exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02239 | Attorney-Client | 12/06/13 | | | | | Baker Botts* | Exhibit requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02240 | Attorney-Client | 12/06/13 | | | | | Baker Botts* | Draft exhibit requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02241 | Attorney-Client | 12/06/13 | | | | | Baker Botts* | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02242 | Attorney-Client | 12/06/13 | | | | | Baker Botts* | Draft exhibit requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02243 | Attorney-Client | 12/13/13 | | | | | Baker Botts* | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02244 | Attorney-Client | 12/13/13 | | | | | Baker Botts* | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02245 | Attorney-Client | 12/05/13 | | | | | Baker Botts* | Exhibit requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02246 | Attorney-Client | 12/05/13 | | | | | Baker Botts* | Draft exhibit requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02247 | Attorney-Client | 12/05/13 | | | | | Baker Botts* | Draft exhibit requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02248 | Attorney-Client | 01/15/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding financial reporting issues. | | Noble_00184706 |
| PLOG-1 - 02249 | Attorney-Client | 12/09/13 | | | | | Baker Botts* | Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02250 | Attorney-Client | 12/09/13 | | | | | Baker Botts* | Draft exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | | |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 02251 | Attorney-Client | 12/09/13 | | | | | Baker Botts* | Draft filing reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02252 | Attorney-Client | 12/09/13 | | | | | Baker Botts* | Draft exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02253 | Attorney-Client | 12/09/13 | | | | | Baker Botts* | Draft exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02254 | Attorney-Client | 12/09/13 | | | | | Baker Botts* | Draft exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02255 | Attorney-Client | 12/09/13 | | | | | Baker Botts* | Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02256 | Attorney-Client | 12/09/13 | | | | | Baker Botts* | Draft exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02257 | Attorney-Client | 01/14/14 | Richard Spedding* (Travers Smith) | Dennis Lubojacky | Laura Campbell; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02258 | Attorney-Client | 12/09/13 | | | | | Baker Botts* | Report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02259 | Attorney-Client | 12/09/13 | | | | | Baker Botts* | Draft report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02260 | Attorney-Client | 12/09/13 | | | | | Baker Botts* | Draft report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02261 | Attorney-Client | 12/09/13 | | | | | Baker Botts* | Draft report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02262 | Attorney-Client | 12/09/13 | | | | | Baker Botts* | Draft report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02263 | Attorney-Client | 12/09/13 | | | | | Baker Botts* | Draft report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02264 | Attorney-Client | 12/09/13 | | | | | Baker Botts* | Report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02265 | Attorney-Client | 12/09/13 | | | | | Baker Botts* | Draft report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02266 | Attorney-Client | 01/13/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00184742 |
| PLOG-1 - 02267 | Attorney-Client | 01/15/14 | Todd Strickler* (Noble) | Dennis Lubojacky; Krisanne Naudin | Grant Everett* (Baker Botts) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02268 | Attorney-Client | 01/15/14 | | | | | Todd Strickler* (Noble) | Draft agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02269 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00184787 |
| PLOG-1 - 02270 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00184789 |
| PLOG-1 - 02271 | Attorney-Client | 01/18/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00185104 |
| PLOG-1 - 02272 | Attorney-Client | 01/18/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding Financial reporting issues. | | Noble_00185106 |
| PLOG-1 - 02273 | Attorney-Client | 01/16/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding Financial reporting issues. | | Noble_00185317 |
| PLOG-1 - 02274 | Attorney-Client | 02/06/14 | | | | | Todd Strickler* (Noble); Travers Smith* | Draft SEC filing providing information to assist in rendering legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 02275 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00185728 |
| PLOG-1 - 02276 | Attorney-Client | 01/22/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding Financial reporting issues. | | Noble_00185855 |
| PLOG-1 - 02277 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00186007 |
| PLOG-1 - 02278 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding Financial reporting issues. | | Noble_00186035 |
| PLOG-1 - 02279 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00186037 |
| PLOG-1 - 02280 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00186039 |
| PLOG-1 - 02281 | Attorney-Client | 02/25/14 | David Emmons* (Baker Botts) | Dennis Lubojacky; James MacLennan; Janet Duncan; William E. Turcotte* (Noble) | Sarah M. Rechter* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02282 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00186113 |
| PLOG-1 - 02283 | Attorney-Client | 02/25/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02284 | Attorney-Client | 02/25/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02285 | Attorney-Client | 02/28/14 | | | | | Todd Strickler* (Noble); Baker Botts* | Draft SEC filing providing information to assist in rendering legal advice regarding Noble proxy statement. | | |
| PLOG-1 - 02286 | Attorney-Client | 02/28/14 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft SEC filing providing information to assist in rendering legal advice regarding Noble proxy statement. | | |
| PLOG-1 - 02287 | Attorney-Client | 02/27/14 | Janet Duncan | James MacLennan | Dennis Lubojacky; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 02288 | Attorney-Client | 02/28/14 | | | | | Baker Botts*; William E. Turcotte* (Noble) | Draft report providing information to assist in rendering legal advice regarding the Paragon IPO. | | |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 02289 | Attorney-Client | 02/28/14 | | | | | Baker Botts*; William E. Turcotte* (Noble) | Draft report providing information to assist in rendering legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 02290 | Attorney-Client | 02/25/14 | Janet Duncan | David Emmons* (Baker Botts); Dennis Lubojacky; James MacLennan; William E. Turcotte* (Noble) | Sarah M. Rechter* (Baker Botts) | | | Email chain requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 02291 | Attorney-Client | 02/11/14 | | | | | Baker Botts*; William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures and the Paragon IPO. | | |
| PLOG-1 - 02292 | Attorney-Client | 02/11/14 | | | | | Baker Botts*; William E. Turcotte* (Noble) | Report requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 02293 | Attorney-Client | 02/26/14 | William E. Turcotte* (Noble) | Dennis Lubojacky | | | | Email chain providing legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 02294 | Attorney-Client | 02/26/14 | William E. Turcotte* (Noble) | Dennis Lubojacky | | | | Email chain providing legal advice regarding the Paragon IPO and the Spin-Off. | | |
| PLOG-1 - 02295 | Attorney-Client | 02/26/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | Dennis Lubojacky | | | Email chain requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 02296 | Attorney-Client | 02/25/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02297 | Attorney-Client | 02/25/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02298 | Attorney-Client | 02/26/14 | James MacLennan | Janet Duncan | Dennis Lubojacky; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02299 | Attorney-Client | 02/21/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and corporate disclosures. | | Noble_00187261 |
| PLOG-1 - 02300 | Attorney-Client | 02/24/14 | Janet Duncan | David Emmons* (Baker Botts) | Dennis Lubojacky; James MacLennan; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 02301 | Attorney-Client | 02/20/14 | Linda Mason | Barbra Beaulieu; Brian Wolf; Chad D. Burkhardt* (Baker Botts); Eduardo Maccari Telles* (Tauil & Checquer); Ivan Tauil* (Tauil & Checquer); Jason Power; Jose Nogales; Rafael Andrade; Roberto Cohen; William E. Turcotte* (Noble) | Dennis Lubojacky; Marsha Galvan; Sarah M. Rechter* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00187401 |
| PLOG-1 - 02302 | Attorney-Client | 02/22/14 | David Emmons* (Baker Botts) | Dennis Lubojacky; James MacLennan; Janet Duncan; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Sarah M. Rechter* (Baker Botts) | | | Email providing legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 02303 | Attorney-Client | 02/22/14 | | | | | David Emmons* (Baker Botts) | Report providing legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 02304 | Attorney-Client | 02/19/14 | Todd Strickler* (Noble) | Dennis Lubojacky; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02305 | Attorney-Client | 02/22/14 | | | | | William E. Turcotte* (Noble); Baker Botts* | Report reflecting confidential attorney-client communications regarding the Paragon IPO. | | |
| PLOG-1 - 02306 | Attorney-Client | 03/14/14 | Sarah M. Rechter* (Baker Botts) | Dennis Lubojacky; Janet Duncan | | | | Email chain requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 02307 | Attorney-Client | 02/19/14 | Kim Bolton | Todd Strickler* (Noble) | Alison Vasquez; Dennis Lubojacky | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02308 | Attorney-Client | 02/19/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02309 | Attorney-Client | 02/14/14 | Todd Strickler* (Noble) | Anne (Spyhalski) Kocian; Dennis Lubojacky; Kim Bolton; Marsha Galvan; Ryan Blacklock; Scott Davis; Todd McElreath | | | | Email chain providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02310 | Attorney-Client | 02/14/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02311 | Attorney-Client | 02/14/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02312 | Attorney-Client | 02/21/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00187584 |
| PLOG-1 - 02313 | Attorney-Client | 03/04/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00188304 |
| PLOG-1 - 02314 | Attorney-Client | 03/04/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00190466 |
| PLOG-1 - 02315 | Attorney-Client | 04/03/14 | | | | | Baker Botts* | Draft SEC filing providing legal advice regarding corporate disclosures. | | Noble_00190989 |
| PLOG-1 - 02316 | Attorney-Client | 04/02/14 | Barbra Beaulieu | James MacLennan | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky; Derek S. Green* (Baker Botts); Janet Duncan; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02317 | Attorney-Client | 04/02/14 | James MacLennan | Barbra Beaulieu; David Emmons* (Baker Botts); Dennis Lubojacky; Janet Duncan | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02318 | Attorney-Client | 03/27/14 | Janet Duncan | William E. Turcotte* (Noble) | Dennis Lubojacky; James MacLennan | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02319 | Attorney-Client | 03/27/14 | William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Janet Duncan; Sarah M. Rechter* (Baker Botts) | Dennis Lubojacky; James MacLennan | | | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | | |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 02320 | Attorney-Client | 04/01/14 | David Emmons* (Baker Botts) | Janet Duncan | Dennis Lubojacky; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02321 | Attorney-Client | 04/01/14 | Janet Duncan | David Emmons* (Baker Botts) | Dennis Lubojacky; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02322 | Attorney-Client | 04/22/14 | Scott Davis | Hillary Holmes* (Baker Botts) | David Emmons* (Baker Botts); Dennis Lubojacky; Laura Campbell; Marian Sabat; Todd McElreath | | | Email chain providing legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 02323 | Attorney-Client; Work Product | 03/28/14 | Jose Nogales | Janet Duncan | Angela (Le) Weinstein; Barbra Beaulieu; Carlos Martínez-Campos; David Organ; Dennis Lubojacky; James MacLennan; Laura Campbell; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Pemex business or market. | Pemex | |
| PLOG-1 - 02324 | Attorney-Client | 04/15/14 | Alan R. Hay | Alan Duncan; Alan Middleton; Arthur Loke* (Virtus Law); David Dujacquier; Dennis Lubojacky; Larry Humes; Paul Stanford* (Noble); Tom Madden | Grant Everett* (Baker Botts); Johan Gerrese* (Noble); Ryan Scofield* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00192968 |
| PLOG-1 - 02325 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00192970 |
| PLOG-1 - 02326 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00192971 |
| PLOG-1 - 02327 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00192972 |
| PLOG-1 - 02328 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00192974 |
| PLOG-1 - 02329 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00192975 |
| PLOG-1 - 02330 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft letter requesting legal advice regarding the Spin-Off. | | Noble_00192976 |
| PLOG-1 - 02331 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft letter requesting legal advice regarding the Spin-Off. | | Noble_00192977 |
| PLOG-1 - 02332 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00192978 |
| PLOG-1 - 02333 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00192980 |
| PLOG-1 - 02334 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00192981 |
| PLOG-1 - 02335 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00192982 |
| PLOG-1 - 02336 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft letter requesting legal advice regarding the Spin-Off. | | Noble_00192983 |
| PLOG-1 - 02337 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00192984 |
| PLOG-1 - 02338 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Exhibit requesting legal advice regarding the Spin-Off. | | Noble_00192985 |
| PLOG-1 - 02339 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00192986 |
| PLOG-1 - 02340 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00192987 |
| PLOG-1 - 02341 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft letter requesting legal advice regarding the Spin-Off. | | Noble_00192988 |
| PLOG-1 - 02342 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00192989 |
| PLOG-1 - 02343 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00192990 |
| PLOG-1 - 02344 | Attorney-Client | 03/31/14 | Janet Duncan | David Emmons* (Baker Botts) | Dennis Lubojacky; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02345 | Attorney-Client | 04/15/14 | Paul Stanford* (Noble) | Alan Duncan; Alan R. Hay; Alan Middleton; Arthur Loke* (Virtus Law); David Dujacquier; Dennis Lubojacky; Larry Humes; Tom Madden | Grant Everett* (Baker Botts); Johan Gerrese* (Noble); Ryan Scofield* (Baker Botts) | | | Email requesting legal advice regarding the Spin-Off. | | Noble_00193147 |
| PLOG-1 - 02346 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00193150 |
| PLOG-1 - 02347 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Filing requesting legal advice regarding the Spin-Off. | | Noble_00193151 |
| PLOG-1 - 02348 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00193152 |
| PLOG-1 - 02349 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00193154 |
| PLOG-1 - 02350 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00193155 |

*In re Nuverra Environmental plc, Alv. Proc. No. 08-51882*

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 02351 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft letter requesting legal advice regarding the Spin-Off. | | Noble_00193156 |
| PLOG-1 - 02352 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft letter requesting legal advice regarding the Spin-Off. | | Noble_00193157 |
| PLOG-1 - 02353 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00193158 |
| PLOG-1 - 02354 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00193160 |
| PLOG-1 - 02355 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00193161 |
| PLOG-1 - 02356 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00193162 |
| PLOG-1 - 02357 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft letter requesting legal advice regarding the Spin-Off. | | Noble_00193163 |
| PLOG-1 - 02358 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00193164 |
| PLOG-1 - 02359 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00193166 |
| PLOG-1 - 02360 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00193167 |
| PLOG-1 - 02361 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft letter requesting legal advice regarding the Spin-Off. | | Noble_00193168 |
| PLOG-1 - 02362 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00193169 |
| PLOG-1 - 02363 | Attorney-Client | 04/15/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Arthur Loke* (Virtus Law) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00193170 |
| PLOG-1 - 02364 | Attorney-Client | 04/15/14 | Barbra Beaulieu | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky; Derek S. Green* (Baker Botts); Janet Duncan; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | James MacLennan | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02365 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00193757 |
| PLOG-1 - 02366 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00193758 |
| PLOG-1 - 02367 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00193759 |
| PLOG-1 - 02368 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft report requesting legal advice regarding the Spin-Off. | | Noble_00193760 |
| PLOG-1 - 02369 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00193761 |
| PLOG-1 - 02370 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Agreement requesting legal advice regarding the Spin-Off. | | Noble_00193762 |
| PLOG-1 - 02371 | Attorney-Client | 05/08/14 | | | | | Baker Botts* | Filing requesting legal advice regarding the Spin-Off. | | Noble_00193764 |
| PLOG-1 - 02372 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding corporate disclosures. | | Noble_00193765 |
| PLOG-1 - 02373 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding corporate disclosures. | | Noble_00193767 |
| PLOG-1 - 02374 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00193768 |
| PLOG-1 - 02375 | Attorney-Client | 05/08/14 | | | | | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00193769 |
| PLOG-1 - 02376 | Attorney-Client | 05/08/14 | | | | | Baker Botts* | Draft agreement requesting legal advice regarding the Spin-Off. | | Noble_00193771 |
| PLOG-1 - 02377 | Attorney-Client | 05/08/14 | | | | | Baker Botts* | Draft filing requesting legal advice regarding corporate disclosures. | | Noble_00193772 |
| PLOG-1 - 02378 | Attorney-Client | 05/08/14 | | | | | Baker Botts* | Draft agreement requesting legal advice regarding corporate disclosures. | | Noble_00193773 |
| PLOG-1 - 02379 | Attorney-Client | 05/08/14 | | | | | Baker Botts* | Draft filing requesting legal advice regarding corporate disclosures. | | Noble_00193774 |
| PLOG-1 - 02380 | Attorney-Client | 05/08/14 | | | | | Baker Botts* | Draft filing requesting legal advice regarding corporate disclosures. | | Noble_00193775 |
| PLOG-1 - 02381 | Attorney-Client | 05/08/14 | | | | | Baker Botts* | Draft filing requesting legal advice regarding corporate disclosures. | | Noble_00193776 |
| PLOG-1 - 02382 | Attorney-Client | 05/08/14 | | | | | Baker Botts* | Draft filing requesting legal advice regarding corporate disclosures. | | Noble_00193777 |
| PLOG-1 - 02383 | Attorney-Client | 05/08/14 | | | | | Baker Botts* | Draft filing requesting legal advice regarding corporate disclosures. | | Noble_00193778 |
| PLOG-1 - 02384 | Attorney-Client | 05/08/14 | | | | | Baker Botts* | Draft filing requesting legal advice regarding corporate disclosures. | | Noble_00193779 |
| PLOG-1 - 02385 | Attorney-Client | 05/01/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting or requesting legal advice regarding corporate disclosures. | | Noble_00194142 |
| PLOG-1 - 02386 | Attorney-Client | 05/01/14 | | | | | Noble Legal Department* | Draft memorandum reflecting or requesting legal advice regarding corporate disclosures. | | Noble_00194144 |
| PLOG-1 - 02387 | Attorney-Client | 05/28/14 | James MacLennan | Dennis Lubojacky; Janet Duncan; William E. Turcotte* (Noble) | Barbra Beaulieu | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02388 | Attorney-Client | 05/27/14 | Sarah M. Rechter* (Noble) | Dennis Lubojacky; Janet Duncan | James MacLennan; Laura Campbell; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |

* Denotes Attorney Name

72

CONFIDENTIAL

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 02389 | Attorney-Client | 05/21/14 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02390 | Attorney-Client | 05/21/14 | | | | | William E. Turcotte* (Noble) | Draft letter providing legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 02391 | Attorney-Client | 05/15/14 | Janet Duncan | James MacLennan | Dennis Lubojacky; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02392 | Attorney-Client | 05/15/14 | | | | | Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | Draft spreadsheet requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02393 | Attorney-Client | 06/17/14 | Barbra Beaulieu | Dennis Lubojacky; Janet Duncan | Richard J. Chaplin* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 02394 | Attorney-Client | 06/02/14 | James MacLennan | Janet Duncan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Barbra Beaulieu; Dennis Lubojacky; Marsha Galvan | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02395 | Attorney-Client | 07/17/14 | Hannah Parker* (Travers Smith) | James MacLennan | | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02396 | Attorney-Client | 07/17/14 | | | | | Travers Smith* | Draft filing providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02397 | Attorney-Client | 07/17/14 | | | | | Travers Smith* | Draft filing providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02398 | Attorney-Client | 07/15/14 | | | | | Noble Legal Department* | Draft press release reflecting or requesting legal advice regarding the Spin-Off. | | Noble_00196680 |
| PLOG-1 - 02399 | Attorney-Client | 07/14/14 | | | | | David Emmons* (Baker Botts); William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft letter requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 02400 | Attorney-Client | 07/14/14 | | | | | David Emmons* (Baker Botts); William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft letter requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 02401 | Attorney-Client | 07/14/14 | | | | | William E. Turcotte* (Noble) | Draft letter requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 02402 | Attorney-Client | 07/14/14 | | | | | William E. Turcotte* (Noble) | Draft letter requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 02403 | Attorney-Client | 07/14/14 | Hannah Parker* (Travers Smith) | James MacLennan | Daniel Domb* (Travers Smith); Anthony Foster* (Travers Smith); Richard Spedding* (Travers Smith) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02404 | Attorney-Client | 07/14/14 | | | | | David Emmons* (Baker Botts) | Draft letter requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 02405 | Attorney-Client | 07/14/14 | | | | | David Emmons* (Baker Botts) | Draft letter requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 02406 | Attorney-Client | 06/28/14 | | | | | David Emmons* (Baker Botts); Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00285514 |
| PLOG-1 - 02407 | Attorney-Client | 06/11/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02408 | Attorney-Client | 06/09/14 | Sarah M. Rechter* (Noble) | James MacLennan; Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | | Noble_00200514 |
| PLOG-1 - 02409 | Attorney-Client | 06/09/14 | Daniel Domb* (Travers Smith) | James MacLennan | Richard Spedding* (Travers Smith) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02410 | Attorney-Client | 06/09/14 | | | | | Travers Smith* | Draft agenda providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02411 | Attorney-Client | 05/30/14 | Mike Lowther | Bernie G. Wolford; Janet Duncan | James MacLennan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02412 | Attorney-Client | 04/10/14 | Sarah M. Rechter* (Baker Botts) | Janet Duncan | David Emmons* (Baker Botts); James MacLennan; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02413 | Attorney-Client | 04/10/14 | | | | | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Draft memorandum providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 02414 | Attorney-Client | 05/01/13 | Todd Strickler* (Noble) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Lee M. Ahlstrom; Scott Davis; Todd McElreath; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02415 | Attorney-Client | 05/01/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02416 | Attorney-Client | 04/29/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 02417 | Attorney-Client | 07/30/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 02418 | Attorney-Client | 07/16/13 | | | | | Baker Botts*; Noble Legal Department* | Draft script providing legal advice regarding an actual or potential divestiture of Noble assets and foreign tax issues. | | |
| PLOG-1 - 02419 | Attorney-Client | 07/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding foreign tax issues and an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02420 | Attorney-Client | 07/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding foreign tax issues and an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02421 | Attorney-Client | 07/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft script requesting legal advice regarding foreign tax issues and the Spin-Off. | | |
| PLOG-1 - 02422 | Attorney-Client | 07/12/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding foreign tax issues and an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02423 | Attorney-Client | 10/13/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding foreign tax issues and an actual or potential divestiture of Noble assets. | | Noble_00201142 |
| PLOG-1 - 02424 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00201145 |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 02425 | Attorney-Client | 01/16/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures and financial reporting issues. | | Noble_00201155 |
| PLOG-1 - 02426 | Attorney-Client | 04/12/14 | | | | | William E. Turcotte* (Noble) | Draft press release providing legal advice regarding corporate disclosures. | | Noble_00201307 |
| PLOG-1 - 02427 | Attorney-Client | 05/28/14 | Barbra Beaulieu | James MacLennan | | | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00201439 |
| PLOG-1 - 02428 | Attorney-Client | 05/20/14 | | | | | Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | Draft memorandum providing legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02429 | Attorney-Client | 04/18/14 | Barbra Beaulieu | James MacLennan | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 02430 | Attorney-Client | 10/16/13 | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts) | Barbra Beaulieu | | | Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | Memorandum providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02431 | Attorney-Client | 06/28/13 | Barbra Beaulieu | David Emmons* (Baker Botts); James MacLennan | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00202007 |
| PLOG-1 - 02432 | Attorney-Client | 06/28/13 | | | | | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Draft presentation requesting legal advice regarding the Spin-Off and foreign tax issues. | | Noble_00202008 |
| PLOG-1 - 02433 | Attorney-Client | 06/28/13 | | | | | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Draft presentation requesting legal advice regarding the Spin-Off. | | Noble_00202010 |
| PLOG-1 - 02434 | Attorney-Client | 08/19/13 | Roberto Cohen | Janet Duncan; Rafael Pinaud | James MacLennan; Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding foreign tax issues and the Spin-Off. | | |
| PLOG-1 - 02435 | Attorney-Client | 08/16/13 | Janet Duncan | Rafael Pinaud | Eduardo Maccari Telles* (Tauil & Chequer); James MacLennan; Roberto Cohen; Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding foreign tax issues and the Spin-Off. | | |
| PLOG-1 - 02436 | Attorney-Client | 08/07/13 | William E. Turcotte* (Noble) | Bernie G. Wolford; James MacLennan; Janet Duncan | Dennis Lubojacky; Roberto Cohen; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding foreign tax issues and the Spin-Off. | | |
| PLOG-1 - 02437 | Attorney-Client | 07/25/13 | Janet Duncan | Bernie G. Wolford; James MacLennan; William E. Turcotte* (Noble) | Dennis Lubojacky; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding foreign tax issues and the Spin-Off. | | |
| PLOG-1 - 02438 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures and the Spin-Off. | | Noble_00202092 |
| PLOG-1 - 02439 | Attorney-Client | 07/29/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures and the Spin-Off. | | Noble_00202140 |
| PLOG-1 - 02440 | Attorney-Client | 02/11/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 02441 | Attorney-Client | 02/11/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft report requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02442 | Attorney-Client | 09/09/14 | Barbra Beaulieu | Dennis Lubojacky; Jeff Chastain; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | James MacLennan | | | Email chain requesting legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 02443 | Attorney-Client | 09/09/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft report requesting legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 02444 | Attorney-Client | 09/04/14 | Barbra Beaulieu | David W. Williams; James MacLennan; Julie Robertson; Sarah M. Rechter* (Noble) | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 02445 | Attorney-Client | 08/05/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft filing requesting legal advice regarding domestic tax issues and the Spin-Off. | | |
| PLOG-1 - 02446 | Attorney-Client | 08/05/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft filing requesting legal advice regarding domestic tax issues and the Spin-Off. | | |
| PLOG-1 - 02447 | Attorney-Client | 08/05/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft filing requesting legal advice regarding domestic tax issues and the Spin-Off. | | |
| PLOG-1 - 02448 | Attorney-Client | 08/05/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft filing requesting legal advice regarding domestic tax issues and the Spin-Off. | | |
| PLOG-1 - 02449 | Attorney-Client | 08/05/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft filing requesting legal advice regarding domestic tax issues and the Spin-Off. | | |
| PLOG-1 - 02450 | Attorney-Client | 08/05/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft filing requesting legal advice regarding domestic tax issues and the Spin-Off. | | |
| PLOG-1 - 02451 | Attorney-Client | 08/05/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Filing requesting legal advice regarding domestic tax issues and the Spin-Off. | | |
| PLOG-1 - 02452 | Attorney-Client | 08/05/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Filing requesting legal advice regarding domestic tax issues and the Spin-Off. | | |
| PLOG-1 - 02453 | Attorney-Client | 07/30/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Filing requesting legal advice regarding domestic tax issues and the Spin-Off. | | |
| PLOG-1 - 02454 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble) | Draft filing requesting legal advice regarding domestic tax issues and the Spin-Off. | | |
| PLOG-1 - 02455 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble) | Draft filing requesting legal advice regarding domestic tax issues and the Spin-Off. | | |
| PLOG-1 - 02456 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble) | Draft filing requesting legal advice regarding domestic tax issues and the Spin-Off. | | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 02457 | Attorney-Client | 06/17/14 | Barbra Beaulieu | Janet Duncan; William E. Turcotte* (Noble) | Derek S. Green* (Baker Botts); James MacLennan; Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 02458 | Attorney-Client | 07/30/14 | | | | | | Sarah M. Rechter* (Noble) | Draft letter providing legal advice regarding the Spin-Off. | | Noble_00202981 |
| PLOG-1 - 02459 | Attorney-Client | 07/29/14 | Sarah M. Rechter* (Noble) | James MacLennan | Justine Woodward | | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02460 | Attorney-Client | 07/29/14 | | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02461 | Attorney-Client | 09/05/13 | | | | | | David Emmons* (Baker Botts) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02462 | Attorney-Client | 04/30/14 | David W. Williams | James MacLennan; William E. Turcotte* (Noble) | | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02463 | Attorney-Client | 04/17/13 | | | | | | William E. Turcotte* (Noble) | Draft press release reflecting confidential attorney-client communications regarding corporate disclosures and financial reporting issues. | | Noble_00204210 |
| PLOG-1 - 02464 | Attorney-Client | 05/19/14 | | | | | | William E. Turcotte* (Noble); Lakshmi Ramanathan* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00204353 |
| PLOG-1 - 02465 | Attorney-Client | 05/06/14 | Janet Duncan | James MacLennan | | | | Sarah M. Rechter* (Baker Botts); David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02466 | Attorney-Client | 05/06/14 | Janet Duncan | James MacLennan | | | | Sarah M. Rechter* (Baker Botts); David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02467 | Attorney-Client | 05/06/14 | | | | | | Sarah M. Rechter* (Baker Botts); David Emmons* (Baker Botts) | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02468 | Attorney-Client | 04/18/14 | Janet Duncan | James MacLennan | | | | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02469 | Attorney-Client | 04/10/14 | Janet Duncan | Sarah M. Rechter* (Baker Botts) | David Emmons* (Baker Botts); James MacLennan; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02470 | Attorney-Client | 04/10/14 | | | | | | Sarah M. Rechter* (Baker Botts); David Emmons* (Baker Botts) | Draft memorandum providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02471 | Attorney-Client | 04/02/14 | Janet Duncan | David Emmons* (Baker Botts) | James MacLennan; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02472 | Attorney-Client | 04/02/14 | | | | | | David Emmons* (Baker Botts); Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | Draft agreement providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02473 | Attorney-Client | 03/05/14 | Janet Duncan | William E. Turcotte* (Noble) | James MacLennan | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02474 | Attorney-Client | 03/04/14 | Janet Duncan | William E. Turcotte* (Noble) | James MacLennan | | | | Email requesting legal advice regarding the Spin-Off and the Petrobras business or market. | | |
| PLOG-1 - 02475 | Attorney-Client | 01/09/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 02476 | Attorney-Client | 01/08/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | | | | | Email requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 02477 | Attorney-Client | 06/14/13 | | | | | | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts) | Draft press release providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02478 | Attorney-Client | 07/22/13 | James MacLennan | Janet Duncan; William E. Turcotte* (Noble) | | | | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00205682 |
| PLOG-1 - 02479 | Attorney-Client | 07/11/13 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | | | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02480 | Attorney-Client | 06/05/13 | Janet Duncan | James MacLennan | | | | Ortiz, Sainz y Erreguerena* | Email reflecting confidential attorney-client co advice regarding foreign tax policies. | | |
| PLOG-1 - 02481 | Attorney-Client | 05/30/13 | James R. Sanislow* (Noble) | James MacLennan; William E. Turcotte* (Noble) | Todd Strickler* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 02482 | Attorney-Client | 05/30/13 | | | | | | James R. Sanislow* (Noble) | Draft presentation providing legal advice regarding foreign tax issues. | | |
| PLOG-1 - 02483 | Attorney-Client | 05/30/13 | William E. Turcotte* (Noble) | James MacLennan; James R. Sanislow* (Noble); Todd Strickler* (Noble) | | | | | Email chain providing legal advice regarding foreign tax issues. | | |
| PLOG-1 - 02484 | Attorney-Client | 04/30/13 | | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02485 | Attorney-Client | 04/30/13 | | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft memorandum providing legal advice regarding domestic tax issues and corporate disclosures. | | |
| PLOG-1 - 02486 | Attorney-Client | 12/09/13 | Hannah Parker* (Travers Smith) | James MacLennan | Alan Ball* (Travers Smith); Richard Spedding* (Travers Smith) | | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02487 | Attorney-Client | 10/24/13 | David W. Williams | William E. Turcotte* (Noble) | Barbra Beaulieu; James MacLennan; Janet Duncan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Todd Strickler* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02488 | Attorney-Client | 10/17/13 | John Breed | Barbra Beaulieu; David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02489 | Attorney-Client | 10/17/13 | | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02490 | Attorney-Client | 08/29/13 | David Emmons* (Baker Botts) | Barbra Beaulieu; James MacLennan; William E. Turcotte* (Noble) | | | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02491 | Attorney-Client | 08/29/13 | | | | | | David Emmons* (Baker Botts) | Draft report providing legal advice regarding the Spin-Off. | | |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 02492 | Attorney-Client | 08/29/13 | David Emmons* (Baker Botts) | James MacLennan; William E. Turcotte* (Noble) | | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02493 | Attorney-Client | 08/29/13 | | | | | David Emmons* (Baker Botts) | Draft report providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02494 | Attorney-Client | 04/25/13 | Lee M. Ahlstrom | Todd Strickler* (Noble) | James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02495 | Attorney-Client | 04/25/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02496 | Attorney-Client | 06/29/13 | Lee M. Ahlstrom | James MacLennan; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02497 | Attorney-Client | 01/09/14 | William E. Turcotte* (Noble) | James MacLennan | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02498 | Attorney-Client | 01/09/14 | Paul Reilly* (Baker Botts) | Elizabeth Stanley* (Baker Botts); James MacLennan; Jill M. Errera* (Baker Botts); William E. Turcotte* (Noble) | Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02499 | Attorney-Client | 01/09/14 | William E. Turcotte* (Noble) | Elizabeth Stanley* (Baker Botts); James MacLennan; Jill M. Errera* (Baker Botts); Paul Reilly* (Baker Botts) | Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02500 | Attorney-Client | 09/16/13 | William E. Turcotte* (Noble) | Barbra Beaulieu; James MacLennan; Julie Robertson; Lee M. Ahlstrom | | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02501 | Attorney-Client | 09/16/13 | | | | | William E. Turcotte* (Noble) | Draft presentation providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 02502 | Attorney-Client | 07/24/13 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan; Julie Robertson | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02503 | Attorney-Client | 07/24/13 | | | | | William E. Turcotte* (Noble) | Draft presentation providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02504 | Attorney-Client | 06/28/13 | | | | | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts) | Draft letter providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02505 | Attorney-Client | 06/28/13 | | | | | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts) | Draft letter providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02506 | Attorney-Client | 06/24/13 | | | | | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft letter providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02507 | Attorney-Client | 06/12/13 | | | | | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft letter providing legal advice regarding the Spin-Off. | | Noble_00207109 |
| PLOG-1 - 02508 | Attorney-Client | 06/10/13 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00207111 |
| PLOG-1 - 02509 | Attorney-Client | 06/03/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 02510 | Attorney-Client | 06/03/13 | | | | | William E. Turcotte* (Noble); Baker Botts* | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02511 | Attorney-Client | 06/02/13 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02512 | Attorney-Client | 05/30/13 | | | | | Baker Botts* | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02513 | Attorney-Client | 05/30/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02514 | Attorney-Client | 05/03/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 02515 | Attorney-Client | 05/03/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02516 | Attorney-Client | 05/03/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02517 | Attorney-Client | 05/02/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Derek S. Green* (Baker Botts); Tamar Stanley* (Baker Botts); Chad S. McCormick* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02518 | Attorney-Client | 05/02/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Derek S. Green* (Baker Botts); Tamar Stanley* (Baker Botts); Chad S. McCormick* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02519 | Attorney-Client | 05/02/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Derek S. Green* (Baker Botts); Tamar Stanley* (Baker Botts); Chad S. McCormick* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02520 | Attorney-Client | 04/30/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Derek S. Green* (Baker Botts); Tamar Stanley* (Baker Botts); Chad S. McCormick* (Baker Botts) | Agreement providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02521 | Attorney-Client | 04/28/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Derek S. Green* (Baker Botts); Tamar Stanley* (Baker Botts); Chad S. McCormick* (Baker Botts) | Letter requesting legal advice regarding the Spin-Off. | | |

* Denotes Attorney Name

CONFIDENTIAL

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 02522 | Attorney-Client | 04/28/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Derek S. Green* (Baker Botts); Tamar Stanley* (Baker Botts); Chad S. McCormick* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02523 | Attorney-Client | 04/28/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Derek S. Green* (Baker Botts); Tamar Stanley* (Baker Botts); Chad S. McCormick* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02524 | Attorney-Client | 04/27/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble | Draft letter requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02525 | Attorney-Client | 04/27/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft letter requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02526 | Attorney-Client | 04/25/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft letter requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02527 | Attorney-Client | 04/25/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft letter requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02528 | Attorney-Client | 04/24/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft report requesting legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 02529 | Attorney-Client | 04/24/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02530 | Attorney-Client | 04/24/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02531 | Attorney-Client | 04/24/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02532 | Attorney-Client | 04/11/13 | Lee M. Ahlstrom | Barbra Beaulieu; James MacLennan; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02533 | Attorney-Client | 04/11/13 | | | | | William E. Turcotte* (Noble) | Draft presentation requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02534 | Attorney-Client | 04/11/13 | Janet Duncan | James MacLennan; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02535 | Attorney-Client | 01/11/13 | Janet Duncan | Carlos Ruiz; Christopher Hefty; David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Gary Posternack; James MacLennan; Mike Lowther; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02536 | Attorney-Client | 01/08/13 | Todd Strickler* (Noble) | Ahmad Raja; Alan Duncan; Alan Middleton; Carlos Martinez-Campos; Diana Monaghan; Guilherme Matos; Ron Davis | Dennis Lubojacky; James MacLennan; William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02537 | Attorney-Client | 01/02/13 | Janet Duncan | Barbra Beaulieu; James MacLennan; Lee M. Ahlstrom; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts) | | William E. Turcotte* (Noble); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts) | Email requesting legal advice regarding the Spin-Off. | | Noble_00207572 |
| PLOG-1 - 02538 | Attorney-Client | 03/05/14 | William E. Turcotte* (Noble) | Janet Duncan | James MacLennan | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02539 | Attorney-Client | 11/12/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 02540 | Attorney-Client | 11/04/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02541 | Attorney-Client | 01/09/14 | William E. Turcotte* (Noble) | James MacLennan; Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02542 | Attorney-Client | 09/10/14 | James MacLennan | David W. Williams; Jeff Chastain; Julie Robertson; William E. Turcotte* (Noble) | Barbra Beaulieu; Sarah M. Rechter* (Noble) | | | Email providing information to assist in rendering legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 02543 | Attorney-Client | 09/10/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft presentation providing information to assist in rendering legal advice regarding foreign tax issues. | | |
| PLOG-1 - 02544 | Attorney-Client | 07/31/14 | James MacLennan | John Breed | David W. Williams; Jeff Chastain; Julie Robertson; Kelley Altman; Sarah M. Rechter* (Noble); Stephanie Honsberger; William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02545 | Attorney-Client | 07/31/14 | | | | | Noble Legal Department* | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues. | | Noble_00207821 |
| PLOG-1 - 02546 | Attorney-Client | 07/17/14 | James MacLennan | Justine Woodward | | | Travers Smith* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02547 | Attorney-Client | 07/17/14 | | | | | Travers Smith* | Filing reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02548 | Attorney-Client | 07/17/14 | | | | | Travers Smith* | Filing reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02549 | Attorney-Client | 07/15/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00207974 |
| PLOG-1 - 02550 | Attorney-Client | 07/07/14 | | | | | Sarah M. Rechter* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | Noble_00207996 |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 02551 | Attorney-Client | 07/01/14 | James MacLennan | David Emmons* (Baker Botts) | Barbra Beaulieu; Dennis Lubojacky; Hillary Holmes* (Baker Botts); Janet Duncan; Preston Bernhisel* (Baker Botts); Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02552 | Attorney-Client | 07/01/14 | | | | | | David Emmons* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | Noble_00286013 |
| PLOG-1 - 02553 | Attorney-Client | 06/11/14 | James MacLennan | Janet Duncan | Natasha Frausto; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02554 | Attorney-Client | 06/09/14 | | | | | | William E. Turcotte* (Noble) | Draft report reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00208443 |
| PLOG-1 - 02555 | Attorney-Client | 05/28/14 | | | | | | William E. Turcotte* (Noble) | Draft spreadsheet providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02556 | Attorney-Client | 05/28/14 | James MacLennan | Dennis Lubojacky; Janet Duncan; William E. Turcotte* (Noble) | Barbra Beaulieu | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02557 | Attorney-Client | 05/27/14 | James MacLennan | Barbra Beaulieu | | | | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02558 | Attorney-Client | 05/19/14 | | | | | | William E. Turcotte* (Noble) | Draft report requesting legal advice regarding the Spin-Off. | | Noble_00209056 |
| PLOG-1 - 02559 | Attorney-Client | 05/06/14 | James MacLennan | Janet Duncan | | | | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02560 | Attorney-Client | 04/29/14 | | | | | | William E. Turcotte* (Noble) | Draft press release providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00209241 |
| PLOG-1 - 02561 | Attorney-Client | 04/23/14 | | | | | | William E. Turcotte* (Noble) | Draft presentation providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02562 | Attorney-Client | 04/18/14 | James MacLennan | Barbra Beaulieu | | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02563 | Attorney-Client | 04/18/14 | James MacLennan | David W. Williams; William E. Turcotte* (Noble) | | | | | Email chain requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 02564 | Attorney-Client | 04/18/14 | James MacLennan | Gary Posternack | | | | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 02565 | Attorney-Client | 04/18/14 | James MacLennan | Janet Duncan | | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | | |
| PLOG-1 - 02566 | Attorney-Client | 04/18/14 | James MacLennan | Barbra Beaulieu | | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | | |
| PLOG-1 - 02567 | Attorney-Client | 03/27/14 | James MacLennan | Janet Duncan | | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02568 | Attorney-Client | 03/27/14 | James MacLennan | Janet Duncan | | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02569 | Attorney-Client | 02/26/14 | James MacLennan | William E. Turcotte* (Noble) | Dennis Lubojacky; Janet Duncan | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02570 | Attorney-Client | 02/26/14 | James MacLennan | Janet Duncan | Dennis Lubojacky | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02571 | Attorney-Client | 02/18/14 | Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | William E. Turcotte* (Noble); James MacLennan; Barbra Beaulieu | | | | Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | Memorandum providing legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 02572 | Attorney-Client | 01/20/14 | | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications regarding corporate disclosures and the Spin-Off. | | Noble_00209684 |
| PLOG-1 - 02573 | Attorney-Client | 01/16/14 | | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets and domestic tax issues. | | Noble_00209734 |
| PLOG-1 - 02574 | Attorney-Client | 01/09/14 | James MacLennan | William E. Turcotte* (Noble) | | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02575 | Attorney-Client | 12/17/13 | James MacLennan | William E. Turcotte* (Noble) | | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02576 | Attorney-Client | 10/24/13 | James MacLennan | Barbra Beaulieu; David W. Williams; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Janet Duncan | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02577 | Attorney-Client | 10/18/13 | James MacLennan | Barbra Beaulieu; David W. Williams; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02578 | Attorney-Client | 10/17/13 | James MacLennan | William E. Turcotte* (Noble) | David W. Williams; Jeff Chastain; Julie Robertson; Todd Strickler* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02579 | Attorney-Client | 09/20/13 | | | | | | William E. Turcotte* (Noble) | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | | Noble_00209956 |
| PLOG-1 - 02580 | Attorney-Client | 08/29/13 | James MacLennan | Barbra Beaulieu | | | | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02581 | Attorney-Client | 08/29/13 | | | | | | David Emmons* (Baker Botts) | Draft report reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02582 | Attorney-Client | 07/13/13 | | | | | | William E. Turcotte* (Noble) | Draft press release providing information to assist in rendering legal advice regarding corporate disclosures. | | Noble_00210106 |
| PLOG-1 - 02583 | Attorney-Client | 07/11/13 | James MacLennan | Barbra Beaulieu | | | | Miika Heiskanen* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02584 | Attorney-Client | 06/25/13 | James MacLennan | David W. Williams | David Emmons* (Baker Botts) | | | | Email chain providing legal advice regarding the Spin-Off and domestic tax issues. | | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 02585 | Attorney-Client | 06/25/13 | James MacLennan | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 02586 | Attorney-Client | 06/12/13 | | | | | Baker Botts* | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | | Noble_00210169 |
| PLOG-1 - 02587 | Attorney-Client | 06/10/13 | | | | | Noble Legal Department* | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00210173 |
| PLOG-1 - 02588 | Attorney-Client | 06/04/13 | | | | | Baker Botts* | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 02589 | Attorney-Client | 05/30/13 | James MacLennan | Barbra Beaulieu | | | James R. Sanislow* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 02590 | Attorney-Client | 05/30/13 | James MacLennan | David W. Williams | | | James R. Sanislow* (Noble) | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | | |
| PLOG-1 - 02591 | Attorney-Client | 05/30/13 | | | | | James R. Sanislow* (Noble); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft presentation reflecting confidential attorney-client communications regarding foreign tax issues. | | |
| PLOG-1 - 02592 | Attorney-Client | 05/30/13 | James MacLennan | James R. Sanislow* (Noble) | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding foreign tax issues and the Spin-Off. | | |
| PLOG-1 - 02593 | Attorney-Client | 05/20/13 | James MacLennan | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding foreign tax issues. | | |
| PLOG-1 - 02594 | Attorney-Client | 05/03/13 | James MacLennan | Noble Corp. Board of Directors | Julie Robertson; William E. Turcotte* (Noble) | | | Memorandum requesting legal advice regarding the Spin-Off. | | Noble_00210284 |
| PLOG-1 - 02595 | Attorney-Client | 04/15/13 | | | | | William E. Turcotte* (Noble) | Draft press release providing information to assist in rendering legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02596 | Attorney-Client | 04/15/13 | | | | | William E. Turcotte* (Noble) | Draft press release providing information to assist in rendering legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02597 | Attorney-Client | 04/04/13 | James MacLennan | William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02598 | Attorney-Client | 03/22/13 | James MacLennan | Janet Duncan | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Petrobras business or market and the Spin-Off. | | |
| PLOG-1 - 02599 | Attorney-Client | 04/16/13 | | | | | William E. Turcotte* (Noble) | Draft press release providing information to assist in rendering legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02600 | Attorney-Client | 07/13/13 | | | | | William E. Turcotte* (Noble) | Draft press release providing information to assist in rendering legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02601 | Attorney-Client | 10/03/13 | John Breed | Barbra Beaulieu; David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 02602 | Attorney-Client | 10/03/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 02603 | Attorney-Client | 10/17/13 | James MacLennan | William E. Turcotte* (Noble) | David W. Williams; Jeff Chastain; Julie Robertson; Todd Strickler* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02604 | Attorney-Client | 10/17/13 | Lee M. Ahlstrom | Barbra Beaulieu; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 02605 | Attorney-Client | 10/24/13 | James MacLennan | Barbra Beaulieu; David W. Williams; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Janet Duncan | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 02606 | Attorney-Client | 10/24/13 | Barbra Beaulieu | David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Janet Duncan | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 02607 | Attorney-Client | 02/18/14 | David Emmons* (Baker Botts) | David W. Williams; James MacLennan; Julie Robertson | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 02608 | Attorney-Client | 02/18/14 | Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | William E. Turcotte* (Noble); James MacLennan; Barbra Beaulieu | | | Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | Memorandum providing legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 02609 | Attorney-Client | 04/18/14 | David W. Williams | William E. Turcotte* (Noble) | James MacLennan; Julie Robertson | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02610 | Attorney-Client | 04/23/14 | David Emmons* (Baker Botts) | David W. Williams; James MacLennan; Janet Duncan; Julie Robertson; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 02611 | Attorney-Client | 04/18/14 | William E. Turcotte* (Noble) | David W. Williams | James MacLennan; Julie Robertson | | | Email chain providing legal advice regarding the Spin-Off. | | |

* Denotes Attorney Name

CONFIDENTIAL

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 02612 | Attorney-Client | 04/30/14 | John Breed | David W. Williams; James MacLennan; Julie Robertson; William E. Turcotte* (Noble) | Jeff Chastain | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02613 | Attorney-Client | 04/30/14 | John Breed | David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02614 | Attorney-Client | 04/29/14 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00212332 |
| PLOG-1 - 02615 | Attorney-Client | 04/29/14 | William E. Turcotte* (Noble) | Ashley Almanza; Gordon T. Hall; Jon A. Marshall; Julie H. Edwards; Lawrence J. Chazen; Mary P. Ricciardello; Michael A. Cawley; Scott D. Josey | David W. Williams; James MacLennan; Julie Robertson | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02616 | Attorney-Client | 04/29/14 | | | | | William E. Turcotte* (Noble) | Draft press release providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02617 | Attorney-Client | 05/19/14 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 02618 | Attorney-Client | 05/20/14 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02619 | Attorney-Client | 05/20/14 | | | | | William E. Turcotte* (Noble) | Draft letter providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02620 | Attorney-Client | 05/19/14 | | | | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding the Spin-Off. | | Noble_00213453 |
| PLOG-1 - 02621 | Attorney-Client | 07/10/14 | William E. Turcotte* (Noble) | David W. Williams; Julie Robertson | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02622 | Attorney-Client | 07/08/14 | John Breed | David W. Williams; James MacLennan; Julie Robertson; William E. Turcotte* (Noble) | Sarah M. Rechter* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02623 | Attorney-Client | 07/08/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02624 | Attorney-Client | 07/10/14 | William E. Turcotte* (Noble) | Gordon T. Hall; Julie H. Edwards | David W. Williams; James MacLennan; Janet Duncan; Julie Robertson; Sarah M. Rechter* (Noble) | | | Email providing legal advice regarding the Spin-Off. | | Noble_00213793 |
| PLOG-1 - 02625 | Attorney-Client | 07/11/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00213843 |
| PLOG-1 - 02626 | Attorney-Client | 03/21/13 | Julie Robertson | Bernie G. Wolford; James MacLennan; Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02627 | Attorney-Client | 03/21/13 | Julie Robertson | Bernie G. Wolford; James MacLennan; Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02628 | Attorney-Client | 09/10/14 | James MacLennan | David W. Williams; Jeff Chastain; Julie Robertson; William E. Turcotte* (Noble) | Barbra Beaulieu; Sarah M. Rechter* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02629 | Attorney-Client | 09/10/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft presentation requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02630 | Attorney-Client | 09/04/14 | Barbra Beaulieu | David W. Williams; James MacLennan; Julie Robertson; Sarah M. Rechter* (Noble) | William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02631 | Attorney-Client | 01/21/13 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures. | | Noble_00214914 |
| PLOG-1 - 02632 | Attorney-Client | 11/19/13 | William E. Turcotte* (Noble) | David W. Williams | Julie Robertson | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02633 | Attorney-Client | 11/19/13 | | | | | William E. Turcotte* (Noble) | Draft agreement providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02634 | Attorney-Client | 12/05/13 | William E. Turcotte* (Noble) | David W. Williams; Stephanie Honsberger | Julie Robertson | | | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02635 | Attorney-Client | 12/05/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures and the Spin-Off. | | |
| PLOG-1 - 02636 | Attorney-Client | 01/13/14 | Bernie G. Wolford | David W. Williams; Julie Robertson | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Petrobras business or market and the Spin-Off. | | |
| PLOG-1 - 02637 | Attorney-Client | 01/13/14 | | | | | William E. Turcotte* (Noble) | Draft memorandum requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02638 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02639 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02640 | Attorney-Client | 01/16/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures and financial reporting issues. | | Noble_00216105 |
| PLOG-1 - 02641 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble) | Draft press release providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02642 | Attorney-Client | 01/24/14 | Scott Cruce | David W. Williams | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02643 | Attorney-Client | 01/24/14 | Scott Cruce | David W. Williams; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 02644 | Attorney-Client | 03/21/14 | Jeff Chastain | William E. Turcotte* (Noble) | David W. Williams; John Breed | | | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 02645 | Attorney-Client | 04/13/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures. | | |
| PLOG-1 - 02646 | Attorney-Client | 04/13/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures. | | |
| PLOG-1 - 02647 | Attorney-Client | 04/28/14 | Jeff Chastain | David W. Williams | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 02648 | Attorney-Client | 04/28/14 | Jeff Chastain | William E. Turcotte* (Noble) | David W. Williams | | | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 02649 | Attorney-Client | 04/28/14 | William E. Turcotte* (Noble) | Jeff Chastain | David W. Williams | | | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 02650 | Attorney-Client | 04/28/14 | William E. Turcotte* (Noble) | Jeff Chastain | David W. Williams | | | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 02651 | Attorney-Client | 04/28/14 | Jeff Chastain | William E. Turcotte* (Noble) | David W. Williams | | | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 02652 | Attorney-Client | 04/28/14 | William E. Turcotte* (Noble) | David W. Williams; David Emmons* (Baker Botts); Jeff Chastain | | | | Email providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 02653 | Attorney-Client | 04/28/14 | | | | | William E. Turcotte* (Noble) | Draft press release providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 02654 | Attorney-Client | 04/17/14 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan | | | | Email chain providing legal advice regarding the Paragon IPO and the Spin-Off. | | |
| PLOG-1 - 02655 | Attorney-Client | 04/18/14 | James MacLennan | David W. Williams; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Paragon IPO and the Spin-Off. | | |
| PLOG-1 - 02656 | Attorney-Client | 04/18/14 | William E. Turcotte* (Noble) | James MacLennan | David W. Williams | | | Email chain providing legal advice regarding the Paragon IPO and the Spin-Off. | | |
| PLOG-1 - 02657 | Attorney-Client | 04/30/14 | John Breed | David W. Williams; James MacLennan; William E. Turcotte* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02658 | Attorney-Client | 04/30/14 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan; John Breed | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02659 | Attorney-Client | 04/30/14 | | | | | William E. Turcotte* (Noble) | Draft press release providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02660 | Attorney-Client | 04/30/14 | | | | | William E. Turcotte* (Noble) | Draft press release providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02661 | Attorney-Client | 04/30/14 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan; John Breed | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02662 | Attorney-Client | 04/30/14 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan; John Breed; Stephanie Honsberger | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02663 | Attorney-Client | 04/30/14 | John Breed | David W. Williams; James MacLennan; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02664 | Attorney-Client | 04/30/14 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02665 | Attorney-Client | 04/30/14 | William E. Turcotte* (Noble) | David W. Williams | James MacLennan | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02666 | Attorney-Client | 04/30/14 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02667 | Attorney-Client | 04/30/14 | James MacLennan | David W. Williams; William E. Turcotte* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02668 | Attorney-Client | 04/30/14 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02669 | Attorney-Client | 07/12/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00217786 |
| PLOG-1 - 02670 | Attorney-Client | 07/10/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00217803 |
| PLOG-1 - 02671 | Attorney-Client | 07/28/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00217831 |
| PLOG-1 - 02672 | Attorney-Client | 07/29/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00217833 |
| PLOG-1 - 02673 | Attorney-Client | 07/29/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00217834 |
| PLOG-1 - 02674 | Attorney-Client | 07/20/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00217846 |
| PLOG-1 - 02675 | Attorney-Client | 07/21/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00217848 |
| PLOG-1 - 02676 | Attorney-Client | 07/31/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02677 | Attorney-Client | 07/30/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00218317 |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 02678 | Attorney-Client | 07/30/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00218318 |
| PLOG-1 - 02679 | Attorney-Client | 07/30/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00218319 |
| PLOG-1 - 02680 | Attorney-Client | 07/31/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02681 | Attorney-Client | 07/31/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02682 | Attorney-Client | 07/31/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02683 | Attorney-Client | 07/31/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02684 | Attorney-Client | 07/31/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02685 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Draft script providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02686 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Draft script providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02687 | Attorney-Client | 04/15/13 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02688 | Attorney-Client | 04/15/13 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02689 | Attorney-Client | 01/23/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures. | | Noble_00220605 |
| PLOG-1 - 02690 | Attorney-Client | 01/23/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures. | | Noble_00220606 |
| PLOG-1 - 02691 | Attorney-Client | 01/23/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures. | | Noble_00220607 |
| PLOG-1 - 02692 | Attorney-Client | 01/23/13 | David W. Williams | James MacLennan; Julie Robertson; Roger Hunt; William E. Turcotte* (Noble) | Bernie G. Wolford; Jeff Chastain; Lee M. Ahlstrom | | | Email chain requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02693 | Attorney-Client | 01/23/13 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02694 | Attorney-Client | 01/23/13 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02695 | Attorney-Client | 01/23/13 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02696 | Attorney-Client | 05/28/13 | David W. Williams | James MacLennan; Julie Robertson; William E. Turcotte* (Noble) | Barbra Beaulieu | | | Email chain requesting legal advice regarding foreign tax issues and the Spin-Off. | | |
| PLOG-1 - 02697 | Attorney-Client | 10/03/13 | David W. Williams | Barbra Beaulieu; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02698 | Attorney-Client | 12/13/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02699 | Attorney-Client | 12/16/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02700 | Attorney-Client | 04/13/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures. | | Noble_00221532 |
| PLOG-1 - 02701 | Attorney-Client | 04/13/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures. | | Noble_00221534 |
| PLOG-1 - 02702 | Attorney-Client | 04/18/14 | David W. Williams | William E. Turcotte* (Noble) | James MacLennan; Julie Robertson | | | Email chain requesting legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 02703 | Attorney-Client | 04/28/14 | David W. Williams | William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Jeff Chastain | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02704 | Attorney-Client | 04/30/14 | David W. Williams | James MacLennan; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02705 | Attorney-Client | 04/17/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00222632 |
| PLOG-1 - 02706 | Attorney-Client | 04/17/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00222634 |
| PLOG-1 - 02707 | Attorney-Client | 04/29/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02708 | Attorney-Client | 04/29/13 | Dennis Lubojacky | Audit Committee of the Board of Directors of Noble Corporation; Mary P. Ricciardello; Lawrence J. Chazen; Gordon T. Hall | David W. Williams; Roger Hunt; Julie Robertson; Lee M. Ahlstrom; James MacLennan; Scott Marks; William E. Turcotte* (Noble); Bernie G. Wolford; Don Jacobsen | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02709 | Attorney-Client | 05/30/13 | | | | | James R. Sanislow* (Noble) | Draft presentation providing legal advice regarding foreign tax policies. | | |
| PLOG-1 - 02710 | Attorney-Client | 07/16/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00222948 |
| PLOG-1 - 02711 | Attorney-Client | 07/16/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures. | | Noble_00222949 |
| PLOG-1 - 02712 | Attorney-Client | 07/16/13 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding corporate disclosures. | | Noble_00222950 |
| PLOG-1 - 02713 | Attorney-Client | 10/17/13 | Jeff Chastain | David W. Williams | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 02714 | Attorney-Client | 04/05/13 | | | | | Noble Legal Department* | Draft presentation reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02715 | Attorney-Client | 04/04/13 | | | | | Noble Legal Department* | Draft presentation reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02716 | Attorney-Client | 07/29/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02717 | Attorney-Client | 07/29/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02718 | Attorney-Client | 06/19/14 | | | | | Richard J. Chaplin* (Noble); David Emmons* (Baker Botts) | Draft agreement providing legal advice regarding the Spin-Off. | | Noble_00225462 |
| PLOG-1 - 02719 | Attorney-Client | 06/19/14 | | | | | Richard J. Chaplin* (Noble); David Emmons* (Baker Botts) | Draft agreement providing legal advice regarding the Spin-Off. | | Noble_00225463 |
| PLOG-1 - 02720 | Attorney-Client | 03/06/13 | Todd Strickler* (Noble) | Kelley Altman; William E. Turcotte* (Noble) | Jeff Chastain; Mike Lowther | | | Email chain providing legal advice regarding financial reporting issues. | | |
| PLOG-1 - 02721 | Attorney-Client | 02/04/14 | | | | | Noble Legal Department* | Draft presentation reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00231397 |
| PLOG-1 - 02722 | Attorney-Client | 12/19/13 | Christopher Taylor | Mike Lowther; Todd Strickler* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding financial reporting issues and the Spin-Off. | | Noble_00231415 |
| PLOG-1 - 02723 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft press release requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02724 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft press release requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 02725 | Attorney-Client | 07/25/14 | | | | | Noble Legal Department* | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00232213 |
| PLOG-1 - 02726 | Attorney-Client | 02/04/14 | | | | | Noble Legal Department* | Draft presentation reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00233694 |
| PLOG-1 - 02727 | Attorney-Client | 02/03/14 | | | | | Noble Legal Department* | Draft presentation reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00233710 |
| PLOG-1 - 02728 | Attorney-Client | 02/01/14 | | | | | Noble Legal Department* | Draft presentation reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00233724 |
| PLOG-1 - 02729 | Attorney-Client | 05/30/14 | Janet Duncan | Mike Lowther | Bernie G. Wolford; James MacLennan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02730 | Attorney-Client | 11/22/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications regarding Financial reporting issues. | | |
| PLOG-1 - 02731 | Attorney-Client | 10/25/13 | | | | | William E. Turcotte* (Noble) | Draft agreement reflecting confidential attorney-client communications regarding Financial reporting issues. | | |
| PLOG-1 - 02732 | Attorney-Client | 10/25/13 | | | | | William E. Turcotte* (Noble) | Draft agreement reflecting confidential attorney-client communications regarding Financial reporting issues. | | |
| PLOG-1 - 02733 | Attorney-Client | 08/26/13 | | | | | Noble Legal Department* | Draft filing reflecting or requesting legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 02734 | Attorney-Client | 08/22/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding Financial reporting issues. | | |
| PLOG-1 - 02735 | Attorney-Client | 08/22/13 | | | | | Noble Legal Department* | Draft filing reflecting or requesting legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 02736 | Attorney-Client | 08/26/13 | | | | | Noble Legal Department* | Draft filing reflecting or requesting legal advice regarding Financial reporting issues. | | |
| PLOG-1 - 02737 | Attorney-Client | 09/10/13 | | | | | Noble Legal Department* | Draft report reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02738 | Attorney-Client | 09/11/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02739 | Attorney-Client | 09/09/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02740 | Attorney-Client | 09/05/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02741 | Attorney-Client | 09/05/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02742 | Attorney-Client | 09/16/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02743 | Attorney-Client | 09/05/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02744 | Attorney-Client | 09/05/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02745 | Attorney-Client | 09/05/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02746 | Attorney-Client | 09/05/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02747 | Attorney-Client | 09/05/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02748 | Attorney-Client | 09/04/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding corporate disclosures. | | |

*In re Paragon Offshore plc, Alv. Proc. No. 17-51882 (CSS)*

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 02749 | Attorney-Client | 09/05/13 | | | | | Noble Legal Department* | Draft resolutions reflecting confidential attorney-client communications with Noble Legal Department regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02750 | Attorney-Client | 09/04/13 | | | | | Noble Legal Department* | Draft resolutions reflecting confidential attorney-client communications with Noble Legal Department regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02751 | Attorney-Client | 09/04/13 | | | | | Noble Legal Department* | Draft resolutions reflecting confidential attorney-client communications with Noble Legal Department regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02752 | Attorney-Client | 09/05/13 | | | | | Noble Legal Department* | Draft resolutions reflecting confidential attorney-client communications with Noble Legal Department regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02753 | Attorney-Client | 09/05/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02754 | Attorney-Client | 09/06/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02755 | Attorney-Client | 09/06/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02756 | Attorney-Client | 09/06/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02757 | Attorney-Client | 09/05/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02758 | Attorney-Client | 09/06/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02759 | Attorney-Client | 09/05/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02760 | Attorney-Client | 09/05/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02761 | Attorney-Client | 09/05/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02762 | Attorney-Client | 09/05/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02763 | Attorney-Client | 09/05/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02764 | Attorney-Client | 09/05/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02765 | Attorney-Client | 09/13/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02766 | Attorney-Client | 09/13/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02767 | Attorney-Client | 09/16/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02768 | Attorney-Client | 09/13/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02769 | Attorney-Client | 09/13/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02770 | Attorney-Client | 09/13/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02771 | Attorney-Client | 09/13/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02772 | Attorney-Client | 09/13/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02773 | Attorney-Client | 09/13/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02774 | Attorney-Client | 09/13/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02775 | Attorney-Client | 09/13/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02776 | Attorney-Client | 09/12/13 | | | | | Noble Legal Department* | Draft resolutions reflecting confidential attorney-client communications with Noble Legal Department regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02777 | Attorney-Client | 10/28/13 | | | | | William E. Turcotte* (Noble); MNKS* | Agreement providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02778 | Attorney-Client | 10/25/13 | | | | | MNKS* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02779 | Attorney-Client | 10/25/13 | | | | | MNKS* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02780 | Attorney-Client | 09/05/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02781 | Attorney-Client | 09/05/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 02782 | Attorney-Client | 09/05/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02783 | Attorney-Client | 09/05/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02784 | Attorney-Client | 09/05/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02785 | Attorney-Client | 09/05/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02786 | Attorney-Client | 10/16/13 | | | | | MNKS* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02787 | Attorney-Client | 10/25/13 | | | | | MNKS* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02788 | Attorney-Client | 10/25/13 | | | | | MNKS* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02789 | Attorney-Client | 04/07/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02790 | Attorney-Client | 04/04/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02791 | Attorney-Client | 04/04/14 | | | | | Noble Legal Department* | Draft filing reflecting or requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02792 | Attorney-Client | 04/04/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02793 | Attorney-Client | 04/04/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02794 | Attorney-Client | 04/04/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02795 | Attorney-Client | 04/04/14 | | | | | Noble Legal Department* | Draft filing reflecting or requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02796 | Attorney-Client | 04/04/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02797 | Attorney-Client | 04/04/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02798 | Attorney-Client | 04/04/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 02799 | Attorney-Client | 04/04/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02800 | Attorney-Client | 04/04/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02801 | Attorney-Client | 04/04/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02802 | Attorney-Client | 04/04/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02803 | Attorney-Client | 04/04/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02804 | Attorney-Client | 04/04/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02805 | Attorney-Client | 04/04/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02806 | Attorney-Client | 04/04/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02807 | Attorney-Client | 04/04/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02808 | Attorney-Client | 04/04/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02809 | Attorney-Client | 04/04/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02810 | Attorney-Client | 04/04/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02811 | Attorney-Client | 04/04/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02812 | Attorney-Client | 04/04/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02813 | Attorney-Client | 04/04/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02814 | Attorney-Client | 04/04/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02815 | Attorney-Client | 04/04/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02816 | Attorney-Client | 04/04/14 | | | | | Noble Legal Department* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02817 | Attorney-Client | 04/04/14 | | | | | Noble Legal Department* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |

* Denotes Attorney Name

CONFIDENTIAL

*In re Noble Corporation plc, Alt. Noble Corporation plc*

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 02818 | Attorney-Client | 04/04/14 | | | | | Noble Legal Department* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02819 | Attorney-Client | 04/04/14 | | | | | Noble Legal Department* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02820 | Attorney-Client | 04/04/14 | | | | | Noble Legal Department* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02821 | Attorney-Client | 01/21/14 | | | | | Noble Legal Department* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02822 | Attorney-Client | 01/21/14 | | | | | Noble Legal Department* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02823 | Attorney-Client | 01/21/14 | | | | | Noble Legal Department* | Draft filing reflecting or requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02824 | Attorney-Client | 05/03/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02825 | Attorney-Client | 01/08/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02826 | Attorney-Client | 01/07/14 | | | | | Noble Legal Department* | Draft filing reflecting or requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02827 | Attorney-Client | 03/07/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02828 | Attorney-Client | 03/07/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02829 | Attorney-Client | 03/07/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02830 | Attorney-Client | 03/07/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02831 | Attorney-Client | 10/29/13 | | | | | Noble Legal Department* | Draft letter reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02832 | Attorney-Client | 10/29/13 | | | | | Noble Legal Department* | Draft letter reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02833 | Attorney-Client | 10/29/13 | | | | | Noble Legal Department* | Draft letter reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02834 | Attorney-Client | 05/08/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding Financial reporting issues. | | |
| PLOG-1 - 02835 | Attorney-Client | 05/06/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02836 | Attorney-Client | 05/08/14 | | | | | Noble Legal Department* | Draft filing reflecting or requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02837 | Attorney-Client | 05/08/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02838 | Attorney-Client | 05/08/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02839 | Attorney-Client | 06/11/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02840 | Attorney-Client | 07/02/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02841 | Attorney-Client | 12/31/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02842 | Attorney-Client | 12/30/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02843 | Attorney-Client | 01/03/14 | | | | | Noble Legal Department* | Draft filing reflecting or requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02844 | Attorney-Client | 01/21/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02845 | Attorney-Client | 01/21/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02846 | Attorney-Client | 01/21/14 | | | | | Noble Legal Department* | Draft filing reflecting or requesting legal advice regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02847 | Attorney-Client | 01/21/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02848 | Attorney-Client | 01/14/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02849 | Attorney-Client | 12/31/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02850 | Attorney-Client | 12/31/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02851 | Attorney-Client | 01/03/14 | | | | | Noble Legal Department* | Draft filing reflecting or requesting legal advice regarding the Spin-Off. | | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 02852 | Attorney-Client | 01/08/14 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02853 | Attorney-Client | 01/03/14 | | | | | Noble Legal Department* | Draft filing reflecting or requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02854 | Attorney-Client | 09/05/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02855 | Attorney-Client | 09/05/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02856 | Attorney-Client | 09/04/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02857 | Attorney-Client | 09/05/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02858 | Attorney-Client | 09/04/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02859 | Attorney-Client | 09/05/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02860 | Attorney-Client | 09/04/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02861 | Attorney-Client | 09/04/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02862 | Attorney-Client | 09/05/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02863 | Attorney-Client | 09/05/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02864 | Attorney-Client | 09/05/13 | | | | | Noble Legal Department* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02865 | Attorney-Client | 09/05/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02866 | Attorney-Client | 08/09/13 | | | | | MNKS* | Draft report requesting information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02867 | Attorney-Client | 08/09/13 | | | | | MNKS* | Draft report requesting information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02868 | Attorney-Client | 08/06/13 | | | | | Noble Legal Department* | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02869 | Attorney-Client | 08/06/13 | | | | | Noble Legal Department* | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02870 | Attorney-Client | 08/06/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02871 | Attorney-Client | 08/06/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02872 | Attorney-Client | 08/06/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02873 | Attorney-Client | 08/09/13 | | | | | MNKS* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 02874 | Attorney-Client | 10/25/13 | | | | | MNKS* | Draft filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02875 | Attorney-Client | 10/25/13 | | | | | MNKS* | Draft filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02876 | Attorney-Client | 10/25/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02877 | Attorney-Client | 10/02/13 | | | | | Noble Legal Department* | Draft report reflecting or requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02878 | Attorney-Client | 06/26/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02879 | Attorney-Client | 10/23/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02880 | Attorney-Client | 10/23/13 | | | | | Noble Legal Department* | Draft resolutions reflecting confidential attorney-client communications with Noble Legal Department regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02881 | Attorney-Client | 10/23/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02882 | Attorney-Client | 10/23/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02883 | Attorney-Client | 10/24/13 | | | | | MNKS* | Draft filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02884 | Attorney-Client | 10/24/13 | | | | | Noble Legal Department* | Draft filing reflecting or requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 02885 | Attorney-Client | 10/23/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02886 | Attorney-Client | 10/23/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02887 | Attorney-Client | 10/23/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 02888 | Attorney-Client | 10/23/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02889 | Attorney-Client | 10/15/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02890 | Attorney-Client | 10/22/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02891 | Attorney-Client | 10/15/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02892 | Attorney-Client | 10/23/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02893 | Attorney-Client | 10/23/13 | | | | | Noble Legal Department* | Draft resolutions reflecting confidential attorney-client communications with Noble Legal Department regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02894 | Attorney-Client | 10/22/13 | | | | | Noble Legal Department* | Draft resolutions reflecting confidential attorney-client communications with Noble Legal Department regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02895 | Attorney-Client | 10/22/13 | | | | | Noble Legal Department* | Draft agreement reflecting confidential attorney-client communications with Noble Legal Department* regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02896 | Attorney-Client | 10/22/13 | | | | | MNKS* | Draft agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 02897 | Attorney-Client | 10/23/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02898 | Attorney-Client | 10/22/13 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02899 | Attorney-Client | 10/23/13 | | | | | MNKS* | Draft filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02900 | Attorney-Client | 10/22/13 | | | | | MNKS* | Draft filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02901 | Attorney-Client | 10/23/13 | | | | | MNKS* | Draft filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02902 | Attorney-Client | 10/23/13 | | | | | MNKS* | Draft filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02903 | Attorney-Client | 10/23/13 | | | | | MNKS* | Draft filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02904 | Attorney-Client | 10/23/13 | | | | | MNKS* | Draft filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02905 | Attorney-Client | 10/23/13 | | | | | MNKS* | Draft filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02906 | Attorney-Client | 10/24/13 | | | | | MNKS* | Draft filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02907 | Attorney-Client | 10/23/13 | | | | | MNKS* | Draft filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02908 | Attorney-Client | 10/23/13 | | | | | MNKS* | Draft filing reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 02909 | Attorney-Client | 07/17/13 | Todd Strickler* (Noble) | Alan R. Hay; Angela (Le) Weinstein; Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02910 | Attorney-Client | 07/17/13 | | | | | Todd Strickler* (Noble) | Report providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02911 | Attorney-Client | 07/18/13 | Todd Strickler* (Noble) | Miika Heiskanen* (Noble); Simon Johnson | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02912 | Attorney-Client | 07/18/13 | Todd Strickler* (Noble) | Alan R. Hay; Angela (Le) Weinstein; Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley; Therald Martin | Alan R. Hay; Alan Middleton; Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Laura Campbell; Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02913 | Attorney-Client | 07/18/13 | Todd Strickler* (Noble) | Miika Heiskanen* (Noble); Simon Johnson | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02914 | Attorney-Client | 07/18/13 | Miika Heiskanen* (Noble) | Todd Strickler (Noble) | Simon Johnson | | | Email chain providing legal advice regarding the Spin-Off. | | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 02915 | Attorney-Client | 07/18/13 | Janet Duncan | Alan R. Hay; Angela (Le) Weinstein; Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley; Todd Strickler* (Noble) | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02916 | Attorney-Client | 07/18/13 | Dennis Lubojacky | Alan R. Hay; Angela (Le) Weinstein; Barbra Beaulieu; Bernie G. Wolford; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley; Todd Strickler* (Noble) | Alan R. Hay; Alan Middleton; Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Laura Campbell; Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02917 | Attorney-Client | 07/18/13 | Bernie G. Wolford | Alan R. Hay; Angela (Le) Weinstein; Barbra Beaulieu; Dennis Lubojacky; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley; Todd Strickler* (Noble) | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02918 | Attorney-Client | 04/08/13 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Exhibit requesting legal advice regarding the Spin-Off. | | Noble_00238595 |
| PLOG-1 - 02919 | Attorney-Client | 04/08/13 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Exhibit requesting legal advice regarding the Spin-Off. | | Noble_00238596 |
| PLOG-1 - 02920 | Attorney-Client | 04/08/13 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | | Noble_00238597 |
| PLOG-1 - 02921 | Attorney-Client | 07/18/13 | Angela (Le) Weinstein | Alan R. Hay; Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley; Todd Strickler* (Noble) | Alan Middleton; Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02922 | Attorney-Client | 07/18/13 | Angela (Le) Weinstein | Alan R. Hay; Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley; Todd Strickler* (Noble) | Alan R. Hay; Alan Middleton; Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Laura Campbell; Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02923 | Attorney-Client | 07/18/13 | Alan R. Hay | Angela (Le) Weinstein; Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley; Todd Strickler* (Noble) | Alan Middleton; Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02924 | Attorney-Client | 07/18/13 | | | | | Todd Strickler* (Noble); Miika Heiskanen* (Noble); William E. Turcotte* (Noble); Baker Botts* | Draft report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02925 | Attorney-Client | 07/18/13 | Angela (Le) Weinstein | Alan R. Hay; Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley; Todd Strickler* (Noble) | Alan Middleton; Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02926 | Attorney-Client | 07/18/13 | Todd Strickler* (Noble) | Alan R. Hay; Angela (Le) Weinstein; Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley; Therald Martin | Alan R. Hay; Alan Middleton; Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Laura Campbell; Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02927 | Attorney-Client | 07/18/13 | Angela (Le) Weinstein | Alan R. Hay; Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley; Todd Strickler* (Noble) | Alan R. Hay; Alan Middleton; Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Laura Campbell; Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02928 | Attorney-Client | 07/17/13 | Todd Strickler* (Noble) | Alan R. Hay; Angela (Le) Weinstein; Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02929 | Attorney-Client | 07/17/13 | | | | | Todd Strickler* (Noble) | Report providing legal advice regarding the Spin-Off. | | |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 02930 | Attorney-Client | 07/13/13 | Bernie G. Wolford | Alan R. Hay; Angela (Le) Weinstein; Barbra Beaulieu; Dennis Lubojacky; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley; Todd Strickler* (Noble) | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02931 | Attorney-Client | 04/08/13 | | | | | | Todd Strickler* (Noble); Baker Botts* | Exhibit requesting legal advice regarding the Spin-Off. | | Noble_00238605 |
| PLOG-1 - 02932 | Attorney-Client | 04/08/13 | | | | | | Todd Strickler* (Noble); Baker Botts* | Exhibit requesting legal advice regarding the Spin-Off. | | Noble_00238606 |
| PLOG-1 - 02933 | Attorney-Client | 04/08/13 | | | | | | Todd Strickler* (Noble); Baker Botts* | Spreadsheet requesting legal advice regarding the Spin-Off. | | Noble_00238607 |
| PLOG-1 - 02934 | Attorney-Client | 07/18/13 | Alan R. Hay | Angela (Le) Weinstein; Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley; Todd Strickler* (Noble) | Alan Middleton; Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02935 | Attorney-Client | 07/18/13 | | | | | | Todd Strickler* (Noble); Miika Heiskanen* (Noble); William E. Turcotte* (Noble); Baker Botts* | Report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02936 | Attorney-Client | 07/18/13 | Todd Strickler* (Noble) | Miika Heiskanen* (Noble); Simon Johnson | | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02937 | Attorney-Client | 07/18/13 | Todd Strickler* (Noble) | Miika Heiskanen* (Noble); Simon Johnson | | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02938 | Attorney-Client | 07/18/13 | Miika Heiskanen* (Noble) | Todd Strickler* (Noble) | Simon Johnson | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02939 | Attorney-Client | 02/28/14 | Marian Sabat | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Alan R. Hay; Angela (Le) Weinstein; Ann Bernardo; Barbra Beaulieu; Carlos Landaverde; Cornelia Geis* (Noble); Deanne Yartz; Dennis Lubojacky; Jose Nogales; Kevin M. Cunningham; Laura Campbell; Paul Stanford* (Noble); Todd McElreath (TMcElreath@noblecorp.com) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02940 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02941 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02942 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02943 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02944 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02945 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02946 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02947 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02948 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02949 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02950 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02951 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02952 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02953 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02954 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02955 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02956 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02957 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02958 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02959 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02960 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02961 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02962 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02963 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02964 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02965 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02966 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02967 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02968 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02969 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02970 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02971 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02972 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02973 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02974 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02975 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02976 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02977 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02978 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02979 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02980 | Attorney-Client | 02/28/14 | | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 02981 | Attorney-Client | 02/28/14 | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02982 | Attorney-Client | 02/28/14 | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02983 | Attorney-Client | 02/28/14 | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02984 | Attorney-Client | 02/28/14 | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02985 | Attorney-Client | 02/28/14 | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02986 | Attorney-Client | 02/28/14 | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02987 | Attorney-Client | 02/28/14 | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02988 | Attorney-Client | 02/28/14 | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02989 | Attorney-Client | 02/28/14 | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02990 | Attorney-Client | 02/28/14 | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02991 | Attorney-Client | 02/28/14 | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02992 | Attorney-Client | 02/28/14 | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02993 | Attorney-Client | 02/28/14 | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02994 | Attorney-Client | 02/28/14 | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02995 | Attorney-Client | 02/28/14 | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02996 | Attorney-Client | 02/28/14 | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02997 | Attorney-Client | 02/28/14 | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02998 | Attorney-Client | 02/28/14 | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 02999 | Attorney-Client | 02/28/14 | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03000 | Attorney-Client | 02/28/14 | | | | | Baker Botts*; Cornelia Geis* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03001 | Attorney-Client | 02/28/14 | Marian Sabat | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Alan R. Hay; Angela (Le) Weinstein; Ann Bernardo; Barbra Beaulieu; Carlos Landaverde; Cornelia Geis* (Noble); Deanne Yartz; Dennis Lubojacky; Jose Nogales; Kevin M. Cunningham; Laura Campbell; Paul Stanford* (Noble); Todd McElreath | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03002 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03003 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03004 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03005 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03006 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03007 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft resolutions reflecting confidential attorney-client communications with Noble Legal Department regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 03008 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft resolutions reflecting confidential attorney-client communications with Noble Legal Department regarding an actual or potential divestiture of Noble assets. | | |
| PLOG-1 - 03009 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03010 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03011 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03012 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03013 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03014 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03015 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03016 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03017 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03018 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03019 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03020 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03021 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03022 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |

* Denotes Attorney Name

CONFIDENTIAL

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 03023 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03024 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03025 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03026 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03027 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03028 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03029 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03030 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03031 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03032 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03033 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03034 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03035 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03036 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03037 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03038 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03039 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03040 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03041 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03042 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03043 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03044 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03045 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03046 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03047 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03048 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03049 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03050 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03051 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03052 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03053 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03054 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03055 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03056 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03057 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 03058 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03059 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03060 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03061 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03062 | Attorney-Client | 02/28/14 | | | | | Cornelia Geis* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts) | Draft filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03063 | Attorney-Client | 03/22/13 | Janet Duncan | James MacLennan | | | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03064 | Attorney-Client | 03/22/13 | Janet Duncan | Todd Strickler* (Noble) | David Emmons* (Baker Botts); James MacLennan; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03065 | Attorney-Client | 05/07/13 | William E. Turcotte* (Noble) | Janet Duncan | James MacLennan; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03066 | Attorney-Client | 05/07/13 | Janet Duncan | Todd Strickler* (Noble); William E. Turcotte* (Noble) | James MacLennan | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03067 | Attorney-Client | 03/22/13 | William E. Turcotte* (Noble) | Janet Duncan; Todd Strickler* (Noble) | David Emmons* (Baker Botts); James MacLennan | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03068 | Attorney-Client | 11/15/13 | Mahesh Varia* (Travers Smith) | Richard Spedding* (Travers Smith); William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Eric Winwood* (Baker Botts); Julie Robertson; Marsha Galvan; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03069 | Attorney-Client | 01/30/13 | Michael A. Cawley | Todd Strickler* (Noble) | Julie Robertson; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03070 | Attorney-Client | 05/22/13 | Todd Strickler* (Noble) | Julie Robertson; Tom Madden | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03071 | Attorney-Client | 05/22/13 | | | | | Todd Strickler* (Noble) | Draft spreadsheet providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03072 | Attorney-Client | 03/21/13 | William E. Turcotte* (Noble) | Julie Robertson | | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03073 | Attorney-Client | 01/30/13 | Todd Strickler* (Noble) | Julie Robertson; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03074 | Attorney-Client | 01/30/13 | William E. Turcotte* (Noble) | Julie Robertson; Todd Strickler* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03075 | Attorney-Client | 01/30/13 | Todd Strickler* (Noble) | Julie Robertson | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03076 | Attorney-Client | 01/30/13 | Todd Strickler* (Noble) | Julie Robertson | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03077 | Attorney-Client | 01/30/13 | Todd Strickler* (Noble) | Michael A. Cawley | Julie Robertson; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03078 | Attorney-Client | 01/30/13 | William E. Turcotte* (Noble) | Julie Robertson; Todd Strickler* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03079 | Attorney-Client | 01/29/13 | Todd Strickler* (Noble) | Julie Robertson | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03080 | Attorney-Client | 01/29/13 | Todd Strickler* (Noble) | Julie Robertson | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03081 | Attorney-Client | 01/28/13 | Todd Strickler* (Noble) | Julie Robertson | Barbra Beaulieu; Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03082 | Attorney-Client | 01/28/13 | | | | | Todd Strickler* (Noble) | Draft presentation providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03083 | Attorney-Client | 01/25/13 | Todd Strickler* (Noble) | Michael A. Cawley | Julie Robertson; Stephanie Honsberger; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03084 | Attorney-Client | 03/21/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03085 | Attorney-Client | 09/10/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft presentation reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 03086 | Attorney-Client | 09/09/14 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03087 | Attorney-Client | 05/21/14 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03088 | Attorney-Client | 03/25/14 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03089 | Attorney-Client | 03/25/14 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03090 | Attorney-Client | 03/14/14 | Julie Robertson | David W. Williams; James MacLennan; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 03091 | Attorney-Client | 01/22/14 | Julie Robertson | Marsha Galvan | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 03092 | Attorney-Client | 10/11/13 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03093 | Attorney-Client | 03/21/13 | Julie Robertson | Bernie G. Wolford; James MacLennan; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03094 | Attorney-Client | 01/30/13 | Julie Robertson | Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03095 | Attorney-Client | 01/30/13 | Julie Robertson | Todd Strickler* (Noble) | William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03096 | Attorney-Client | 01/30/13 | Julie Robertson | Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03097 | Attorney-Client | 01/30/13 | Julie Robertson | Todd Strickler* (Noble) | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03098 | Attorney-Client | 01/29/13 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03099 | Attorney-Client | 01/29/13 | Julie Robertson | Todd Strickler* (Noble) | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03100 | Attorney-Client | 02/21/13 | | | | | Todd Strickler* (Noble) | Draft memorandum providing legal advice regarding the Spin-Off. | | Noble_00239188 |
| PLOG-1 - 03101 | Attorney-Client | 02/21/13 | | | | | Todd Strickler* (Noble) | Draft memorandum providing legal advice regarding the Spin-Off. | | Noble_00239189 |
| PLOG-1 - 03102 | Attorney-Client | 02/21/13 | | | | | Todd Strickler* (Noble) | Draft letter providing legal advice regarding the Spin-Off. | | Noble_00239195 |

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 03103 | Attorney-Client | 04/10/13 | Ronald James | Eelke Strikwerda; Eric Bartz; Jim Ruehlen; Todd Strickler* (Noble) | Bernie G. Wolford; Brian Wolf; Julie Robertson; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03104 | Attorney-Client | 04/10/13 | Todd Strickler* (Noble) | Eelke Strikwerda; Eric Bartz; Jim Ruehlen; Ronald James | Bernie G. Wolford; Brian Wolf; Julie Robertson; William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03105 | Attorney-Client | 04/10/13 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and the Pemex business or market. | | |
| PLOG-1 - 03106 | Attorney-Client | 04/17/13 | David Emmons* (Baker Botts) | Eric Winwood* (Baker Botts); Julie Robertson; Marsha Galvan; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Chad D. Burkhardt* (Baker Botts); Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03107 | Attorney-Client | 04/17/13 | | | | | David Emmons* (Baker Botts) | Memorandum providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03108 | Attorney-Client | 04/10/13 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00239268 |
| PLOG-1 - 03109 | Attorney-Client | 04/10/13 | | | | | William E. Turcotte* (Noble) | Draft report requesting legal advice regarding an actual or potential divestiture of Noble assets and the Spin-Off. | | Noble_00239270 |
| PLOG-1 - 03110 | Attorney-Client | 04/10/13 | | | | | William E. Turcotte* (Noble) | Draft letter requesting legal advice regarding the Spin-Off. | | Noble_00239272 |
| PLOG-1 - 03111 | Attorney-Client | 06/14/13 | | | | | Todd Strickler* (Noble) | Draft press release providing legal advice regarding the Paragon IPO and the Spin-Off. | | |
| PLOG-1 - 03112 | Attorney-Client | 06/18/13 | Tom Madden | Todd Strickler* (Noble) | Julie Robertson | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03113 | Attorney-Client | 06/18/13 | Tom Madden | Julie Robertson | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 03114 | Attorney-Client | 06/18/13 | | | | | William E. Turcotte* (Noble) | Draft report reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 03115 | Attorney-Client | 06/18/13 | | | | | William E. Turcotte* (Noble) | Draft report reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 03116 | Attorney-Client | 06/18/13 | | | | | William E. Turcotte* (Noble) | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 03117 | Attorney-Client | 06/18/13 | | | | | William E. Turcotte* (Noble) | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 03118 | Attorney-Client | 06/18/13 | | | | | William E. Turcotte* (Noble) | Draft memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 03119 | Attorney-Client | 06/25/13 | | | | | Todd Strickler* (Noble) | Draft agreement providing legal advice regarding the Spin-Off. | | Noble_00239412 |
| PLOG-1 - 03120 | Attorney-Client | 07/02/13 | William E. Turcotte* (Noble) | Julie Robertson | | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03121 | Attorney-Client | 07/02/13 | | | | | William E. Turcotte* (Noble) | Draft agenda providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03122 | Attorney-Client | 08/15/13 | Lee M. Ahlstrom | Julie Robertson; Marsha Galvan; Todd Strickler* (Noble); Tom Madden; William E. Turcotte* (Noble) | Priscilla Heistad | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03123 | Attorney-Client | 08/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03124 | Attorney-Client | 08/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft presentation requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03125 | Attorney-Client | 08/26/13 | Lee M. Ahlstrom | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Julie Robertson; Marsha Galvan; Priscilla Heistad; Tom Madden | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03126 | Attorney-Client | 08/26/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft report requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 03127 | Attorney-Client | 08/26/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03128 | Attorney-Client | 08/26/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03129 | Attorney-Client | 09/06/13 | | | | | Todd Strickler* (Noble) | Draft letter providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 03130 | Attorney-Client | 09/06/13 | | | | | Todd Strickler* (Noble) | Draft press release providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 03131 | Attorney-Client | 09/06/13 | | | | | Todd Strickler* (Noble) | Draft report providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03132 | Attorney-Client | 09/06/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 03133 | Attorney-Client | 09/06/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 03134 | Attorney-Client | 09/13/13 | | | | | William E. Turcotte* (Noble) | Draft report providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03135 | Attorney-Client | 09/11/13 | | | | | Todd Strickler* (Noble) | Draft letter providing legal advice regarding the Spin-Off. | | Noble_00239551 |
| PLOG-1 - 03136 | Attorney-Client | 09/11/13 | | | | | Todd Strickler* (Noble) | Draft memorandum providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00239553 |
| PLOG-1 - 03137 | Attorney-Client | 09/11/13 | | | | | Todd Strickler* (Noble) | Draft press release providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00239555 |
| PLOG-1 - 03138 | Attorney-Client | 09/24/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft memorandum requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00239627 |
| PLOG-1 - 03139 | Attorney-Client | 09/24/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft letter requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00239628 |
| PLOG-1 - 03140 | Attorney-Client | 09/24/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft letter providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00239633 |
| PLOG-1 - 03141 | Attorney-Client | 09/24/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft letter providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00239634 |

*In re Paragon Offshore plc, Al., Debtors, Case No.*

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 03142 | Attorney-Client | 09/17/13 | Todd Strickler* (Noble) | James MacLennan; John Breed; Julie Robertson; Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03143 | Attorney-Client | 09/17/13 | | | | | Todd Strickler* (Noble) | Draft press release providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03144 | Attorney-Client | 09/17/13 | | | | | Todd Strickler* (Noble) | Draft letter providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03145 | Attorney-Client | 09/17/13 | | | | | Todd Strickler* (Noble) | Draft report providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03146 | Attorney-Client | 09/24/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00239657 |
| PLOG-1 - 03147 | Attorney-Client | 09/19/13 | William E. Turcotte* (Noble) | Scott McFarlane | Julie Robertson; Todd Strickler* (Noble) | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03148 | Attorney-Client | 09/19/13 | | | | | William E. Turcotte* (Noble) | Draft filing providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 03149 | Attorney-Client | 09/16/13 | | | | | Noble Legal Department* | Draft report reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | | Noble_00239706 |
| PLOG-1 - 03150 | Attorney-Client | 10/09/13 | Dustin Gunderson* (Baker Botts) | Julie Robertson; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); Todd Strickler* (Noble) | | | Email providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 03151 | Attorney-Client | 10/11/13 | William E. Turcotte* (Noble) | Julie Robertson | | | | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 03152 | Attorney-Client | 10/11/13 | | | | | William E. Turcotte* (Noble) | Draft presentation providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 03153 | Attorney-Client | 11/04/13 | Tom Madden | Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Julie Robertson | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03154 | Attorney-Client | 11/04/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03155 | Attorney-Client | 11/14/13 | William E. Turcotte* (Noble) | Richard Spedding* (Travers Smith) | David Emmons* (Baker Botts); Eric Winwood* (Baker Botts); Julie Robertson; Marsha Galvan; Todd Strickler* (Noble); Mahesh Varia* (Travers Smith) | | | Email providing legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 03156 | Attorney-Client | 11/15/13 | William E. Turcotte* (Noble) | Richard Spedding* (Travers Smith); Mahesh Varia* (Travers Smith) | David Emmons* (Baker Botts); Eric Winwood* (Baker Botts); Julie Robertson; Marsha Galvan; Todd Strickler* (Noble) | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03157 | Attorney-Client | 12/03/13 | | | | | Todd Strickler* (Noble) | Draft filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 03158 | Attorney-Client | 12/03/13 | | | | | Todd Strickler* (Noble) | Draft filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03159 | Attorney-Client | 12/23/13 | | | | | Todd Strickler* (Noble) | Draft filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03160 | Attorney-Client | 12/23/13 | | | | | Todd Strickler* (Noble) | Draft filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03161 | Attorney-Client | 12/23/13 | | | | | Todd Strickler* (Noble) | Draft filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03162 | Attorney-Client | 01/03/14 | David W. Williams | Bernie G. Wolford; Julie Robertson | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off and the Petrobras business or market. | | |
| PLOG-1 - 03163 | Attorney-Client | 01/07/14 | | | | | Todd Strickler* (Noble) | Draft filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03164 | Attorney-Client | 01/07/14 | | | | | Todd Strickler* (Noble) | Draft filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03165 | Attorney-Client | 01/07/14 | | | | | Todd Strickler* (Noble) | Draft filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03166 | Attorney-Client | 01/07/14 | | | | | Todd Strickler* (Noble) | Draft filing providing legal advice regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03167 | Attorney-Client | 01/20/14 | | | | | Todd Strickler* (Noble) | Draft agenda providing legal advice regarding domestic tax issues. | | Noble_00240206 |
| PLOG-1 - 03168 | Attorney-Client | 01/20/14 | William E. Turcotte* (Noble) | Julie Robertson | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03169 | Attorney-Client | 02/03/14 | | | | | William E. Turcotte* (Noble) | Draft press release providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00240239 |
| PLOG-1 - 03170 | Attorney-Client | 02/03/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00240241 |
| PLOG-1 - 03171 | Attorney-Client | 02/03/14 | | | | | William E. Turcotte* (Noble) | Draft press release providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00240243 |
| PLOG-1 - 03172 | Attorney-Client | 01/31/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00240248 |
| PLOG-1 - 03173 | Attorney-Client | 01/22/14 | Todd Strickler* (Noble) | Julie Robertson | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03174 | Attorney-Client | 02/03/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 03175 | Attorney-Client | 02/03/14 | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00240262 |
| PLOG-1 - 03176 | Attorney-Client | 02/28/14 | John Breed | Julie Robertson; William E. Turcotte* (Noble) | Jeff Chastain; Scott McFarlane | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03177 | Attorney-Client | 02/28/14 | | | | | William E. Turcotte* (Noble) | Draft report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03178 | Attorney-Client | 02/28/14 | | | | | William E. Turcotte* (Noble) | Draft report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03179 | Attorney-Client | 02/28/14 | | | | | Noble Legal Department* | Draft report reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00240328 |

*In re Nuverra Environmental Solutions, Inc. ("Nuverra")*

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 03180 | Attorney-Client | 02/28/14 | | | | | Noble Legal Department* | Draft report reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00240329 |
| PLOG-1 - 03181 | Attorney-Client | 03/02/14 | | | | | William E. Turcotte* (Noble) | Draft report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03182 | Attorney-Client | 03/02/14 | | | | | William E. Turcotte* (Noble) | Draft report requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03183 | Attorney-Client | 03/03/14 | | | | | William E. Turcotte* (Noble) | Draft report reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 03184 | Attorney-Client | 03/25/14 | William E. Turcotte* (Noble) | Julie Robertson | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03185 | Attorney-Client | 04/10/14 | William E. Turcotte* (Noble) | Julie Robertson | | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03186 | Attorney-Client | 04/10/14 | William E. Turcotte* (Noble) | Gordon T. Hall; Julie Robertson | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03187 | Attorney-Client | 04/10/14 | William E. Turcotte* (Noble) | Julie Robertson | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03188 | Attorney-Client | 04/10/14 | William E. Turcotte* (Noble) | Julie Robertson | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03189 | Attorney-Client | 04/10/14 | Gordon T. Hall | William E. Turcotte* (Noble) | Julie Robertson | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03190 | Attorney-Client | 04/29/14 | | | | | William E. Turcotte* (Noble) | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00240989 |
| PLOG-1 - 03191 | Attorney-Client | 05/21/14 | William E. Turcotte* (Noble) | Julie Robertson | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03192 | Attorney-Client | 06/05/14 | Marsha Galvan | Julie Robertson | | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 03193 | Attorney-Client | 06/05/14 | | | | | Baker Botts* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 03194 | Attorney-Client | 06/05/14 | | | | | Baker Botts* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 03195 | Attorney-Client | 06/05/14 | | | | | Baker Botts* | Draft exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | | |
| PLOG-1 - 03196 | Attorney-Client | 06/05/14 | | | | | Baker Botts* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00241742 |
| PLOG-1 - 03197 | Attorney-Client | 06/05/14 | | | | | Baker Botts* | Draft exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00241743 |
| PLOG-1 - 03198 | Attorney-Client | 06/05/14 | | | | | Baker Botts* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00241744 |
| PLOG-1 - 03199 | Attorney-Client | 06/05/14 | | | | | Baker Botts* | Draft exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00241745 |
| PLOG-1 - 03200 | Attorney-Client | 06/05/14 | | | | | Baker Botts* | Draft exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00241746 |
| PLOG-1 - 03201 | Attorney-Client | 06/05/14 | | | | | Baker Botts* | Draft agreement reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00241747 |
| PLOG-1 - 03202 | Attorney-Client | 06/19/14 | | | | | William E. Turcotte* (Noble) | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00241919 |
| PLOG-1 - 03203 | Attorney-Client | 07/15/14 | Athene Blakeman* (Travers Smith) | Julie Robertson | Daniel Domb* (Travers Smith); Anthony Foster* (Travers Smith); Hannah Parker* (Travers Smith); Richard Spedding* (Travers Smith) | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03204 | Attorney-Client | 07/15/14 | | | | | Travers Smith* | Draft filing providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03205 | Attorney-Client | 07/10/14 | William E. Turcotte* (Noble) | Julie Robertson | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03206 | Attorney-Client | 07/11/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03207 | Attorney-Client | 07/17/14 | Richard Spedding* (Travers Smith) | Julie Robertson | Athene Blakeman* (Travers Smith); Daniel Domb* (Travers Smith); Anthony Foster* (Travers Smith); Hannah Parker* (Travers Smith); Richard Spedding* (Travers Smith) | | Travers Smith* | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03208 | Attorney-Client | 07/23/14 | William E. Turcotte* (Noble) | Nicole Cempa* (Noble); Sarah M. Rechter* (Noble) | Julie Robertson | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03209 | Attorney-Client | 07/23/14 | | | | | William E. Turcotte* (Noble) | Draft letter providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03210 | Attorney-Client | 07/23/14 | | | | | William E. Turcotte* (Noble) | Draft letter providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03211 | Attorney-Client | 09/09/14 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 03212 | Attorney-Client | 01/30/13 | Julie Robertson | Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03213 | Attorney-Client | 01/23/13 | Julie Robertson | | John Breed | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding Financial reporting issues. | | |
| PLOG-1 - 03214 | Attorney-Client | 01/23/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release reflecting confidential attorney-client communications regarding Financial reporting issues. | | |
| PLOG-1 - 03215 | Attorney-Client | 01/23/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release reflecting confidential attorney-client communications regarding Financial reporting issues. | | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 03216 | Attorney-Client | 01/23/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release reflecting confidential attorney-client communications regarding Financial reporting issues. | | |
| PLOG-1 - 03217 | Attorney-Client | 01/29/13 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03218 | Attorney-Client | 01/30/13 | Julie Robertson | Todd Strickler* (Noble) | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03219 | Attorney-Client | 01/29/13 | Julie Robertson | Todd Strickler* (Noble) | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03220 | Attorney-Client | 01/30/13 | Julie Robertson | Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03221 | Attorney-Client | 01/30/13 | Julie Robertson | Todd Strickler* (Noble) | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03222 | Attorney-Client | 06/25/13 | Julie Robertson | Todd Strickler* (Noble) | William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03223 | Attorney-Client | 06/25/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft agreement requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03224 | Attorney-Client | 12/05/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03225 | Attorney-Client | 01/18/14 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding corporate disclosures. | | |
| PLOG-1 - 03226 | Attorney-Client | 01/13/14 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03227 | Attorney-Client | 01/13/14 | | | | | William E. Turcotte* (Noble) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03228 | Attorney-Client | 04/11/14 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Paragon IPO. | | |
| PLOG-1 - 03229 | Attorney-Client | 05/21/14 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03230 | Attorney-Client | 07/10/14 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03231 | Attorney-Client | 07/17/14 | Julie Robertson | Athene Blakeman* (Travers Smith) | Daniel Domb* (Travers Smith); Anthony Foster* (Travers Smith); Hannah Parker* (Travers Smith); Richard Spedding* (Travers Smith) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03232 | Attorney-Client | 07/17/14 | Julie Robertson | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03233 | Attorney-Client | 07/17/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft filing requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03234 | Attorney-Client | 11/15/13 | Mahesh Varia* (Travers Smith) | Richard Spedding* (Travers Smith); William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Eric Winwood* (Baker Botts); Julie Robertson; Marsha Galvan; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03235 | Attorney-Client | 02/11/14 | Todd Strickler* (Noble) | Anne (Spyhalski) Kocian; David Thieke; Mike Halloran; Robin Hartley* (Travers Smith); Kim Bolton; Richard Spedding* (Travers Smith); Todd McElreath; Mahesh Varia* (Travers Smith) | Julie Robertson; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 03236 | Attorney-Client | 02/11/14 | | | | | Todd Strickler* (Noble) | Draft report providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 03237 | Attorney-Client | 01/30/13 | Michael A. Cawley | Todd Strickler* (Noble) | Julie Robertson; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03238 | Attorney-Client | 01/25/13 | Todd Strickler* (Noble) | Michael A. Cawley | Julie Robertson; Stephanie Honsberger; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03239 | Attorney-Client | 01/30/13 | Todd Strickler* (Noble) | Julie Robertson; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03240 | Attorney-Client | 01/30/13 | Todd Strickler* (Noble) | Julie Robertson | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03241 | Attorney-Client | 01/30/13 | Todd Strickler* (Noble) | Julie Robertson | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03242 | Attorney-Client | 01/30/13 | William E. Turcotte* (Noble) | Julie Robertson; Todd Strickler* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03243 | Attorney-Client | 01/29/13 | Todd Strickler* (Noble) | Julie Robertson | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03244 | Attorney-Client | 01/29/13 | Todd Strickler* (Noble) | Julie Robertson | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03245 | Attorney-Client | 01/30/13 | Todd Strickler* (Noble) | Michael A. Cawley | Julie Robertson; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03246 | Attorney-Client | 01/30/13 | William E. Turcotte* (Noble) | Julie Robertson; Todd Strickler* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03247 | Attorney-Client | 03/21/13 | William E. Turcotte* (Noble) | Julie Robertson | | | | Email chain requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03248 | Attorney-Client | 03/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft letter requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03249 | Attorney-Client | 09/09/14 | William E. Turcotte* (Noble) | Julie Robertson | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03250 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Draft script reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00245371 |
| PLOG-1 - 03251 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Draft script reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00245372 |
| PLOG-1 - 03252 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Draft script providing legal advice regarding the Spin-Off. | | Noble_00245374 |
| PLOG-1 - 03253 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Draft script providing legal advice regarding the Spin-Off. | | Noble_00245376 |
| PLOG-1 - 03254 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | Noble_00245379 |
| PLOG-1 - 03255 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and financial reporting issues. | | Noble_00245380 |
| PLOG-1 - 03256 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft script reflecting confidential attorney-client communications regarding the Spin-Off and financial reporting issues. | | Noble_00245381 |
| PLOG-1 - 03257 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | | Noble_00245383 |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 03258 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft script reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and financial reporting issues. | | Noble_00245384 |
| PLOG-1 - 03259 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft script reflecting confidential attorney-client communications regarding the Spin-Off and financial reporting issues. | | Noble_00245385 |
| PLOG-1 - 03260 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off and financial reporting issues. | | Noble_00245401 |
| PLOG-1 - 03261 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Draft letter reflecting confidential attorney-client communications regarding the Spin-Off and financial reporting issues. | | Noble_00245402 |
| PLOG-1 - 03262 | Attorney-Client | 01/29/13 | Todd Strickler* (Noble) | Julie Robertson | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03263 | Attorney-Client | 01/29/13 | | | | | Todd Strickler* (Noble) | Filing providing legal advice regarding corporate disclosures. | | |
| PLOG-1 - 03264 | Attorney-Client | 01/29/13 | William E. Turcotte* (Noble) | Julie Robertson | | | | Email chain providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03265 | Attorney-Client | 06/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Hillary Holmes* (Baker Botts) | Draft press release requesting legal advice regarding the Spin-Off. | | Noble_00245574 |
| PLOG-1 - 03266 | Attorney-Client | 09/18/15 | William E. Turcotte* (Noble) | Julie Robertson | David Emmons* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03267 | Attorney-Client | 09/18/15 | | | | | William E. Turcotte* (Noble) | Draft letter providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03268 | Attorney-Client | 01/22/16 | William E. Turcotte* (Noble) | Barbra Beaulieu; Derek S. Green* (Baker Botts); Frank E. Bayouth* (Skadden); Jay M. Goffman* (Skadden); Sarah M. Rechter* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | | Noble_00246146 |
| PLOG-1 - 03269 | Attorney-Client | 01/22/16 | William E. Turcotte* (Noble) | Barbra Beaulieu; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Sarah M. Rechter* (Noble) | | | | Email providing legal advice regarding the Spin-Off. | | Noble_00246152 |
| PLOG-1 - 03270 | Attorney-Client | 01/22/16 | William E. Turcotte* (Noble) | Barbra Beaulieu; Derek S. Green* (Baker Botts); Frank E. Bayouth* (Skadden); Jay M. Goffman* (Skadden); Sarah M. Rechter* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | | Noble_00246158 |
| PLOG-1 - 03271 | Attorney-Client | 01/22/16 | William E. Turcotte* (Noble) | Barbra Beaulieu; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Sarah M. Rechter* (Noble) | | | | Email providing legal advice regarding the Spin-Off. | | Noble_00246164 |
| PLOG-1 - 03272 | Attorney-Client; Work Product | 01/06/16 | Vivian Wong* (Skadden) | Shana A. Elberg* (Skadden); Jay M. Goffman* (Skadden) | Barbra Beaulieu; Derek S. Green* (Baker Botts); Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | Vivian Wong* (Skadden) | Email chain providing legal advice; prepared in the course of litigation regarding the Spin-Off and foreign tax issues. | Mexico Tax Authority | |
| PLOG-1 - 03273 | Attorney-Client; Work Product | 01/06/16 | | | | | Skadden* | Draft letter providing legal advice; prepared in the course of litigation regarding the Spin-Off and foreign tax issues. | Paragon | |
| PLOG-1 - 03274 | Attorney-Client | 01/06/16 | William E. Turcotte* (Noble) | Jay M. Goffman* (Skadden) | | | | Email chain providing legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 03275 | Attorney-Client; Work Product | 01/06/16 | | | | | William E. Turcotte* (Noble) | Draft letter providing legal advice; prepared in the course of litigation regarding the Spin-Off and foreign tax issues. | Paragon | |
| PLOG-1 - 03276 | Attorney-Client | 03/21/17 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00009446 |
| PLOG-1 - 03277 | Attorney-Client | 04/02/14 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications with Noble Legal Department* regarding the Paragon IPO. | | |
| PLOG-1 - 03278 | Attorney-Client | 04/17/14 | | | | | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications with Noble Legal Department* regarding the Paragon IPO. | | |
| PLOG-1 - 03279 | Attorney-Client | 04/05/12 | | | | | Baker Botts* | Draft memorandum providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03280 | Attorney-Client | 07/23/14 | | | | | Noble Legal Department* | Draft letter reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 03281 | Attorney-Client | 02/01/13 | | | | | Noble Legal Department* | Draft letter reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 03282 | Attorney-Client | 07/23/14 | | | | | Baker Botts* | Draft letter providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03283 | Attorney-Client | 04/14/14 | | | | | Noble Legal Department* | Filing reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 03284 | Attorney-Client | 04/12/14 | | | | | Noble Legal Department* | Draft filing reflecting or requesting legal advice regarding the Paragon IPO and the Spin-Off. | | |
| PLOG-1 - 03285 | Attorney-Client | 08/06/12 | | | | | Noble Legal Department* | Draft report reflecting or requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03286 | Attorney-Client | 08/09/12 | | | | | Noble Legal Department* | Draft report reflecting or requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 03287 | Attorney-Client | 08/15/12 | | | | | Noble Legal Department* | Draft report reflecting or requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03288 | Attorney-Client | 08/03/12 | | | | | Noble Legal Department* | Draft handwritten notes reflecting or requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03289 | Attorney-Client | 07/09/12 | | | | | Noble Legal Department* | Draft report reflecting or requesting legal advice regarding the Spin-Off. | | |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proceeding No. 17-51882*

Noble Corporation plc's Privilege Withhold Log (UCC Production), July 27, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|---|---|---|---|
| PLOG-1 - 03290 | Attorney-Client | 08/06/12 | | | | | Noble Legal Department* | Draft report reflecting or requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03291 | Attorney-Client | 09/18/13 | | | | | Noble Legal Department* | Report reflecting or requesting legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03292 | Attorney-Client | | | | | | Baker Botts* | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off and corporate disclosures. | | |
| PLOG-1 - 03293 | Attorney-Client | 08/04/15 | | | | | Noble Legal Department* | Draft report reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 03294 | Attorney-Client | 07/29/15 | | | | | Noble Legal Department* | Draft letter reflecting confidential attorney-client communications regarding foreign tax issues and the Spin-Off. | | |
| PLOG-1 - 03295 | Attorney-Client | 07/29/15 | | | | | Noble Legal Department* | Draft letter reflecting confidential attorney-client communications regarding foreign tax issues and the Spin-Off. | | |
| PLOG-1 - 03296 | Attorney-Client | 05/17/16 | | | | | Noble Legal Department* | Draft exhibit reflecting confidential attorney-client communications regarding foreign tax issues and the Spin-Off. | | |
| PLOG-1 - 03297 | Attorney-Client | | | | | | Noble Legal Department* | Draft press release reflecting confidential attorney-client communications regarding corporate disclosures. | | |
| PLOG-1 - 03298 | Attorney-Client | 02/06/13 | Barbra Beaulieu | Derek S. Green* (Baker Botts) | Thomas F. Wessel | | Derek S. Green* (Baker Botts) | Email chain providing information to assist in rendering legal advice regarding domestic tax issues and the Spin-Off. | | |
| PLOG-1 - 03299 | Attorney-Client | 10/15/13 | Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | Barbra Beaulieu | | | Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | Memorandum providing legal advice regarding the Spin-Off. | | |
| PLOG-1 - 03300 | Attorney-Client | 11/14/13 | | | | | Noble Legal Department* | Draft report reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | |
| PLOG-1 - 03301 | Attorney-Client | 11/18/13 | | | | | Noble Legal Department* | Draft agreement reflecting or requesting legal advice regarding the Spin-Off and domestic tax issues. | | |
| PLOG-1 - 03302 | Attorney-Client | | | | | | Noble Legal Department* | Draft report reflecting or requesting legal advice regarding the Spin-Off and foreign tax issues. | | |
| PLOG-1 - 03303 | Attorney-Client | 04/18/14 | | | | | William E. Turcotte* (Noble) | Email chain reflecting or requesting legal advice regarding the Spin-Off and the Paragon IPO. | | |
| PLOG-1 - 03304 | Attorney-Client | | | | | | Noble Legal Department* | Draft report reflecting or requesting legal advice regarding the Spin-Off and foreign tax issues. | | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 00001 | Attorney-Client | 05/23/14 | Julie Robertson | David Emmons* (Baker Botts) | Eric Winwood* (Baker Botts); Marsha Galvan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00002 | Attorney-Client | 05/12/14 | Julie Robertson | Bernie G. Wolford; William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00003 | Attorney-Client | 02/03/14 | Julie Robertson | John Breed | William E. Turcotte* (Noble) | | William E. Turcotte* (Noble) | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00004 | Attorney-Client | 02/03/14 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00005 | Attorney-Client | 02/03/14 | Julie Robertson | William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 00006 | Attorney-Client | 02/03/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 00007 | Attorney-Client | 02/03/14 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00008 | Attorney-Client | 07/14/14 | William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Janet Duncan | James MacLennan | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 00009 | Attorney-Client | 07/14/14 | William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Janet Duncan | James MacLennan | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 00010 | Attorney-Client | 07/14/14 | William E. Turcotte* (Noble) | James MacLennan; Janet Duncan; Linda Mason; Nicole Cempa* (Noble); Scott McFarlane | Sarah M. Rechter* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 00012 | Attorney-Client | 07/14/14 | James MacLennan | Janet Duncan | | | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00013 | Attorney-Client | 09/03/13 | James MacLennan | Janet Duncan; William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00014 | Attorney-Client | 09/03/13 | James MacLennan | Janet Duncan; William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00015 | Attorney-Client | 05/20/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00016 | Attorney-Client | 05/20/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00017 | Attorney-Client | 05/22/14 | Julie Robertson | David Emmons* (Baker Botts) | Eric Winwood* (Baker Botts); Marsha Galvan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00018 | Attorney-Client | 06/16/14 | | | | | Baker Botts* | Report providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00026 | Attorney-Client | 04/25/14 | David Emmons* (Baker Botts) | William E. Turcotte* (Noble) | Dennis Lubojacky; James R. Sanislow* (Noble); Sarah M. Rechter* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 00027 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Dennis Lubojacky; James R. Sanislow* (Noble); Sarah M. Rechter* (Baker Botts) | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 00029 | Attorney-Client | 11/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00030 | Attorney-Client | 11/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 00031 | Attorney-Client | 11/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00050 | Attorney-Client | 06/17/13 | Dennis Lubojacky | Scott Davis | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00051 | Attorney-Client | 06/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 00052 | Attorney-Client | 06/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 00056 | Attorney-Client | 06/17/13 | Dennis Lubojacky | Dennis Lubojacky | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00057 | Attorney-Client | 06/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 00058 | Attorney-Client | 06/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 00063 | Attorney-Client | 04/29/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Presentation reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 00064 | Attorney-Client | 04/29/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 00065 | Attorney-Client | 04/29/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00066 | Attorney-Client | 04/29/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00067 | Attorney-Client | 04/25/13 | Dennis Lubojacky | Dennis Lubojacky | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00068 | Attorney-Client | 04/24/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00069 | Attorney-Client | 04/24/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00070 | Attorney-Client | 04/24/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Report reflecting confidential attorney-client communications regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 00071 | Attorney-Client | 04/24/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00072 | Attorney-Client | 04/24/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00073 | Attorney-Client | 04/24/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00074 | Attorney-Client | 04/24/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00075 | Attorney-Client | 04/24/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00076 | Attorney-Client | 04/24/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00078 | Attorney-Client | 04/24/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 00079 | Attorney-Client | 03/19/13 | Dennis Lubojacky | Laura Campbell | | | Baker Botts* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00080 | Attorney-Client | 03/19/13 | | | | | Baker Botts* | Exhibit providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00084 | Attorney-Client | 01/21/13 | Dennis Lubojacky | James R. Sanislow* (Noble) | Linda Macias | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00085 | Attorney-Client | 01/15/13 | Dennis Lubojacky | Dennis Lubojacky | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00091 | Attorney-Client | 02/08/14 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 00092 | Attorney-Client | 02/08/14 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 00126 | Attorney-Client | 12/17/13 | | | | | Grant Everett* (Baker Botts) | Agenda providing legal advice regarding the Spin-Off. | |
| PLOG - 00127 | Attorney-Client | 12/17/13 | | | | | Grant Everett* (Baker Botts) | Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 00210 | Attorney-Client | 09/11/13 | Laura Campbell | Marian Sabat | Dennis Lubojacky | | Grant Everett* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00211 | Attorney-Client | 09/11/13 | | | | | Grant Everett* (Baker Botts) | Agenda reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00237 | Attorney-Client | 07/09/13 | Dennis Lubojacky | Dennis Lubojacky | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00238 | Attorney-Client | 07/09/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications with Noble Legal Department regarding foreign tax issues and domestic tax issues. | |
| PLOG - 00239 | Attorney-Client | 07/09/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications with Noble Legal Department regarding domestic tax issues. | |
| PLOG - 00240 | Attorney-Client | 07/09/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications with Noble Legal Department regarding domestic tax issues. | |
| PLOG - 00241 | Attorney-Client | 07/09/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications with Noble Legal Department regarding domestic tax issues. | |
| PLOG - 00242 | Attorney-Client | 07/09/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications with Noble Legal Department regarding domestic tax issues. | |
| PLOG - 00249 | Attorney-Client | 07/08/13 | Marian Sabat | Dennis Lubojacky | | | Todd Strickler* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00250 | Attorney-Client | 07/08/13 | | | | | Todd Strickler* (Noble); Baker Botts* | Draft Presentation reflecting confidential attorney-client communications regarding foreign tax issues and domestic tax issues. | |
| PLOG - 00251 | Attorney-Client | 07/08/13 | | | | | Todd Strickler* (Noble); Baker Botts* | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00252 | Attorney-Client | 07/08/13 | | | | | Todd Strickler* (Noble); Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00253 | Attorney-Client | 07/08/13 | | | | | Todd Strickler* (Noble); Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08934 | Attorney-Client | 12/06/13 | William E. Turcotte* (Noble) | | | | | Email providing legal advice regarding the actual or potential divestiture of standard specification rigs. | |
| PLOG - 00261 | Attorney-Client | 07/05/13 | Dennis Lubojacky | Dennis Lubojacky | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding domestic tax issues. | |
| PLOG - 00262 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Presentation reflecting confidential attorney-client communications regarding domestic tax issues and foreign tax issues. | |
| PLOG - 00263 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Letter reflecting confidential attorney-client communications regarding domestic tax issues. | |
| PLOG - 00264 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Letter reflecting confidential attorney-client communications regarding domestic tax issues. | |
| PLOG - 00265 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Letter reflecting confidential attorney-client communications regarding domestic tax issues. | |
| PLOG - 00284 | Attorney-Client | 05/14/13 | | | | | Derek S. Green* (Baker Botts); Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00285 | Attorney-Client | 05/14/13 | | | | | Derek S. Green* (Baker Botts); Todd Strickler* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00286 | Attorney-Client | 05/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00287 | Attorney-Client | 05/14/13 | | | | | Derek S. Green* (Baker Botts); Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00312 | Attorney-Client | 03/20/13 | | | | | Todd Strickler* (Noble) | Agreement providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00313 | Attorney-Client | 03/20/13 | | | | | Todd Strickler* (Noble) | Agreement providing information to assist in rendering legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

2

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 00314 | Attorney-Client | 03/18/13 | | | Wayne Anderson* (Noble); William E. Turcotte* (Noble) | | | Agreement providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00317 | Attorney-Client | 03/18/13 | | | William E. Turcotte* (Noble) | | | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00320 | Attorney-Client | 02/28/13 | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | | | Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00321 | Attorney-Client | 02/28/13 | | | James R. Sanislow* (Noble) | | | Exhibit providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00322 | Attorney-Client | 02/28/13 | | | James R. Sanislow* (Noble) | | | Memorandum providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00323 | Attorney-Client | 02/28/13 | | | James R. Sanislow* (Noble) | | | Draft Memorandum providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00348 | Attorney-Client | 01/21/13 | | | William E. Turcotte* (Noble) | | | Draft Press release requesting legal advice regarding corporate disclosures. | |
| PLOG - 00349 | Attorney-Client | 01/21/13 | | | William E. Turcotte* (Noble) | | | Draft Press release requesting legal advice regarding corporate disclosures. | |
| PLOG - 00350 | Attorney-Client | 01/21/13 | | | William E. Turcotte* (Noble) | | | Draft Press release requesting legal advice regarding corporate disclosures. | |
| PLOG - 00351 | Attorney-Client | 01/21/13 | Linda Macias | James R. Sanislow* (Noble) | Dennis Lubojacky | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00380 | Attorney-Client | 01/19/13 | | | | | James R. Sanislow* (Noble) | Report requesting legal advice regarding corporate disclosures. | |
| PLOG - 00381 | Attorney-Client | 01/19/13 | | | | | James R. Sanislow* (Noble) | Report requesting legal advice regarding corporate disclosures. | |
| PLOG - 00382 | Attorney-Client | 01/19/13 | | | | | James R. Sanislow* (Noble) | Report requesting legal advice regarding corporate disclosures. | |
| PLOG - 00383 | Attorney-Client | 01/19/13 | | | | | James R. Sanislow* (Noble) | Report requesting legal advice regarding corporate disclosures. | |
| PLOG - 00409 | Attorney-Client | 08/05/14 | William E. Turcotte* (Noble) | Barbra Beaulieu; Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Sarah M. Rechter* (Noble) | James MacLennan; John Breed; Julie Robertson | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 00410 | Attorney-Client | 07/23/14 | Nicole Cempa* (Noble) | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Barbra Beaulieu; James MacLennan; Julie Robertson | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00411 | Attorney-Client | 07/14/14 | Janet Duncan | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | James MacLennan | | | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 00412 | Attorney-Client | 07/14/14 | Janet Duncan | David Emmons* (Baker Botts) | James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 00413 | Attorney-Client | 06/30/14 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan; Julie Robertson; Sarah M. Rechter* (Noble) | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 00414 | Attorney-Client | 06/27/14 | Sarah M. Rechter* (Noble) | James MacLennan | William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Paragon IPO. | |
| PLOG - 00415 | Attorney-Client | 06/27/14 | | | | | Sarah M. Rechter* (Noble) | Draft Memorandum providing legal advice regarding the Paragon IPO. | |
| PLOG - 00416 | Attorney-Client | 06/16/14 | Janet Duncan | James MacLennan | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00417 | Attorney-Client | 06/16/14 | | | | | Sarah M. Rechter* (Noble) | Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00418 | Attorney-Client | 03/21/14 | | | | | Sarah M. Rechter* (Baker Botts) | Draft Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 00425 | Attorney-Client | 05/12/14 | William E. Turcotte* (Noble) | Gordon T. Hall | David W. Williams; James MacLennan; Julie Robertson | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 00437 | Attorney-Client | 08/01/14 | Chad S. McCormick* (Baker Botts) | Barbra Beaulieu; David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); William E. Turcotte* (Noble) | James MacLennan; Julie Robertson; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 00438 | Attorney-Client | 08/01/14 | | | | | Baker Botts*; William E. Turcotte* (Noble) | Draft Filing providing legal advice regarding the Spin-Off. | |
| PLOG - 00439 | Attorney-Client | 08/01/14 | | | | | Baker Botts*; William E. Turcotte* (Noble) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 00448 | Attorney-Client | 09/03/13 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00449 | Attorney-Client | 09/03/13 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 00524 | Attorney-Client | 04/10/13 | | | | | William E. Turcotte* (Noble); Baker Botts* | Presentation providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00525 | Attorney-Client | 12/15/13 | Julie Robertson | James MacLennan; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 00528 | Attorney-Client | 03/22/13 | Janet Duncan | James MacLennan | | | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 00544 | Attorney-Client | 04/11/14 | | | | | James R. Sanislow* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 00549 | Attorney-Client | 03/27/14 | James MacLennan | William E. Turcotte* (Noble) | | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11335 | Attorney-Client | 01/08/13 | Laura Campbell | Deanne Yartz | | | Tauil & Chequer (Mayer Brown)* | Email chain reflecting confidential attorney-client communications regarding the actual or potential divestiture of standard specification rigs. | |
| PLOG - 11336 | Attorney-Client | 01/15/13 | Laura Campbell | Cathy Pierson; Deanne Yartz | | | Tauil & Chequer (Mayer Brown)* | Email chain reflecting confidential attorney-client communications regarding the actual or potential divestiture of standard specification rigs. | |
| PLOG - 11342 | Attorney-Client | 03/04/13 | Laura Campbell | Deanne Yartz | | | Tauil & Chequer (Mayer Brown)* | Email chain reflecting confidential attorney-client communications regarding the actual or potential divestiture of standard specification rigs. | |
| PLOG - 05155 | Attorney-Client | 03/22/13 | Janet Duncan | David Emmons* (Baker Botts) | James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00558 | Attorney-Client | 04/24/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding Financial reporting issues. | |
| PLOG - 00561 | Attorney-Client | 04/24/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Filing reflecting confidential attorney-client communications regarding the financial reporting issues and corporate disclosures. | |
| PLOG - 00567 | Attorney-Client | 04/24/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding Financial reporting issues. | |
| PLOG - 00568 | Attorney-Client | 04/22/13 | James MacLennan | Janet Duncan | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications with Noble Legal Department regarding Financial reporting issues. | |
| PLOG - 00569 | Attorney-Client | 04/22/13 | William E. Turcotte* (Noble) | Noble Corp. Board of Directors; Noble Director Nominee | Julie Robertson; James MacLennan | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Memorandum reflecting confidential attorney-client communications with Noble Legal Department regarding Financial reporting issues. | |
| PLOG - 00570 | Attorney-Client | 04/22/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Filing reflecting confidential attorney-client communications with Noble Legal Department regarding Financial reporting issues. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 00571 | Attorney-Client | 04/22/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications with Noble Legal Department regarding Financial reporting issues. | |
| PLOG - 00572 | Attorney-Client | 04/22/13 | James MacLennan | Barbra Beaulieu | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications with Noble Legal Department regarding Financial reporting issues. | |
| PLOG - 00573 | Attorney-Client | 04/22/13 | William E. Turcotte* (Noble) | Noble Corp. Board of Directors; Noble Director Nominee | Julie Robertson; James MacLennan | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Memorandum reflecting confidential attorney-client communications with Noble Legal Department regarding Financial reporting issues. | |
| PLOG - 00574 | Attorney-Client | 04/22/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Filing reflecting confidential attorney-client communications with Noble Legal Department regarding Financial reporting issues. | |
| PLOG - 00575 | Attorney-Client | 04/22/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications with Noble Legal Department regarding Financial reporting issues. | |
| PLOG - 00610 | Attorney-Client | 02/25/13 | William E. Turcotte* (Noble) | Julie Robertson | | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 00611 | Attorney-Client | 02/25/13 | | | | | William E. Turcotte* (Noble) | Draft Memorandum providing legal advice regarding corporate disclosures. | |
| PLOG - 00635 | Attorney-Client | 08/29/14 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00636 | Attorney-Client | 08/07/14 | Julie Robertson | Debra Simmons | | | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 00637 | Attorney-Client | 07/26/14 | Julie Robertson | Barbra Beaulieu; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00638 | Attorney-Client | 07/17/14 | Julie Robertson | Athene Blakeman* (Travers Smith) | Daniel Domb* (Travers Smith); Anthony Foster* (Travers Smith); Hannah Parker* (Travers Smith); Richard Spedding* (Travers Smith) | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00639 | Attorney-Client | 07/17/14 | Julie Robertson | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00640 | Attorney-Client | 07/17/14 | | | | | Travers Smith* | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00641 | Attorney-Client | 07/15/14 | | | | | William E. Turcotte* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00642 | Attorney-Client | 07/07/14 | Julie Robertson | David W. Williams | | | Noble Legal Department* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00643 | Attorney-Client | 07/03/14 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 00644 | Attorney-Client | 05/28/14 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00645 | Attorney-Client | 05/28/14 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 00646 | Attorney-Client | 05/22/14 | Julie Robertson | Marsha Galvan | | | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 00647 | Attorney-Client | 05/22/14 | Julie Robertson | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 00648 | Attorney-Client | 04/30/14 | Julie Robertson | David W. Williams | Tom Madden; William E. Turcotte* (Noble) | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00649 | Attorney-Client | 04/30/14 | Julie Robertson | David W. Williams | Tom Madden; William E. Turcotte* (Noble) | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00650 | Attorney-Client | 04/30/14 | Julie Robertson | David W. Williams | Tom Madden; William E. Turcotte* (Noble) | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00651 | Attorney-Client | 04/18/14 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00654 | Attorney-Client | 04/11/14 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 00655 | Attorney-Client | 04/07/14 | Julie Robertson | William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 00656 | Attorney-Client | 03/31/14 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 00657 | Attorney-Client | 02/04/14 | Julie Robertson | James MacLennan; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 00658 | Attorney-Client | 01/20/14 | Julie Robertson | Stephanie Honsberger | | | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 00659 | Attorney-Client | 01/18/14 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 00660 | Attorney-Client | 01/13/14 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 00661 | Attorney-Client | 01/13/14 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00662 | Attorney-Client | 01/03/14 | Julie Robertson | William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 00663 | Attorney-Client | 12/16/13 | Julie Robertson | Julie Robertson | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00664 | Attorney-Client | 12/15/13 | Julie Robertson | James MacLennan; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 00665 | Attorney-Client | 12/05/13 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 00666 | Attorney-Client | 12/05/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00668 | Attorney-Client | 11/18/13 | Julie Robertson | David Emmons* (Baker Botts); Eric Winwood* (Baker Botts); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 00669 | Attorney-Client | 11/18/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00670 | Attorney-Client | 11/18/13 | | | | | William E. Turcotte* (Noble) | Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00671 | Attorney-Client | 11/15/13 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 00672 | Attorney-Client | 11/15/13 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 00673 | Attorney-Client | 10/25/13 | Julie Robertson | John Breed | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00674 | Attorney-Client | 10/14/13 | Julie Robertson | James MacLennan | | | James R. Sanislow* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00675 | Attorney-Client | 10/14/13 | | | | | James R. Sanislow* (Noble) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00676 | Attorney-Client | 10/14/13 | | | | | James R. Sanislow* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00677 | Attorney-Client | 10/13/13 | Julie Robertson | William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 00678 | Attorney-Client | 08/05/13 | | | | | William E. Turcotte* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00679 | Attorney-Client | 07/09/13 | Julie Robertson | William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00680 | Attorney-Client | 07/02/13 | Julie Robertson | William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00681 | Attorney-Client | 07/01/13 | | | | | David Emmons* (Baker Botts) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00682 | Attorney-Client | 07/01/13 | | | | | David Emmons* (Baker Botts) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00683 | Attorney-Client | 06/28/13 | Julie Robertson | William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00684 | Attorney-Client | 06/28/13 | | | | | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 00687 | Attorney-Client | 04/17/13 | | | | | Baker Botts*; William E. Turcotte* (Noble) | Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00688 | Attorney-Client | 04/16/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 00691 | Attorney-Client | 01/23/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 00692 | Attorney-Client | 01/23/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 00693 | Attorney-Client | 01/23/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 00694 | Attorney-Client | 01/18/13 | | | | | William E. Turcotte* (Noble) | Draft Presentation providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00706 | Attorney-Client | 01/21/14 | | | | | Richard J. Chaplin* (Noble) | Draft Agreement providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00707 | Attorney-Client | 12/16/13 | | | | | Todd Strickler* (Noble) | Agreement providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00708 | Attorney-Client | 12/16/13 | | | | | Todd Strickler* (Noble) | Agreement providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00709 | Attorney-Client | 12/16/13 | | | | | Todd Strickler* (Noble) | Agreement providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00710 | Attorney-Client | 12/16/13 | | | | | Todd Strickler* (Noble) | Agreement providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00711 | Attorney-Client | 12/16/13 | | | | | Todd Strickler* (Noble) | Agreement providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00712 | Attorney-Client | 12/16/13 | | | | | Todd Strickler* (Noble) | Agreement providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00713 | Attorney-Client | 12/16/13 | | | | | Todd Strickler* (Noble) | Agreement providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00714 | Attorney-Client | 12/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 00715 | Attorney-Client | 12/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 00716 | Attorney-Client | 12/05/13 | | | | | William E. Turcotte* (Noble); Baker Botts* | Exhibit providing legal advice regarding Financial reporting issues. | |
| PLOG - 00717 | Attorney-Client | 12/05/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing reflecting legal advice regarding Financial reporting issues. | |
| PLOG - 00733 | Attorney-Client | 12/12/13 | | | | | Todd Strickler* (Noble) | Draft Excerpt SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | |
| PLOG - 00552 | Attorney-Client | 04/24/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Filing reflecting confidential attorney-client communications regarding the financial reporting issues and corporate disclosures. | |
| PLOG - 00758 | Attorney-Client | 09/16/13 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 00759 | Attorney-Client | 06/07/13 | | | | | William E. Turcotte* (Noble) | Report requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 00766 | Attorney-Client | 02/28/14 | William E. Turcotte* (Noble) | David W. Williams | Bernie G. Wolford; James MacLennan; James R. Sanislow* (Noble); Jeff Chastain; John Breed; Julie Robertson | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 00767 | Attorney-Client | 02/28/14 | James MacLennan | Bernie G. Wolford; David W. Williams; James R. Sanislow* (Noble); Jeff Chastain; John Breed; Julie Robertson; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding corporate disclosures. | |
| PLOG - 00768 | Attorney-Client | 02/28/14 | John Breed | Bernie G. Wolford; David W. Williams; James MacLennan; James R. Sanislow* (Noble); Jeff Chastain; Julie Robertson; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding corporate disclosures. | |
| PLOG - 00769 | Attorney-Client | 02/28/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding corporate disclosures. | |
| PLOG - 00773 | Attorney-Client | 01/29/14 | Jeff Chastain | William E. Turcotte* (Noble) | David W. Williams | | | Email requesting legal advice regarding corporate disclosures. | |
| PLOG - 00774 | Attorney-Client | 01/29/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding corporate disclosures. | |
| PLOG - 00793 | Attorney-Client | 04/04/14 | Jose Nogales | Barbra Beaulieu | Dennis Lubojacky; Robert C. Morris* (Norton Rose) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00798 | Attorney-Client | 02/14/13 | | | | | Todd Strickler* (Noble) | Draft Report providing legal advice regarding Financial reporting issues. | |
| PLOG - 00799 | Attorney-Client | 02/14/13 | | | | | Todd Strickler* (Noble) | Report providing legal advice regarding Financial reporting issues. | |
| PLOG - 00800 | Attorney-Client | 12/06/13 | | | | | Todd Strickler* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 00801 | Attorney-Client | 12/06/13 | | | | | Todd Strickler* (Noble) | Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 00802 | Attorney-Client | 12/06/13 | | | | | Todd Strickler* (Noble) | Exhibit requesting legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 00803 | Attorney-Client | 12/06/13 | | | | | Todd Strickler* (Noble) | Exhibit requesting legal advice regarding the Spin-Off. | |
| PLOG - 00806 | Attorney-Client | 03/11/14 | | | | | Baker Botts* | Agenda providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00807 | Attorney-Client | 03/18/14 | | | | | Travers Smith*; Noble Legal Department* | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00810 | Attorney-Client | 05/20/14 | | | | | Sarah M. Rechter* (Noble) | Draft Agreement providing legal advice regarding foreign tax issues. | |
| PLOG - 00811 | Attorney-Client | 05/22/14 | Derek S. Green* (Baker Botts) | Barbra Beaulieu; Sarah M. Rechter* (Noble) | Chad D. Burkhardt* (Baker Botts); Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding foreign tax issues and the Spin-Off. | |
| PLOG - 00812 | Attorney-Client | 05/22/14 | | | | | Derek S. Green* (Baker Botts); Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding foreign tax issues and the Spin-Off. | |
| PLOG - 00813 | Attorney-Client | 05/22/14 | | | | | Derek S. Green* (Baker Botts); Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft Presentation providing legal advice regarding foreign tax issues and the Spin-Off. | |
| PLOG - 00814 | Attorney-Client | 05/23/14 | Derek S. Green* (Baker Botts) | Barbra Beaulieu; Sarah M. Rechter* (Noble) | Chad D. Burkhardt* (Baker Botts); Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding foreign tax issues and the Spin-Off. | |
| PLOG - 00815 | Attorney-Client | 05/23/14 | | | | | Derek S. Green* (Baker Botts); Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft Agreement providing information to assist in rendering legal advice regarding foreign tax issues and the Spin-Off. | |
| PLOG - 00816 | Attorney-Client | 06/30/14 | Barbra Beaulieu | David Emmons* (Baker Botts) | | | | Email requesting legal advice regarding foreign tax issues. | |
| PLOG - 00817 | Attorney-Client | 08/01/14 | | | | | Baker Botts*; William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 00818 | Attorney-Client | 08/01/14 | | | | | Baker Botts*; William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 00819 | Attorney-Client | 08/05/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 00820 | Attorney-Client | 08/05/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 00821 | Attorney-Client | 08/05/14 | | | | | Baker Botts*; Sarah M. Rechter* (Noble) | Draft Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00822 | Attorney-Client | 08/05/14 | | | | | Baker Botts*; Sarah M. Rechter* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00823 | Attorney-Client | 08/05/14 | | | | | Baker Botts*; Sarah M. Rechter* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00824 | Attorney-Client | 08/05/14 | | | | | Baker Botts*; Sarah M. Rechter* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00825 | Attorney-Client | 08/05/14 | | | | | Baker Botts*; Sarah M. Rechter* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00826 | Attorney-Client | 08/05/14 | | | | | Baker Botts*; Sarah M. Rechter* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00827 | Attorney-Client | 08/05/14 | | | | | Baker Botts*; Sarah M. Rechter* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00828 | Attorney-Client | 08/05/14 | | | | | Baker Botts*; Sarah M. Rechter* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00829 | Attorney-Client | 08/05/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft Memorandum providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00830 | Attorney-Client | 08/05/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft Memorandum providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00831 | Attorney-Client | 08/05/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft Memorandum providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00832 | Attorney-Client | 08/05/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft Memorandum providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00833 | Attorney-Client | 08/05/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft Memorandum providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00834 | Attorney-Client | 08/05/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft Memorandum providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00835 | Attorney-Client | 08/05/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft Memorandum providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00836 | Attorney-Client | 08/05/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft Memorandum providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00837 | Attorney-Client | 05/07/14 | Bodley Thornton | Simon Johnson | | | Ryan Rabalais* (Noble); James McHugh* (Noble); Yvette Kruggel* (Noble) | Email chain reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 00838 | Attorney-Client | 05/07/14 | | | | | James McHugh* (Noble); Yvette Kruggel* (Noble) | Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00839 | Attorney-Client | 05/07/14 | | | | | James McHugh* (Noble); Yvette Kruggel* (Noble) | Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00848 | Attorney-Client | 01/23/13 | | | | | Noble Legal Department* | Draft Presentation reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 00854 | Attorney-Client | 04/02/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00855 | Attorney-Client | 04/02/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00856 | Attorney-Client | 04/02/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 00857 | Attorney-Client | 04/02/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00858 | Attorney-Client | 01/22/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00859 | Attorney-Client | 01/22/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00860 | Attorney-Client | 01/22/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00861 | Attorney-Client | 01/22/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00862 | Attorney-Client | 02/19/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00863 | Attorney-Client | 02/13/13 | Barbra Beaulieu | Jose Nogales | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications with Noble Legal Department regarding corporate disclosures. | |
| PLOG - 00864 | Attorney-Client | 02/13/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00865 | Attorney-Client | 04/23/13 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00866 | Attorney-Client | 04/23/13 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00867 | Attorney-Client | 04/23/13 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00868 | Attorney-Client | 04/23/13 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00869 | Attorney-Client | 04/23/13 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00874 | Attorney-Client | 07/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00889 | Attorney-Client | 07/08/13 | | | | | Todd Strickler* (Noble); Baker Botts* | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues and domestic tax issues. | |
| PLOG - 00890 | Attorney-Client | 07/08/13 | | | | | Todd Strickler* (Noble); Baker Botts* | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00891 | Attorney-Client | 07/08/13 | | | | | Todd Strickler* (Noble); Baker Botts* | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00892 | Attorney-Client | 07/08/13 | | | | | Todd Strickler* (Noble); Baker Botts* | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00898 | Attorney-Client | 09/03/13 | Barbra Beaulieu | Jose Nogales | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00899 | Attorney-Client | 09/03/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Agenda reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00900 | Attorney-Client | 09/03/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00901 | Attorney-Client | 06/20/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00902 | Attorney-Client | 08/27/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Agenda reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00903 | Attorney-Client | 08/27/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00905 | Attorney-Client | 09/30/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00906 | Attorney-Client | 09/22/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Sarah M. Rechter* (Baker Botts) | Excerpt Exhibit providing information to assist in rendering legal advice regarding the Spin-Off and Financial reporting issues. | |
| PLOG - 00907 | Attorney-Client | 09/28/13 | | | | | Baker Botts* | Letter reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00908 | Attorney-Client | 10/24/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00909 | Attorney-Client | 08/20/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Agenda reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00910 | Attorney-Client | 12/13/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Sarah M. Rechter* (Baker Botts) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 00911 | Attorney-Client | 12/11/13 | Barbra Beaulieu | Richard J. Chaplin* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00912 | Attorney-Client | 12/11/13 | | | | | Richard J. Chaplin* (Noble) | Draft Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 00913 | Attorney-Client | 12/11/13 | | | | | Richard J. Chaplin* (Noble) | Draft Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 00914 | Attorney-Client | 12/11/13 | | | | | Richard J. Chaplin* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off and foreign tax issues and domestic tax issues. | |
| PLOG - 00917 | Attorney-Client | 01/20/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00923 | Attorney-Client | 01/03/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00927 | Attorney-Client | 01/19/13 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00928 | Attorney-Client | 01/19/13 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00929 | Attorney-Client | 01/19/13 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 00936 | Attorney-Client | 01/19/13 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00947 | Attorney-Client | 01/20/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00948 | Attorney-Client | 01/20/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues and domestic tax issues. | |
| PLOG - 00949 | Attorney-Client | 01/20/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00950 | Attorney-Client | 01/20/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00953 | Attorney-Client | 02/19/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 00955 | Attorney-Client | 01/14/13 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00957 | Attorney-Client | 01/14/13 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00958 | Attorney-Client | 01/14/13 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00974 | Attorney-Client | 11/11/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Draft Meeting minutes reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00975 | Attorney-Client | 10/24/13 | Matthew A. Shaw | Angela (Le) Weinstein; Barbra Beaulieu; Chad S. McCormick* (Baker Botts); Kevin M. Cunningham; Derek S. Green* (Baker Botts); James M. Gibbons; Patrick A. Jackman; Jose Nogales; Stephen M. Massed; David M. Pincus; Tamar Stanley* (Baker Botts) | Stephen G. Charbonnet; Thomas F. Wessel | | Email chain requesting legal advice regarding domestic tax issues. | |
| PLOG - 00976 | Attorney-Client | 10/24/13 | | | | | Derek S. Green* (Baker Botts) | Draft Exhibit requesting legal advice regarding the Paragon IPO. | |
| PLOG - 00990 | Attorney-Client | 10/24/13 | | | | | Baker Botts* | Exhibit providing legal advice regarding the Paragon IPO. | |
| PLOG - 00999 | Attorney-Client | 10/24/13 | | | | | Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01011 | Attorney-Client | 11/11/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Meeting minutes reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01039 | Attorney-Client | 01/21/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); James R. Sanislow* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 01040 | Attorney-Client | 01/21/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); James R. Sanislow* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 01041 | Attorney-Client | 01/21/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); James R. Sanislow* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 01042 | Attorney-Client | 01/16/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01067 | Attorney-Client | 10/22/13 | | | | | Baker Botts* | Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 01127 | Attorney-Client | 09/24/13 | Jeff Chastain | Roger Hunt | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 01133 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 01134 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 01137 | Attorney-Client | 07/12/13 | | | | | William E. Turcotte* (Noble) | Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 01155 | Attorney-Client | 08/15/13 | | | | | Todd Strickler* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 01156 | Attorney-Client | 08/15/13 | | | | | Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 01157 | Attorney-Client | 08/15/13 | | | | | Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 01215 | Attorney-Client | 06/19/14 | | | | | Sarah M. Rechter* (Noble) | Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 01216 | Attorney-Client | 06/19/14 | | | | | Sarah M. Rechter* (Noble) | Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 01217 | Attorney-Client | 07/15/14 | | | | | Sarah M. Rechter* (Noble) | Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 01218 | Attorney-Client | 07/15/14 | | | | | Sarah M. Rechter* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 01219 | Attorney-Client | 07/15/14 | | | | | Sarah M. Rechter* (Noble) | Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 01220 | Attorney-Client | 07/15/14 | | | | | Sarah M. Rechter* (Noble) | Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 01221 | Attorney-Client | 03/14/13 | | | | | Baker Botts* | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 01236 | Attorney-Client | 03/18/13 | Marian Sabat | Dennis Lubojacky | | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01237 | Attorney-Client | 03/18/13 | | | | | Baker Botts* | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues and domestic tax issues. | |
| PLOG - 01238 | Attorney-Client | 03/18/13 | | | | | Baker Botts* | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01239 | Attorney-Client | 03/18/13 | | | | | Baker Botts* | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01242 | Attorney-Client | 05/14/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Presentation providing information to assist in rendering legal advice regarding the Spin-Off and foreign tax issues and domestic tax issues. | |
| PLOG - 01243 | Attorney-Client | 05/14/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 01244 | Attorney-Client | 05/14/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 01245 | Attorney-Client | 05/14/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 01253 | Attorney-Client | 07/09/13 | Dennis Lubojacky | Dennis Lubojacky | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01254 | Attorney-Client | 07/09/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues and domestic tax issues. | |
| PLOG - 01255 | Attorney-Client | 07/09/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 01256 | Attorney-Client | 07/09/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | |
| PLOG - 01257 | Attorney-Client | 07/09/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | |
| PLOG - 01258 | Attorney-Client | 07/09/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | |
| PLOG - 01259 | Attorney-Client | 07/08/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues and domestic tax issues. | |
| PLOG - 01260 | Attorney-Client | 07/08/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01261 | Attorney-Client | 07/08/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01262 | Attorney-Client | 07/08/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01263 | Attorney-Client | 07/05/13 | Dennis Lubojacky | Dennis Lubojacky | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01264 | Attorney-Client | 07/05/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues and domestic tax issues. | |
| PLOG - 01265 | Attorney-Client | 07/05/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | |
| PLOG - 01266 | Attorney-Client | 07/05/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | |
| PLOG - 01267 | Attorney-Client | 07/05/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | |
| PLOG - 01285 | Attorney-Client | 08/21/13 | Marian Sabat | Dennis Lubojacky; Laura Campbell | | | Todd Strickler* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01286 | Attorney-Client | 08/21/13 | | | | | Todd Strickler* (Noble); Baker Botts* | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues and domestic tax issues. | |
| PLOG - 01287 | Attorney-Client | 08/21/13 | | | | | Todd Strickler* (Noble); Baker Botts* | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01288 | Attorney-Client | 08/21/13 | | | | | Todd Strickler* (Noble); Baker Botts* | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01291 | Attorney-Client | 09/23/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues and domestic tax issues. | |
| PLOG - 01292 | Attorney-Client | 09/23/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01293 | Attorney-Client | 09/23/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01302 | Attorney-Client | 01/07/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues and domestic tax issues. | |
| PLOG - 01303 | Attorney-Client | 01/07/13 | | | | | Baker Botts* | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01304 | Attorney-Client | 01/07/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | |
| PLOG - 01305 | Attorney-Client | 01/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | |
| PLOG - 01306 | Attorney-Client | 01/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | |
| PLOG - 01307 | Attorney-Client | 01/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | |
| PLOG - 01308 | Attorney-Client | 01/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | |
| PLOG - 01309 | Attorney-Client | 01/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues and domestic tax issues. | |
| PLOG - 01310 | Attorney-Client | 01/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | |
| PLOG - 01311 | Attorney-Client | 01/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | |
| PLOG - 01312 | Attorney-Client | 03/08/13 | | | | | Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues and domestic tax issues. | |
| PLOG - 01313 | Attorney-Client | 03/08/13 | | | | | Todd Strickler* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01314 | Attorney-Client | 03/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 01315 | Attorney-Client | 03/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 01316 | Attorney-Client | 03/19/13 | Dennis Lubojacky | Laura Campbell | | | Baker Botts*; Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01317 | Attorney-Client | 03/19/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01318 | Attorney-Client | 03/19/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01319 | Attorney-Client | 03/19/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues and domestic tax issues. | |

*In re Noble Corporation plc, Alias, 17-51882 (CSS)*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 01320 | Attorney-Client | 04/26/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | |
| PLOG - 01321 | Attorney-Client | 04/26/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | |
| PLOG - 01332 | Attorney-Client | 04/20/13 | | | | | David Emmons* (Baker Botts) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01333 | Attorney-Client | 04/20/13 | | | | | David Emmons* (Baker Botts) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01334 | Attorney-Client | 04/20/13 | | | | | David Emmons* (Baker Botts) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01335 | Attorney-Client | 04/26/13 | | | | | Baker Botts* | Draft Filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01362 | Attorney-Client | 08/13/13 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Agenda reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01363 | Attorney-Client | 07/30/13 | Dennis Lubojacky | Marian Sabat | | | Baker Botts*; Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01364 | Attorney-Client | 07/30/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01365 | Attorney-Client | 07/30/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01366 | Attorney-Client | 07/30/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01367 | Attorney-Client | 07/30/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01368 | Attorney-Client | 09/11/13 | Dennis Lubojacky | Dennis Lubojacky | | | William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Todd Strickler* (Noble); James R. Sanislow* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01369 | Attorney-Client | 09/17/13 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Agenda reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01370 | Attorney-Client | 09/05/13 | | | | | David Emmons* (Baker Botts) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01371 | Attorney-Client | 10/14/13 | Dennis Lubojacky | Jose Nogales | John Breed | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding Financial reporting issues. | |
| PLOG - 01372 | Attorney-Client | 10/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding Financial reporting issues. | |
| PLOG - 01373 | Attorney-Client | 10/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01374 | Attorney-Client | 10/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01379 | Attorney-Client | 10/12/13 | Dennis Lubojacky | Mike Lowther | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding Financial reporting issues. | |
| PLOG - 01380 | Attorney-Client | 10/12/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01381 | Attorney-Client | 10/12/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01384 | Attorney-Client | 12/11/13 | | | | | William E. Turcotte* (Noble) | Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01388 | Attorney-Client | 01/09/14 | | | | | William E. Turcotte* (Noble); James R. Sanislow* (Noble); Todd Strickler* (Noble) | Spreadsheet providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 01389 | Attorney-Client | 12/02/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01399 | Attorney-Client | 02/18/14 | Dennis Lubojacky | Anne (Spyhalski) Kocian | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 01400 | Attorney-Client | 02/18/14 | | | | | Baker Botts* | Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01401 | Attorney-Client | 03/10/14 | | | | | William E. Turcotte* (Noble) | Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 01402 | Attorney-Client | 02/13/14 | Dennis Lubojacky | Anne (Spyhalski) Kocian | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 01403 | Attorney-Client | 02/13/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 01404 | Attorney-Client | 10/14/13 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding corporate disclosures. | |
| PLOG - 01428 | Attorney-Client | 01/16/14 | Marian Sabat | Ann Bernardo; Cathy Pierson; Deanne Yartz; Michele Terrie; Stephanie Dacones | Dennis Lubojacky; Laura Campbell | | Baker Botts*; Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01429 | Attorney-Client | 01/16/14 | | | | | Todd Strickler* (Noble) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01439 | Attorney-Client | 05/06/14 | | | | | Baker Botts* | Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 01440 | Attorney-Client | 05/06/14 | | | | | Baker Botts* | Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 01443 | Attorney-Client | 07/17/13 | John Breed | James MacLennan | Jeff Chastain | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01444 | Attorney-Client | 07/17/13 | | | | | Todd Strickler* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01445 | Attorney-Client | 07/17/13 | | | | | Todd Strickler* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01454 | Attorney-Client | 06/28/13 | David Emmons* (Baker Botts) | Barbra Beaulieu; James MacLennan | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 01455 | Attorney-Client | 06/28/13 | | | | | Baker Botts* | Draft Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 01456 | Attorney-Client | 04/29/13 | | | | | Todd Strickler* (Noble) | Memorandum providing legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 01457 | Attorney-Client | 04/29/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 01493 | Attorney-Client | 09/17/13 | Julie Robertson | James MacLennan | | | Todd Strickler* (Noble) | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01494 | Attorney-Client | 09/17/13 | | | | | Todd Strickler* (Noble) | Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01516 | Attorney-Client | 06/12/13 | Janet Duncan | James MacLennan | | | Baker Botts* | Email reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 01517 | Attorney-Client | 06/12/13 | | | | | Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01518 | Attorney-Client | 06/12/13 | | | | | Baker Botts* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01519 | Attorney-Client | 06/12/13 | | | | | Baker Botts* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01530 | Attorney-Client | 05/16/13 | Janet Duncan | James MacLennan | | | Baker Botts* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01531 | Attorney-Client | 05/16/13 | | | | | Baker Botts* | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01536 | Attorney-Client | 02/04/13 | | | | | William E. Turcotte* (Noble) | Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 01537 | Attorney-Client | 09/25/13 | | | | | Todd Strickler* (Noble) | Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 01547 | Attorney-Client | 10/11/13 | | | | | Todd Strickler* (Noble) | Draft Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 01550 | Attorney-Client | 04/02/14 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01551 | Attorney-Client | 02/19/14 | James MacLennan | Barbra Beaulieu | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01552 | Attorney-Client | 02/19/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01553 | Attorney-Client | 02/19/14 | | | | | Todd Strickler* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01563 | Attorney-Client | 06/09/14 | Sarah M. Rechter* (Noble) | David W. Williams; Gordon T. Hall; Julie H. Edwards | James MacLennan; Janet Duncan; Julie Robertson; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 01564 | Attorney-Client | 06/09/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 01572 | Attorney-Client | 05/08/14 | | | | | James McHugh* (Noble); Yvette Kruggel* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01573 | Attorney-Client | 05/08/14 | | | | | James McHugh* (Noble); Yvette Kruggel* (Noble) | Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01574 | Attorney-Client | 12/10/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01581 | Attorney-Client | 10/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01582 | Attorney-Client | 10/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 01583 | Attorney-Client | 02/13/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 01584 | Attorney-Client | 04/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01585 | Attorney-Client | 04/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01586 | Attorney-Client | 04/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01587 | Attorney-Client | 05/02/13 | Janet Duncan | Mike Lowther | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01588 | Attorney-Client | 05/02/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 01589 | Attorney-Client | 01/21/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01590 | Attorney-Client | 01/21/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01591 | Attorney-Client | 01/21/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01592 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01593 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01594 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01595 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01596 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01597 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01598 | Attorney-Client | 01/17/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Report providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 01601 | Attorney-Client | 10/12/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

*In re Noble Corporation plc, Ale, Wholly Debtors*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 01602 | Attorney-Client | 10/12/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01605 | Attorney-Client | 02/12/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 01606 | Attorney-Client | 01/23/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 01607 | Attorney-Client | 01/23/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 01608 | Attorney-Client | 01/23/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 01622 | Attorney-Client | 02/24/14 | William E. Turcotte* (Noble) | Julie Robertson | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 01623 | Attorney-Client | 02/24/14 | | | | | William E. Turcotte* (Noble) | Calendar entry providing legal advice regarding the Spin-Off. | |
| PLOG - 01624 | Attorney-Client | 04/10/14 | Marsha Galvan | Julie Robertson | | | Noble Legal Department* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01625 | Attorney-Client | 07/17/14 | | | | | Baker Botts* | Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01627 | Attorney-Client | 04/17/13 | | | | | Baker Botts*; William E. Turcotte* (Noble) | Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01632 | Attorney-Client | 12/08/11 | | | | | William E. Turcotte* (Noble) | Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01633 | Attorney-Client | 12/08/11 | | | | | William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01634 | Attorney-Client | 12/08/11 | | | | | William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01708 | Attorney-Client | 06/21/11 | William E. Turcotte* (Noble) | Don Jacobsen; Roger Hunt | Thomas L. Mitchell | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01709 | Attorney-Client | 06/21/11 | | | | | William E. Turcotte* (Noble) | Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01713 | Attorney-Client | 12/09/11 | Roger Hunt | Callie Neatherlin | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01714 | Attorney-Client | 12/09/11 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01715 | Attorney-Client | 10/22/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01716 | Attorney-Client | 06/21/11 | Roger Hunt | Leslie Roliard | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01717 | Attorney-Client | 06/21/11 | | | | | William E. Turcotte* (Noble) | Draft Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01718 | Attorney-Client | 12/02/11 | William E. Turcotte* (Noble) | Dennis Lubojacky; Julie Robertson; Marsha Galvan; Mike Lowther; Tom Madden | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01719 | Attorney-Client | 12/02/11 | | | | | William E. Turcotte* (Noble) | Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01720 | Attorney-Client | 12/02/11 | | | | | William E. Turcotte* (Noble) | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01726 | Attorney-Client | 09/01/11 | Mike Lowther | Mike Lowther | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01727 | Attorney-Client | 09/01/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01728 | Attorney-Client | 09/01/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01729 | Attorney-Client | 08/26/11 | | | | | Todd Strickler* (Noble) | Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01730 | Attorney-Client | 08/11/11 | William E. Turcotte* (Noble) | Mike Lowther | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01731 | Attorney-Client | 08/11/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01734 | Attorney-Client | 08/11/11 | | | | | Todd Strickler* (Noble) | Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01767 | Attorney-Client | 09/01/11 | Mike Lowther | Mike Lowther | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01768 | Attorney-Client | 09/01/11 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01769 | Attorney-Client | 09/01/11 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01770 | Attorney-Client | 09/01/11 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01771 | Attorney-Client | 09/01/11 | Mike Lowther | Mike Lowther | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01772 | Attorney-Client | 09/01/11 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01773 | Attorney-Client | 09/01/11 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01774 | Attorney-Client | 09/01/11 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 01775 | Attorney-Client | 09/01/11 | Mike Lowther | Mike Lowther | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01776 | Attorney-Client | 09/01/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01777 | Attorney-Client | 09/01/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01778 | Attorney-Client | 09/01/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01805 | Attorney-Client | 08/11/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding foreign tax issues and domestic tax issues. | |
| PLOG - 01809 | Attorney-Client | 06/24/11 | Mike Lowther | Mike Lowther | | | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01810 | Attorney-Client | 06/24/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01814 | Attorney-Client | 06/21/11 | Mike Lowther | Filomena Soares | | | Grant Everett* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01815 | Attorney-Client | 06/21/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01816 | Attorney-Client | 06/21/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01823 | Attorney-Client | 12/02/11 | William E. Turcotte* (Noble) | Dennis Lubojacky; Julie Robertson; Marsha Galvan; Mike Lowther; Tom Madden | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01824 | Attorney-Client | 12/02/11 | | | | | William E. Turcotte* (Noble); Baker Botts* | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01825 | Attorney-Client | 12/02/11 | | | | | William E. Turcotte* (Noble); Baker Botts* | Draft Excerpt Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01826 | Attorney-Client | 11/15/11 | | | | | Grant Everett* (Baker Botts) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01827 | Attorney-Client | 09/01/11 | Mike Lowther | Mike Lowther | | | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01828 | Attorney-Client | 09/01/11 | | | | | Grant Everett* (Baker Botts) | Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01829 | Attorney-Client | 09/01/11 | | | | | Grant Everett* (Baker Botts) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01830 | Attorney-Client | 09/01/11 | | | | | Grant Everett* (Baker Botts) | Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01834 | Attorney-Client | 08/11/11 | William E. Turcotte* (Noble) | Mike Lowther | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01835 | Attorney-Client | 08/11/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01839 | Attorney-Client | 08/09/11 | | | | | Todd Strickler* (Noble) | Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01864 | Attorney-Client | 11/15/11 | | | | | Grant Everett* (Baker Botts) | Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01870 | Attorney-Client | 09/01/11 | Mike Lowther | Mike Lowther | | | Grant Everett* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01871 | Attorney-Client | 09/01/11 | | | | | Grant Everett* (Baker Botts) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01872 | Attorney-Client | 09/01/11 | | | | | Grant Everett* (Baker Botts) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01873 | Attorney-Client | 09/01/11 | | | | | Grant Everett* (Baker Botts) | Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01874 | Attorney-Client | 09/01/11 | Mike Lowther | Mike Lowther | | | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01875 | Attorney-Client | 09/01/11 | | | | | David Emmons* (Baker Botts) | Letter reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01876 | Attorney-Client | 09/01/11 | | | | | David Emmons* (Baker Botts) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01877 | Attorney-Client | 09/01/11 | | | | | David Emmons* (Baker Botts) | Draft Letter reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01902 | Attorney-Client | 08/11/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01903 | Attorney-Client | 08/11/11 | | | | | Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01906 | Attorney-Client | 08/11/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01909 | Attorney-Client | 07/22/11 | | | | | David Emmons* (Baker Botts) | Memorandum requesting information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01913 | Attorney-Client | 06/24/11 | Mike Lowther | Mike Lowther | | | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01914 | Attorney-Client | 06/24/11 | | | | | Grant Everett* (Baker Botts) | Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01918 | Attorney-Client | 06/21/11 | Mike Lowther | Filomena Soares | | | Grant Everett* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 01919 | Attorney-Client | 06/21/11 | | | | | Grant Everett* (Baker Botts) | Draft Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01920 | Attorney-Client | 06/21/11 | | | | | Grant Everett* (Baker Botts) | Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01926 | Attorney-Client | 01/12/12 | William E. Turcotte* (Noble) | James MacLennan | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01927 | Attorney-Client | 01/12/12 | | | | | William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01928 | Attorney-Client | 03/21/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02181 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02182 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02183 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02184 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02185 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02186 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02187 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02188 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02189 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02190 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02191 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02192 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02193 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02194 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02195 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02196 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02197 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02198 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02199 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02200 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02201 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02202 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02203 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02204 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02205 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02206 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02207 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02208 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02209 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02210 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02211 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02212 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 02213 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02214 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02215 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02216 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02217 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02218 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02219 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02220 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02221 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02222 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02223 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02224 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02225 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02226 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02227 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02228 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02229 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02230 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02231 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02232 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02233 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02234 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02235 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02236 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02237 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02238 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02239 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02240 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02241 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02242 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02243 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02244 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02245 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02246 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02247 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02248 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02249 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |

**Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 02250 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02251 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02252 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02253 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02254 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02255 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02256 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02257 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02258 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02259 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02260 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02261 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02262 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02263 | Attorney-Client | 02/02/12 | | | | | Baker Botts* | Draft Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02264 | Attorney-Client | 02/02/12 | | | | | Baker Botts* | Draft Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02265 | Attorney-Client | 12/05/12 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02300 | Attorney-Client | 01/12/12 | William E. Turcotte* (Noble) | James MacLennan | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02301 | Attorney-Client | 01/12/12 | | | | | William E. Turcotte* (Noble); Baker Botts* | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02302 | Attorney-Client | 08/29/12 | James MacLennan | Janet Duncan | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02303 | Attorney-Client | 08/29/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02304 | Attorney-Client | 08/29/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02305 | Attorney-Client | 08/29/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02306 | Attorney-Client | 08/29/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02307 | Attorney-Client | 08/29/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02308 | Attorney-Client | 08/29/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02309 | Attorney-Client | 08/29/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02310 | Attorney-Client | 08/29/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02311 | Attorney-Client | 08/29/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02312 | Attorney-Client | 08/29/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02313 | Attorney-Client | 08/29/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02314 | Attorney-Client | 08/29/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02315 | Attorney-Client | 08/29/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02316 | Attorney-Client | 08/29/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02317 | Attorney-Client | 08/29/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02318 | Attorney-Client | 08/29/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02319 | Attorney-Client | 08/29/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02320 | Attorney-Client | 08/29/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |

\* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 02321 | Attorney-Client | 08/29/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02322 | Attorney-Client | 08/29/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02323 | Attorney-Client | 08/29/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02324 | Attorney-Client | 08/29/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02325 | Attorney-Client | 08/29/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02326 | Attorney-Client | 08/29/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02327 | Attorney-Client | 08/29/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02375 | Attorney-Client | 01/30/12 | | | | | Noble Legal Department* | Presentation reflecting confidential attorney-client communications with Noble Legal Department regarding domestic tax issues. | |
| PLOG - 02376 | Attorney-Client | 01/30/12 | David Emmons* (Baker Botts) | Audit Committee of the Board of Directors of Noble Corporation | | | David Emmons* (Baker Botts) | Memorandum providing legal advice regarding Financial reporting issues. | |
| PLOG - 02377 | Attorney-Client | 01/30/12 | | | | | Noble Legal Department* | Presentation reflecting confidential attorney-client communications with Noble Legal Department regarding domestic tax issues. | |
| PLOG - 02409 | Attorney-Client | 06/25/11 | Thomas L. Mitchell | David W. Williams | William E. Turcotte* (Noble) | | | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02410 | Attorney-Client | 06/25/11 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02420 | Attorney-Client | 07/01/14 | Janet Duncan | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Barbra Beaulieu | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02421 | Attorney-Client | 07/01/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02422 | Attorney-Client | 07/01/14 | Janet Duncan | Barbra Beaulieu; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 02423 | Attorney-Client | 07/01/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 02424 | Attorney-Client | 07/01/14 | Janet Duncan | Barbra Beaulieu; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 02425 | Attorney-Client | 07/01/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 02426 | Attorney-Client | 06/30/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | Dennis Lubojacky; Sarah M. Rechter* (Noble) | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02427 | Attorney-Client | 06/30/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02428 | Attorney-Client | 06/30/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02429 | Attorney-Client | 06/26/14 | | | | | Richard J. Chaplin* (Noble) | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 02430 | Attorney-Client | 06/25/14 | | | | | Richard J. Chaplin* (Noble); Baker Botts* | Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02431 | Attorney-Client | 06/24/14 | | | | | Richard J. Chaplin* (Noble); Baker Botts* | Exhibit requesting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02432 | Attorney-Client | 06/23/14 | Richard J. Chaplin* (Noble) | Dennis Lubojacky; Scott Davis | Chad D. Burkhardt* (Baker Botts) | | | Email requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02433 | Attorney-Client | 06/23/14 | | | | | Richard J. Chaplin* (Noble); Baker Botts* | Exhibit requesting legal advice regarding the Spin-Off. | |
| PLOG - 02434 | Attorney-Client | 06/26/14 | | | | | Richard J. Chaplin* (Noble) | Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02439 | Attorney-Client | 06/23/14 | Richard J. Chaplin* (Noble) | Dennis Lubojacky; Scott Davis | Chad D. Burkhardt* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 02440 | Attorney-Client | 06/23/14 | | | | | Richard J. Chaplin* (Noble) | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 02441 | Attorney-Client | 06/26/14 | | | | | Richard J. Chaplin* (Noble) | Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 02442 | Attorney-Client | 06/24/14 | | | | | Richard J. Chaplin* (Noble) | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 02444 | Attorney-Client | 06/26/14 | | | | | Richard J. Chaplin* (Noble) | Draft Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02448 | Attorney-Client | 06/30/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | Dennis Lubojacky; Sarah M. Rechter* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 02449 | Attorney-Client | 06/30/14 | | | | | William E. Turcotte* (Noble) | Exhibit requesting legal advice regarding the Spin-Off. | |
| PLOG - 02450 | Attorney-Client | 06/30/14 | | | | | William E. Turcotte* (Noble) | Exhibit requesting legal advice regarding the Spin-Off. | |
| PLOG - 02451 | Attorney-Client | 06/11/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 02452 | Attorney-Client | 06/11/14 | | | | | William E. Turcotte* (Noble) | Exhibit requesting legal advice regarding the Spin-Off. | |
| PLOG - 02453 | Attorney-Client | 06/11/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | Sarah M. Rechter* (Noble) | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02454 | Attorney-Client | 06/09/14 | Sarah M. Rechter* (Noble) | David W. Williams; Gordon T. Hall; Julie H. Edwards | James MacLennan; Janet Duncan; Julie Robertson; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02455 | Attorney-Client | 06/06/14 | William E. Turcotte* (Noble) | David W. Williams; Gordon T. Hall; Julie H. Edwards | James MacLennan; Janet Duncan; Julie Robertson; Sarah M. Rechter* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 02462 | Attorney-Client | 06/09/14 | David W. Williams | Gordon T. Hall; Julie H. Edwards; Sarah M. Rechter* (Noble) | James MacLennan; Janet Duncan; Julie Robertson; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02463 | Attorney-Client | 06/09/14 | James MacLennan | Janet Duncan; Sarah M. Rechter* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 02465 | Attorney-Client | 06/30/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | Dennis Lubojacky; Sarah M. Rechter* (Noble) | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02466 | Attorney-Client | 06/30/14 | | | | | William E. Turcotte* (Noble) | Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02467 | Attorney-Client | 06/30/14 | | | | | William E. Turcotte* (Noble) | Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02468 | Attorney-Client | 06/11/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02469 | Attorney-Client | 06/11/14 | | | | | William E. Turcotte* (Noble) | Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02470 | Attorney-Client | 06/11/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | Sarah M. Rechter* (Noble) | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02471 | Attorney-Client | 06/09/14 | David W. Williams | Gordon T. Hall; Julie H. Edwards; Sarah M. Rechter* (Noble) | James MacLennan; Janet Duncan; Julie Robertson; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02476 | Attorney-Client | 06/09/14 | James MacLennan | Janet Duncan; Sarah M. Rechter* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02479 | Attorney-Client | 06/09/14 | David W. Williams | Sarah M. Rechter* (Noble) | Gordon T. Hall; James MacLennan; Janet Duncan; Julie H. Edwards; Julie Robertson; William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02480 | Attorney-Client | 06/06/14 | William E. Turcotte* (Noble) | David W. Williams; Gordon T. Hall; Julie H. Edwards | James MacLennan; Janet Duncan; Julie Robertson; Sarah M. Rechter* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 02481 | Attorney-Client | 06/09/14 | Sarah M. Rechter* (Noble) | David W. Williams; Gordon T. Hall; Julie H. Edwards | James MacLennan; Janet Duncan; Julie Robertson; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02482 | Attorney-Client | 06/09/14 | David W. Williams | Gordon T. Hall; Julie H. Edwards; Sarah M. Rechter* (Noble) | James MacLennan; Janet Duncan; Julie Robertson; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02484 | Attorney-Client | 06/09/14 | David W. Williams | Sarah M. Rechter* (Noble) | Gordon T. Hall; James MacLennan; Janet Duncan; Julie H. Edwards; Julie Robertson; William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02485 | Attorney-Client | 06/09/14 | David W. Williams | Gordon T. Hall; Julie H. Edwards; Sarah M. Rechter* (Noble) | James MacLennan; Janet Duncan; Julie Robertson; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02486 | Attorney-Client | 06/09/14 | David W. Williams | Gordon T. Hall; Julie H. Edwards; Sarah M. Rechter* (Noble) | James MacLennan; Janet Duncan; Julie Robertson; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02487 | Attorney-Client | 06/09/14 | David W. Williams | Sarah M. Rechter* (Noble) | Gordon T. Hall; James MacLennan; Janet Duncan; Julie H. Edwards; Julie Robertson; William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02490 | Attorney-Client | 08/21/13 | | | | | William E. Turcotte* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02491 | Attorney-Client | 08/21/13 | | | | | William E. Turcotte* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02493 | Attorney-Client | 08/05/14 | Barbra Beaulieu | Sarah M. Rechter* (Noble) | William E. Turcotte* (Noble) | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02502 | Attorney-Client | 08/07/14 | Sarah M. Rechter* (Noble) | Barbra Beaulieu | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02522 | Attorney-Client | 11/12/13 | | | | | Grant Everett* (Baker Botts) | Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 02523 | Attorney-Client | 11/12/13 | | | | | Grant Everett* (Baker Botts) | Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 02524 | Attorney-Client | 11/12/13 | | | | | Grant Everett* (Baker Botts) | Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 02525 | Attorney-Client | 11/12/13 | | | | | Grant Everett* (Baker Botts) | Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 02526 | Attorney-Client | 11/12/13 | | | | | Grant Everett* (Baker Botts) | Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 02527 | Attorney-Client | 11/12/13 | | | | | Grant Everett* (Baker Botts) | Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 02535 | Attorney-Client | 03/31/14 | Robert C. Morris* (Norton Rose) | Barbra Beaulieu; Jose Nogales | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 02544 | Attorney-Client | 09/04/14 | Jon Murphy | Simon Johnson | | | James R. Sanislow* (Noble); Richard J. Chaplin* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02545 | Attorney-Client | 09/04/14 | Richard J. Chaplin* (Noble) | James R. Sanislow* (Noble); Jon Murphy | Sarah M. Rechter* (Noble); Simon Johnson; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02546 | Attorney-Client | 09/04/14 | Jon Murphy | Simon Johnson | Kamran Hoomani | | Richard J. Chaplin* (Noble); James R. Sanislow* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02547 | Attorney-Client | 09/04/14 | Jon Murphy | James R. Sanislow* (Noble); Richard J. Chaplin* (Noble) | | | James R. Sanislow* (Noble); Richard J. Chaplin* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02548 | Attorney-Client | 09/04/14 | James R. Sanislow* (Noble) | Jon Murphy | Richard J. Chaplin* (Noble); Yvette Kruggel* (Noble) | | James R. Sanislow* (Noble); Richard J. Chaplin* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02549 | Attorney-Client | 09/04/14 | James R. Sanislow* (Noble) | Richard J. Chaplin* (Noble); Jon Murphy | Simon Johnson; William E. Turcotte* (Noble); Yvette Kruggel* (Noble) | | James R. Sanislow* (Noble); Richard J. Chaplin* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 02550 | Attorney-Client | 09/04/14 | James R. Sanislow* (Noble) | Richard J. Chaplin* (Noble); Jon Murphy | Simon Johnson; William E. Turcotte* (Noble); Yvette Kruggel* (Noble) | | James R. Sanislow* (Noble); Richard J. Chaplin* (Noble); William E. Turcotte* (Noble); Yvette Kruggel* (Noble) | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02551 | Attorney-Client | 09/04/14 | | | | | James R. Sanislow* (Noble); Richard J. Chaplin* (Noble) | Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02552 | Attorney-Client | 09/04/14 | Jon Murphy | Simon Johnson | | | Richard J. Chaplin* (Noble); James R. Sanislow* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02553 | Attorney-Client | 09/04/14 | Jon Murphy | Kamran Hoomani; Simon Johnson | | | Richard J. Chaplin* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02554 | Attorney-Client | 09/04/14 | Richard J. Chaplin* (Noble) | Vida Montecillo | Jon Murphy; Kamran Hoomani; Simon Johnson | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02555 | Attorney-Client | 09/04/14 | Richard J. Chaplin* (Noble) | James R. Sanislow* (Noble); Jon Murphy | Simon Johnson; William E. Turcotte* (Noble); Yvette Kruggel* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02556 | Attorney-Client | 09/04/14 | James R. Sanislow* (Noble) | Jon Murphy; Richard J. Chaplin* (Noble) | Simon Johnson; William E. Turcotte* (Noble); Yvette Kruggel* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02557 | Attorney-Client | 09/04/14 | James R. Sanislow* (Noble) | Jon Murphy; Richard J. Chaplin* (Noble) | Simon Johnson; William E. Turcotte* (Noble); Yvette Kruggel* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02558 | Attorney-Client | 09/04/14 | Jon Murphy | Richard J. Chaplin* (Noble); Simon Johnson | Kamran Hoomani | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02559 | Attorney-Client | 09/10/14 | Richard J. Chaplin* (Noble) | Simon Johnson | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02560 | Attorney-Client | 12/03/13 | Jon Murphy | Simon Johnson | | | Richard J. Chaplin* (Noble); James McHugh* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02561 | Attorney-Client | 03/08/13 | | | | | William E. Turcotte* (Noble) | Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02562 | Attorney-Client | 07/16/13 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 02579 | Attorney-Client | 03/18/14 | | | | | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Exhibit reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 02581 | Attorney-Client | 03/18/14 | | | | | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Exhibit reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 02584 | Attorney-Client | 06/19/14 | | | | | Richard J. Chaplin* (Noble) | Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 02585 | Attorney-Client | 06/02/14 | Dennis Lubojacky | Natasha Frausto | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02586 | Attorney-Client | 03/18/14 | | | | | Baker Botts*; William E. Turcotte* (Noble) | Exhibit requesting legal advice regarding the Paragon IPO. | |
| PLOG - 02587 | Attorney-Client | 03/18/14 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Exhibit requesting legal advice regarding the Paragon IPO. | |
| PLOG - 02588 | Attorney-Client | 02/06/14 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Exhibit reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 02589 | Attorney-Client | 12/17/13 | | | | | Travers Smith*; Baker Botts*; Todd Strickler* (Noble) | Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02590 | Attorney-Client | 12/14/13 | Dennis Lubojacky | Hillary Holmes* (Baker Botts) | | Dennis Lubojacky | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02598 | Attorney-Client | 01/17/14 | Dennis Lubojacky | Dennis Lubojacky | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 02599 | Attorney-Client | 01/17/14 | James MacLennan | Dennis Lubojacky | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 02608 | Attorney-Client | 12/14/13 | Dennis Lubojacky | Hillary Holmes* (Baker Botts) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02613 | Attorney-Client | 12/13/13 | Hillary Holmes* (Baker Botts) | Dennis Lubojacky | Monica E. White* (Baker Botts) | | | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02617 | Attorney-Client | 11/07/13 | | | | | William E. Turcotte* (Noble) | Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 02618 | Attorney-Client | 11/07/13 | | | | | Todd Strickler* (Noble) | Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02637 | Attorney-Client | 02/14/13 | | | | | Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02638 | Attorney-Client | 02/14/13 | | | | | Todd Strickler* (Noble) | Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02639 | Attorney-Client | 01/21/13 | Linda Macias | James R. Sanislow* (Noble) | Dennis Lubojacky | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02661 | Attorney-Client | 01/21/13 | Dennis Lubojacky | James R. Sanislow* (Noble) | Linda Macias | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02662 | Attorney-Client | 02/14/13 | | | | | Todd Strickler* (Noble) | Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02663 | Attorney-Client | 02/14/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02664 | Attorney-Client | 02/14/13 | | | | | Todd Strickler* (Noble) | Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02665 | Attorney-Client | 02/14/13 | | | | | Todd Strickler* (Noble) | Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02668 | Attorney-Client | 06/17/13 | Dennis Lubojacky | Scott Davis | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02669 | Attorney-Client | 06/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02670 | Attorney-Client | 06/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |

* Denotes Attorney Name

19

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 02671 | Attorney-Client | 06/17/13 | | | | Baker Botts* | | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02672 | Attorney-Client | 06/17/13 | Dennis Lubojacky | Dennis Lubojacky | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02673 | Attorney-Client | 06/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02674 | Attorney-Client | 06/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02675 | Attorney-Client | 06/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02676 | Attorney-Client | 06/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02677 | Attorney-Client | 04/24/13 | Dennis Lubojacky | Jeff Chastain | | | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02678 | Attorney-Client | 04/24/13 | | | | | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02681 | Attorney-Client | 12/13/13 | Dennis Lubojacky | Paul Griffin | | | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding Financial reporting issues. | |
| PLOG - 02683 | Attorney-Client | 12/13/13 | Dennis Lubojacky | Hillary Holmes* (Baker Botts) | Monica E. White* (Baker Botts); Paul Griffin | | | Email chain providing information to assist in rendering legal advice regarding Financial reporting issues. | |
| PLOG - 02687 | Attorney-Client | 12/14/13 | Dennis Lubojacky | Hillary Holmes* (Baker Botts) | | Dennis Lubojacky | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02689 | Attorney-Client | 02/06/14 | Dennis Lubojacky | Alison Vasquez | | | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02690 | Attorney-Client | 02/06/14 | | | | | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Draft Excerpt Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02693 | Attorney-Client | 03/18/14 | | | | | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02694 | Attorney-Client | 03/18/14 | | | | | Baker Botts*; William E. Turcotte* (Noble) | Draft Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 02695 | Attorney-Client | 06/19/14 | | | | | Richard J. Chaplin* (Noble) | Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02696 | Attorney-Client | 03/21/13 | | | | | William E. Turcotte* (Noble); James R. Sanislow* (Noble) | Draft Report reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02697 | Attorney-Client | 08/20/13 | | | | | James R. Sanislow* (Noble); William E. Turcotte* (Noble) | Draft Report reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02698 | Attorney-Client | 11/21/13 | | | | | James R. Sanislow* (Noble); William E. Turcotte* (Noble) | Draft Report reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02699 | Attorney-Client | 04/08/14 | | | | | James R. Sanislow* (Noble); William E. Turcotte* (Noble) | Draft Report reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02700 | Attorney-Client | 10/17/13 | | | | | James R. Sanislow* (Noble); William E. Turcotte* (Noble) | Draft Report reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02701 | Attorney-Client | 06/02/14 | Natasha Frausto | Dennis Lubojacky; James MacLennan; Janet Duncan; Natasha Frausto; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02702 | Attorney-Client | 07/09/14 | | | | | James R. Sanislow* (Noble); William E. Turcotte* (Noble) | Draft Report reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02704 | Attorney-Client | 09/26/13 | David W. Williams | Dennis Lubojacky | James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02713 | Attorney-Client | 10/17/13 | | | | | James R. Sanislow* (Noble); William E. Turcotte* (Noble) | Draft Report reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02714 | Attorney-Client | 11/21/13 | | | | | James R. Sanislow* (Noble); William E. Turcotte* (Noble) | Draft Report reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02718 | Attorney-Client | 11/07/13 | | | | | William E. Turcotte* (Noble) | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 02726 | Attorney-Client | 12/19/13 | | | | | William E. Turcotte* (Noble) | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 02739 | Attorney-Client | 12/13/13 | Hillary Holmes* (Baker Botts) | Dennis Lubojacky | Monica E. White* (Baker Botts) | | | Email chain requesting information to assist in rendering legal advice regarding Financial reporting issues. | |
| PLOG - 02744 | Attorney-Client | 12/14/13 | Dennis Lubojacky | Hillary Holmes* (Baker Botts) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02747 | Attorney-Client | 01/17/14 | Dennis Lubojacky | Dennis Lubojacky | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02748 | Attorney-Client | 01/17/14 | | | | | William E. Turcotte* (Noble) | Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02749 | Attorney-Client | 01/17/14 | James MacLennan | Dennis Lubojacky | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02750 | Attorney-Client | 01/17/14 | | | | | William E. Turcotte* (Noble) | Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02756 | Attorney-Client | 02/06/14 | | | | | James R. Sanislow* (Noble) | Draft Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 02757 | Attorney-Client | 02/06/14 | | | | | James R. Sanislow* (Noble) | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 02770 | Attorney-Client | 01/27/14 | Dennis Lubojacky | Dennis Lubojacky | | | Travers Smith* | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 02771 | Attorney-Client | 01/27/14 | | | | | Travers Smith* | Memorandum providing legal advice regarding corporate disclosures. | |
| PLOG - 02772 | Attorney-Client | 01/27/14 | | | | | Travers Smith* | Memorandum providing legal advice regarding corporate disclosures. | |
| PLOG - 02773 | Attorney-Client | 01/27/14 | | | | | Travers Smith* | Memorandum providing legal advice regarding corporate disclosures. | |
| PLOG - 02800 | Attorney-Client | 04/11/14 | Alison Vasquez | Dennis Lubojacky; James MacLennan; James R. Sanislow* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 02801 | Attorney-Client | 04/11/14 | | | | | James R. Sanislow* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

20

CONFIDENTIAL

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 2802 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Dennis Lubojacky; James R. Sanislow* (Noble); Sarah M. Rechter* (Baker Botts) | | | | Email providing legal advice regarding the Paragon IPO. | |
| PLOG - 2803 | Attorney-Client | 04/25/14 | David Emmons* (Baker Botts) | William E. Turcotte* (Noble) | Dennis Lubojacky; James R. Sanislow* (Noble); Sarah M. Rechter* (Baker Botts) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 2804 | Attorney-Client | 05/15/14 | William E. Turcotte* (Noble) | Janet Duncan | Dennis Lubojacky; James MacLennan; Sarah M. Rechter* (Baker Botts) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 2805 | Attorney-Client | 05/15/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | Dennis Lubojacky; Sarah M. Rechter* (Baker Botts) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 2806 | Attorney-Client | 05/15/14 | James MacLennan | Janet Duncan | Dennis Lubojacky; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 2807 | Attorney-Client | 05/15/14 | James MacLennan | William E. Turcotte* (Noble) | Dennis Lubojacky; Janet Duncan; Sarah M. Rechter* (Baker Botts) | | | Email chain providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 2808 | Attorney-Client | 05/15/14 | William E. Turcotte* (Noble) | James MacLennan | Dennis Lubojacky; Janet Duncan; Sarah M. Rechter* (Baker Botts) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 2809 | Attorney-Client | 07/10/14 | William E. Turcotte* (Noble) | David W. Williams; David Emmons* (Baker Botts); James MacLennan; Janet Duncan; Julie Robertson; Sarah M. Rechter* (Noble) | | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 2810 | Attorney-Client | 07/10/14 | William E. Turcotte* (Noble) | David W. Williams; Gordon T. Hall; Julie H. Edwards; Julie Robertson | James MacLennan; Janet Duncan; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 2811 | Attorney-Client | 07/09/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | Sarah M. Rechter* (Noble) | | | Email requesting legal advice regarding the Paragon IPO. | |
| PLOG - 2812 | Attorney-Client | 07/09/14 | William E. Turcotte* (Noble) | Gordon T. Hall; Julie H. Edwards | David W. Williams; James MacLennan; Janet Duncan; Julie Robertson | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 2813 | Attorney-Client | 07/08/14 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 2814 | Attorney-Client | 07/07/14 | Julie Robertson | Bernie G. Wolford; William E. Turcotte* (Noble) | James MacLennan; Scott Marks; Simon Johnson | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 2815 | Attorney-Client | 07/07/14 | William E. Turcotte* (Noble) | Bernie G. Wolford | James MacLennan; Julie Robertson; Scott Marks; Simon Johnson | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 2816 | Attorney-Client | 07/06/14 | Julie Robertson | Bernie G. Wolford; James MacLennan; Scott Marks; Simon Johnson; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 2817 | Attorney-Client | 06/30/14 | Sarah M. Rechter* (Noble) | James MacLennan | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 2818 | Attorney-Client | 06/23/14 | Sarah M. Rechter* (Noble) | James MacLennan | William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Paragon IPO. | |
| PLOG - 2819 | Attorney-Client | 05/30/14 | Janet Duncan | James MacLennan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 2826 | Attorney-Client | 12/17/13 | Alan Ball* (Travers Smith) | James MacLennan | Hannah Parker* (Travers Smith); Richard Spedding* (Travers Smith) | | Todd Strickler* (Noble) | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 2827 | Attorney-Client | 05/15/14 | William E. Turcotte* (Noble) | Janet Duncan | Dennis Lubojacky; James MacLennan; Sarah M. Rechter* (Baker Botts) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 2828 | Attorney-Client | 01/17/14 | William E. Turcotte* (Noble) | Julie Robertson | James MacLennan | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 2831 | Attorney-Client | 09/04/13 | William E. Turcotte* (Noble) | Barbra Beaulieu; James MacLennan; Julie Robertson | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 2833 | Attorney-Client | 01/12/13 | William E. Turcotte* (Noble) | Dennis Lubojacky | James MacLennan; James R. Sanislow* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 2841 | Attorney-Client | 01/10/14 | Jill M. Errera* (Baker Botts) | James MacLennan; William E. Turcotte* (Noble) | Elizabeth Stanley* (Baker Botts); Paul Reilly* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 2843 | Attorney-Client | 12/18/13 | Hannah Parker* (Travers Smith) | James MacLennan | Alan Ball* (Travers Smith); Richard Spedding* (Travers Smith) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 2844 | Attorney-Client | 12/18/13 | | | | | Baker Botts* | Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 2847 | Attorney-Client | 09/26/13 | David W. Williams | Dennis Lubojacky | James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding corporate disclosures. | |
| PLOG - 2848 | Attorney-Client | 09/05/13 | William E. Turcotte* (Noble) | Julie Robertson | Barbra Beaulieu; James MacLennan | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 2849 | Attorney-Client | 09/05/13 | Julie Robertson | Barbra Beaulieu; James MacLennan; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 2853 | Attorney-Client | 12/11/13 | Barbra Beaulieu | James MacLennan | | | William E. Turcotte* (Noble) | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 2859 | Attorney-Client | 05/15/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | Dennis Lubojacky; Sarah M. Rechter* (Baker Botts) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 2864 | Attorney-Client | 03/05/13 | | | | | William E. Turcotte* (Noble) | Draft Report requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 2865 | Attorney-Client | 01/16/13 | | | | | William E. Turcotte* (Noble); James R. Sanislow* (Noble) | Report providing information to assist in rendering legal advice regarding Financial reporting issues. | |
| PLOG - 2868 | Attorney-Client | 09/09/14 | James R. Sanislow* (Noble) | Alison Vasquez | James MacLennan | | | Email chain providing legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 02870 | Attorney-Client | 04/16/14 | David W. Williams | William E. Turcotte* (Noble) | James MacLennan; Julie Robertson | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 02871 | Attorney-Client | 01/12/13 | Dennis Lubojacky | William E. Turcotte* (Noble) | James MacLennan; James R. Sanislow* (Noble) | | | Email requesting legal advice regarding Financial reporting issues. | |
| PLOG - 02872 | Attorney-Client | 07/07/14 | Bernie G. Wolford | Julie Robertson | James MacLennan; Scott Marks; Simon Johnson; William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02873 | Attorney-Client | 07/07/14 | | | | | William E. Turcotte* (Noble) | Memorandum providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02874 | Attorney-Client | 09/09/14 | Alison Vasquez | James MacLennan; James R. Sanislow* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 02879 | Attorney-Client | 06/30/14 | James MacLennan | Sarah M. Rechter* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02880 | Attorney-Client | 06/30/14 | James MacLennan | Sarah M. Rechter* (Noble) | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02881 | Attorney-Client | 06/24/14 | James MacLennan | Sarah M. Rechter* (Noble) | William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02882 | Attorney-Client | 06/02/14 | James MacLennan | Dennis Lubojacky; Natasha Frausto; Sarah M. Rechter* (Noble); Janet Duncan; William E. Turcotte* (Noble); James MacLennan | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02883 | Attorney-Client | 05/15/14 | James MacLennan | William E. Turcotte* (Noble) | Dennis Lubojacky; Janet Duncan; Sarah M. Rechter* (Baker Botts) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02884 | Attorney-Client | 12/18/13 | James MacLennan | Lyndell Boyd | | | Travers Smith* | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 02887 | Attorney-Client | 12/17/13 | James MacLennan | Alan Ball* (Travers Smith) | | | Travers Smith* | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02889 | Attorney-Client | 12/11/13 | James MacLennan | Barbra Beaulieu | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 02890 | Attorney-Client | 09/05/13 | James MacLennan | Barbra Beaulieu; Julie Robertson; William E. Turcotte* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02891 | Attorney-Client | 08/28/13 | James MacLennan | David W. Williams | | | William E. Turcotte* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02893 | Attorney-Client | 03/17/13 | | | | | Travers Smith*; Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Outline reflecting confidential attorney-client communications regarding the Spin-Off and corporate disclosures. | |
| PLOG - 02894 | Attorney-Client | 03/07/13 | James MacLennan | William E. Turcotte* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off and corporate disclosures. | |
| PLOG - 02895 | Attorney-Client | 07/09/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | Sarah M. Rechter* (Noble) | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02896 | Attorney-Client | 06/30/14 | Sarah M. Rechter* (Noble) | James MacLennan | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02897 | Attorney-Client | 06/23/14 | Sarah M. Rechter* (Noble) | James MacLennan | William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 02898 | Attorney-Client | 05/30/14 | Janet Duncan | James MacLennan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02899 | Attorney-Client | 12/17/13 | Alan Ball* (Travers Smith) | James MacLennan | Hannah Parker* (Travers Smith); Richard Spedding* (Travers Smith) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02901 | Attorney-Client | 09/09/14 | Alison Vasquez | James MacLennan; James R. Sanislow* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 02907 | Attorney-Client | 12/18/13 | Hannah Parker* (Travers Smith) | James MacLennan | Alan Ball* (Travers Smith); Richard Spedding* (Travers Smith) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 02913 | Attorney-Client | 06/30/14 | James MacLennan | Sarah M. Rechter* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02914 | Attorney-Client | 06/30/14 | James MacLennan | Sarah M. Rechter* (Noble) | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02915 | Attorney-Client | 06/24/14 | James MacLennan | Sarah M. Rechter* (Noble) | William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02917 | Attorney-Client | 12/17/13 | James MacLennan | Alan Ball* (Travers Smith) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02919 | Attorney-Client | 12/11/13 | James MacLennan | Barbra Beaulieu | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02920 | Attorney-Client | 05/09/13 | James MacLennan | Jeff Chastain | | | William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02921 | Attorney-Client | 09/09/14 | Julie Robertson | James MacLennan | Barbra Beaulieu; David W. Williams; Jeff Chastain; William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02922 | Attorney-Client | 08/07/14 | Julie Robertson | Sarah M. Rechter* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02923 | Attorney-Client | 07/09/14 | Julie Robertson | David W. Williams; James MacLennan; William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02924 | Attorney-Client | 07/07/14 | Julie Robertson | Bernie G. Wolford; William E. Turcotte* (Noble) | James MacLennan; Scott Marks; Simon Johnson | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02925 | Attorney-Client | 04/29/14 | Julie Robertson | John Breed | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02926 | Attorney-Client | 04/29/14 | Julie Robertson | William E. Turcotte* (Noble) | David W. Williams; Tom Madden | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02927 | Attorney-Client | 04/29/14 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02928 | Attorney-Client | 04/14/14 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02932 | Attorney-Client | 11/21/13 | David W. Williams | Julie Robertson; William E. Turcotte* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02934 | Attorney-Client | 12/13/13 | William E. Turcotte* (Noble) | Julie Robertson | | | | Email chain providing legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 02935 | Attorney-Client | 12/13/13 | | | | | William E. Turcotte* (Noble) | Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 02936 | Attorney-Client | 12/17/13 | William E. Turcotte* (Noble) | Julie Robertson | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02937 | Attorney-Client | 12/17/13 | | | | | William E. Turcotte* (Noble) | Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 02938 | Attorney-Client | 02/15/14 | William E. Turcotte* (Noble) | Julie Robertson | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02939 | Attorney-Client | 02/10/14 | William E. Turcotte* (Noble) | David W. Williams; Julie Robertson | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 02940 | Attorney-Client | 04/16/14 | David W. Williams | William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 02941 | Attorney-Client | 07/09/14 | William E. Turcotte* (Noble) | Gordon T. Hall; Julie H. Edwards | David W. Williams; James MacLennan; Janet Duncan; Julie Robertson | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02942 | Attorney-Client | 07/09/14 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan; Julie Robertson | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02946 | Attorney-Client | 07/23/14 | Nicole Cempa* (Noble) | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Barbra Beaulieu; James MacLennan; Julie Robertson | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02947 | Attorney-Client | 09/26/14 | Julie Robertson | Bernie G. Wolford; James R. Sanislow* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02948 | Attorney-Client | 08/07/14 | Julie Robertson | Sarah M. Rechter* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02950 | Attorney-Client | 02/25/13 | | | | | Sarah M. Rechter* (Baker Botts) | Draft Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 02951 | Attorney-Client | 09/05/13 | Julie Robertson | Barbra Beaulieu; James MacLennan; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02952 | Attorney-Client | 09/05/13 | Julie Robertson | William E. Turcotte* (Noble) | Barbra Beaulieu; James MacLennan | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02953 | Attorney-Client | 04/07/14 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 02954 | Attorney-Client | 04/17/14 | Julie Robertson | David W. Williams | James MacLennan | | William E. Turcotte* (Noble) | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02955 | Attorney-Client | 04/29/14 | Julie Robertson | William E. Turcotte* (Noble) | David W. Williams; Tom Madden | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02956 | Attorney-Client | 04/29/14 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02957 | Attorney-Client | 04/29/14 | Julie Robertson | John Breed | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02958 | Attorney-Client | 04/14/14 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 02959 | Attorney-Client | 06/18/14 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 02960 | Attorney-Client | 07/09/14 | Julie Robertson | David W. Williams; James MacLennan; William E. Turcotte* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02961 | Attorney-Client | 07/10/14 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02988 | Attorney-Client | 02/25/13 | William E. Turcotte* (Noble) | Julie Robertson | | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 02989 | Attorney-Client | 02/25/13 | | | | | William E. Turcotte* (Noble) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 02999 | Attorney-Client | 09/26/14 | Bernie G. Wolford | Julie Robertson | James R. Sanislow* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03000 | Attorney-Client | 09/26/14 | James R. Sanislow* (Noble) | Bernie G. Wolford; Julie Robertson | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 03001 | Attorney-Client | 09/26/14 | Bernie G. Wolford | James R. Sanislow* (Noble); Julie Robertson | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03005 | Attorney-Client | 08/07/14 | Derek S. Green* (Baker Botts) | James MacLennan | Barbra Beaulieu; Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Julie Robertson; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03029 | Attorney-Client | 09/09/14 | James MacLennan | David W. Williams | Barbra Beaulieu; Jeff Chastain; Julie Robertson; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03030 | Attorney-Client | 09/09/14 | James MacLennan | David W. Williams; Julie Robertson; William E. Turcotte* (Noble) | Barbra Beaulieu; Jeff Chastain | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03031 | Attorney-Client | 07/10/14 | William E. Turcotte* (Noble) | David W. Williams; Gordon T. Hall; Julie H. Edwards; Julie Robertson | James MacLennan; Janet Duncan; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03032 | Attorney-Client | 07/09/14 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan; Julie Robertson | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03033 | Attorney-Client | 07/09/14 | Julie Robertson | David W. Williams; James MacLennan; William E. Turcotte* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03034 | Attorney-Client | 04/29/14 | William E. Turcotte* (Noble) | David W. Williams; Julie Robertson; Tom Madden | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 03035 | Attorney-Client | 02/10/14 | William E. Turcotte* (Noble) | David W. Williams; Julie Robertson | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 03036 | Attorney-Client | 12/13/13 | James R. Sanislow* (Noble) | David W. Williams | Bernie G. Wolford; Julie Robertson; William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 03039 | Attorney-Client | 11/21/13 | William E. Turcotte* (Noble) | David W. Williams; Julie Robertson | | | | Email providing legal advice regarding the Spin-Off. | |

Case 17-51882-CSS *In re Noble Corporation plc, Adv. Proc. No. 17-51882* Doc 89 Filed 09/05/18 Page 256 of 744

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 03042 | Attorney-Client | 09/26/13 | James MacLennan | David W. Williams | Dennis Lubojacky; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03045 | Attorney-Client | 09/09/14 | David W. Williams | James MacLennan | Barbra Beaulieu; Jeff Chastain; Julie Robertson; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03046 | Attorney-Client | 04/29/14 | David W. Williams | Julie Robertson; Tom Madden; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03047 | Attorney-Client | 04/16/14 | David W. Williams | William E. Turcotte* (Noble) | James MacLennan; Julie Robertson | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03048 | Attorney-Client | 12/16/13 | David W. Williams | Lyndell Boyd | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03049 | Attorney-Client | 11/21/13 | David W. Williams | Julie Robertson; William E. Turcotte* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03052 | Attorney-Client | 11/21/13 | William E. Turcotte* (Noble) | David W. Williams; Julie Robertson | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 03053 | Attorney-Client | 12/13/13 | James R. Sanislow* (Noble) | David W. Williams | Bernie G. Wolford; Julie Robertson; William E. Turcotte* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03054 | Attorney-Client | 12/13/13 | | | | | James R. Sanislow* (Noble); William E. Turcotte* (Noble) | Presentation providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03055 | Attorney-Client | 04/29/14 | Julie Robertson | William E. Turcotte* (Noble) | David W. Williams; Tom Madden | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03056 | Attorney-Client | 07/09/14 | Julie Robertson | David W. Williams; James MacLennan; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03057 | Attorney-Client | 11/21/13 | David W. Williams | Julie Robertson; William E. Turcotte* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03058 | Attorney-Client | 04/16/14 | David W. Williams | William E. Turcotte* (Noble) | James MacLennan; Julie Robertson | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03059 | Attorney-Client | 07/10/14 | William E. Turcotte* (Noble) | Gordon T. Hall; Julie H. Edwards | David W. Williams; James MacLennan; Janet Duncan; Julie Robertson; Sarah M. Rechter* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 03060 | Attorney-Client | 07/10/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 03061 | Attorney-Client | 07/10/14 | William E. Turcotte* (Noble) | David W. Williams; David Emmons* (Baker Botts); James MacLennan; Janet Duncan; Julie Robertson; Sarah M. Rechter* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03062 | Attorney-Client | 07/10/14 | William E. Turcotte* (Noble) | David W. Williams; Gordon T. Hall; Julie H. Edwards; Julie Robertson | James MacLennan; Janet Duncan; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03064 | Attorney-Client | 06/17/14 | Barbra Beaulieu | Janet Duncan; Richard J. Chaplin* (Noble) | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03065 | Attorney-Client | 06/17/14 | Richard J. Chaplin* (Noble) | Janet Duncan | Barbra Beaulieu; Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03066 | Attorney-Client | 06/17/14 | Richard J. Chaplin* (Noble) | Barbra Beaulieu | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky; Janet Duncan | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03067 | Attorney-Client | 06/17/14 | Dennis Lubojacky | Barbra Beaulieu; Janet Duncan | Richard J. Chaplin* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03068 | Attorney-Client | 06/17/14 | Dennis Lubojacky | Barbra Beaulieu; Janet Duncan | Richard J. Chaplin* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03069 | Attorney-Client | 06/17/14 | Barbra Beaulieu | Dennis Lubojacky; Janet Duncan | Richard J. Chaplin* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03070 | Attorney-Client | 06/09/14 | Sarah M. Rechter* (Noble) | David W. Williams; Gordon T. Hall; Julie H. Edwards | James MacLennan; Janet Duncan; Julie Robertson; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03071 | Attorney-Client | 06/09/14 | David W. Williams | Gordon T. Hall; Julie H. Edwards; Sarah M. Rechter* (Noble) | James MacLennan; Janet Duncan; Julie Robertson; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03072 | Attorney-Client | 06/09/14 | Sarah M. Rechter* (Noble) | James MacLennan; Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03073 | Attorney-Client | 06/09/14 | | | | | Sarah M. Rechter* (Noble) | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 03074 | Attorney-Client | 06/06/14 | William E. Turcotte* (Noble) | David W. Williams; Gordon T. Hall; Julie H. Edwards | James MacLennan; Janet Duncan; Julie Robertson; Sarah M. Rechter* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 03075 | Attorney-Client | 06/02/14 | Marsha Galvan | James MacLennan; Janet Duncan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Barbra Beaulieu; Dennis Lubojacky; Tom Madden | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03076 | Attorney-Client | 06/02/14 | James MacLennan | Janet Duncan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Barbra Beaulieu; Dennis Lubojacky; Marsha Galvan | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03077 | Attorney-Client | 05/15/14 | William E. Turcotte* (Noble) | James MacLennan | Dennis Lubojacky; Janet Duncan; Sarah M. Rechter* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03078 | Attorney-Client | 04/25/14 | Barbra Beaulieu | James MacLennan | Janet Duncan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 03079 | Attorney-Client | 04/24/14 | Barbra Beaulieu | James MacLennan; Janet Duncan | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Paragon IPO. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 03081 | Attorney-Client | 04/01/14 | David Emmons* (Baker Botts) | Janet Duncan | Dennis Lubojacky; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03103 | Attorney-Client | 10/11/13 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 03116 | Attorney-Client | 06/13/13 | | | | | Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03127 | Attorney-Client | 07/22/14 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03128 | Attorney-Client | 07/22/14 | | | | | William E. Turcotte* (Noble) | Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03131 | Attorney-Client | 07/25/14 | Richard J. Chaplin* (Noble) | Rubin Weston* (Baker Botts); Steve Wardlaw* (Baker Botts) | Barbra Beaulieu; Cornelia Geis* (Noble); James MacLennan; Janet Duncan; Simon Johnson; Vida Montecillo; William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 03132 | Attorney-Client | 07/25/14 | | | | | Richard J. Chaplin* (Noble) | Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 03133 | Attorney-Client | 07/25/14 | | | | | Richard J. Chaplin* (Noble) | Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 03135 | Attorney-Client | 10/16/13 | James McHugh* (Noble) | Claudia Linares* (Fowler Rodriguez); John A. Scialdone* (Fowler Rodriguez) | Bruno Morand; David Hiscocks; Richard Stanford* (Stanford Law) | | James McHugh* (Noble) | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03136 | Attorney-Client | 10/16/13 | Bruno Morand | James McHugh* (Noble) | | | James McHugh* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03145 | Attorney-Client | 08/04/14 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 03146 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03147 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03148 | Attorney-Client | 07/30/14 | Kelley Altman | Barbra Beaulieu; Bernie G. Wolford; Janet Duncan; Julie Robertson; Scott Marks | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03149 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03150 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03151 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03152 | Attorney-Client | 07/30/14 | Kelley Altman | Barbra Beaulieu; Bernie G. Wolford; Janet Duncan; Julie Robertson; Sarah M. Rechter* (Noble); Scott Marks; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03153 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding corporate disclosures. | |
| PLOG - 03154 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding corporate disclosures. | |
| PLOG - 03155 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding corporate disclosures. | |
| PLOG - 03176 | Attorney-Client | 04/29/13 | | | | | James R. Sanislow* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 03177 | Attorney-Client | 04/29/13 | | | | | James R. Sanislow* (Noble) | Draft Letter requesting legal advice regarding corporate disclosures. | |
| PLOG - 03178 | Attorney-Client | 07/09/14 | William E. Turcotte* (Noble) | Gordon T. Hall; Julie H. Edwards | David W. Williams; James MacLennan; Janet Duncan; Julie Robertson | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 03179 | Attorney-Client | 06/27/14 | | | | | David Emmons* (Baker Botts) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 03180 | Attorney-Client | 06/17/14 | | | | | Noble Legal Department* | Agreement reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 03181 | Attorney-Client | 06/09/14 | Sarah M. Rechter* (Noble) | David W. Williams; Gordon T. Hall; Julie H. Edwards | James MacLennan; Janet Duncan; Julie Robertson; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 03182 | Attorney-Client | 06/09/14 | | | | | Sarah M. Rechter* (Noble) | Memorandum providing legal advice regarding the Paragon IPO. | |
| PLOG - 03183 | Attorney-Client | 05/28/14 | James MacLennan | Alison Vasquez; Barbra Beaulieu; Dennis Lubojacky; Janet Duncan; Mike Lowther | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03184 | Attorney-Client | 05/28/14 | | | | | William E. Turcotte* (Noble) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03185 | Attorney-Client | 05/27/14 | | | | | Derek S. Green* (Baker Botts) | Draft Presentation providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03186 | Attorney-Client | 05/27/14 | | | | | Derek S. Green* (Baker Botts) | Draft Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 03187 | Attorney-Client | 05/27/14 | | | | | Derek S. Green* (Baker Botts) | Draft Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 03188 | Attorney-Client | 04/23/14 | James MacLennan | Janet Duncan | Barbra Beaulieu; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 03189 | Attorney-Client | 04/23/14 | James MacLennan | Janet Duncan | Dennis Lubojacky; Julie Robertson; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03190 | Attorney-Client | 04/23/14 | | | | | William E. Turcotte* (Noble) | Draft Exhibit requesting legal advice regarding the Spin-Off. | |
| PLOG - 03191 | Attorney-Client | 04/23/14 | David Emmons* (Baker Botts) | David W. Williams; James MacLennan; Janet Duncan; Julie Robertson; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03192 | Attorney-Client | 04/23/14 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan; Janet Duncan; Julie Robertson | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 03193 | Attorney-Client | 04/23/14 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 03199 | Attorney-Client | 03/24/14 | | | | | William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 03200 | Attorney-Client | 02/28/14 | Sarah M. Rechter* (Baker Botts) | Dennis Lubojacky; Janet Duncan; William E. Turcotte* (Noble) | David Emmons* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03201 | Attorney-Client | 02/28/14 | | | | | Baker Botts*; William E. Turcotte* (Noble) | Draft Report providing legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 03202 | Attorney-Client | 02/28/14 | | | | | Baker Botts*; William E. Turcotte* (Noble) | Draft Report providing legal advice regarding the Spin-Off and the Paragon IPO. | |

* Denotes Attorney Name

CONFIDENTIAL

Case 17-51882-CSS *In re Nuverra Environmental Solutions, Inc., et al. Debtors*  Doc 89  Filed 09/05/18  Page 258 of 744

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 03213 | Attorney-Client | 02/22/14 | David Emmons* (Baker Botts) | Dennis Lubojacky; James MacLennan; Janet Duncan; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Sarah M. Rechter* (Baker Botts) | | | Email providing legal advice regarding the Paragon IPO. | |
| PLOG - 03214 | Attorney-Client | 02/22/14 | | | | | David Emmons* (Baker Botts) | Memorandum providing legal advice regarding the Paragon IPO. | |
| PLOG - 03224 | Attorney-Client | 02/08/14 | | | | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 03225 | Attorney-Client | 02/04/14 | | | | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding the Paragon IPO. | |
| PLOG - 03232 | Attorney-Client | 01/09/14 | William E. Turcotte* (Noble) | James MacLennan; Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03233 | Attorney-Client | 01/08/14 | | | | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 03234 | Attorney-Client | 01/08/14 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 03243 | Attorney-Client | 12/12/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 03258 | Attorney-Client | 12/05/13 | | | | | William E. Turcotte* (Noble) | Draft Memorandum providing legal advice regarding corporate disclosures. | |
| PLOG - 03259 | Attorney-Client | 12/05/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 03260 | Attorney-Client | 12/05/13 | | | | | Todd Strickler* (Noble) | Draft Report providing legal advice regarding corporate disclosures. | |
| PLOG - 03261 | Attorney-Client | 12/05/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 03278 | Attorney-Client | 11/12/13 | | | | | Baker Botts* | Draft Filing providing legal advice regarding the Spin-Off. | |
| PLOG - 03305 | Attorney-Client | 10/22/13 | | | | | Baker Botts* | Draft Letter providing legal advice regarding corporate disclosures. | |
| PLOG - 03314 | Attorney-Client | 10/08/13 | | | | | Baker Botts* | Draft Letter providing legal advice regarding corporate disclosures. | |
| PLOG - 03315 | Attorney-Client | 09/24/13 | | | | | Grant Everett* (Baker Botts) | Agenda providing legal advice regarding the Spin-Off. | |
| PLOG - 03316 | Attorney-Client | 09/07/13 | | | | | Noble Legal Department* | Draft Memorandum reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 03317 | Attorney-Client | 09/07/13 | | | | | Noble Legal Department* | Draft Letter reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 03318 | Attorney-Client | 09/07/13 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 03319 | Attorney-Client | 09/07/13 | | | | | Noble Legal Department* | Exhibit reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 03349 | Attorney-Client | 05/14/13 | | | | | Todd Strickler* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 03350 | Attorney-Client | 05/14/13 | | | | | Todd Strickler* (Noble) | Draft Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 03351 | Attorney-Client | 05/14/13 | | | | | Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 03352 | Attorney-Client | 05/14/13 | | | | | Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 03371 | Attorney-Client | 03/19/13 | | | | | Baker Botts* | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 03372 | Attorney-Client | 03/19/13 | | | | | Baker Botts* | Draft Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 03373 | Attorney-Client | 03/19/13 | | | | | Baker Botts* | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 03377 | Attorney-Client | 02/26/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03378 | Attorney-Client | 02/26/13 | | | | | Todd Strickler* (Noble) | Draft Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03381 | Attorney-Client | 02/12/13 | | | | | Baker Botts* | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 03382 | Attorney-Client | 02/12/13 | | | | | Baker Botts* | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 03383 | Attorney-Client | 02/12/13 | | | | | Baker Botts* | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 03384 | Attorney-Client | 01/23/13 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03385 | Attorney-Client | 01/23/13 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03386 | Attorney-Client | 01/23/13 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03387 | Attorney-Client | 01/23/13 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03388 | Attorney-Client | 01/23/13 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03389 | Attorney-Client | 01/23/13 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03399 | Attorney-Client | 01/21/13 | | | | | Baker Botts* | Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03400 | Attorney-Client | 01/21/13 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03401 | Attorney-Client | 01/21/13 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03402 | Attorney-Client | 01/21/13 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03403 | Attorney-Client | 01/20/13 | | | | | Baker Botts* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03404 | Attorney-Client | 01/20/13 | | | | | Baker Botts* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03405 | Attorney-Client | 01/20/13 | | | | | Baker Botts* | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03406 | Attorney-Client | 01/20/13 | | | | | Baker Botts* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03407 | Attorney-Client | 01/20/13 | | | | | Baker Botts* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03408 | Attorney-Client | 01/19/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03415 | Attorney-Client | 01/17/13 | | | | | William E. Turcotte* (Noble) | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 03416 | Attorney-Client | 01/17/13 | | | | | William E. Turcotte* (Noble) | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 03421 | Attorney-Client | 01/17/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03422 | Attorney-Client | 01/17/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03423 | Attorney-Client | 01/17/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03431 | Attorney-Client | 01/11/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Letter providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03439 | Attorney-Client | 01/04/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03440 | Attorney-Client | 01/03/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03441 | Attorney-Client | 01/02/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter providing information to assist in rendering legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 03442 | Attorney-Client | 07/23/14 | Janet Duncan | Barbra Beaulieu | James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03443 | Attorney-Client | 07/23/14 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03444 | Attorney-Client | 07/23/14 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03446 | Attorney-Client | 06/30/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | Dennis Lubojacky; Sarah M. Rechter* (Noble) | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03447 | Attorney-Client | 06/17/14 | Janet Duncan | Barbra Beaulieu; Dennis Lubojacky | Richard J. Chaplin* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03448 | Attorney-Client | 06/17/14 | Janet Duncan | Barbra Beaulieu; Dennis Lubojacky | Richard J. Chaplin* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03449 | Attorney-Client | 06/17/14 | Janet Duncan | Barbra Beaulieu; Dennis Lubojacky | Richard J. Chaplin* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03450 | Attorney-Client | 06/11/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03451 | Attorney-Client | 06/11/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | Sarah M. Rechter* (Noble) | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03452 | Attorney-Client | 05/23/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | Sarah M. Rechter* (Noble) | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03453 | Attorney-Client | 05/06/14 | | | | | Baker Botts*; William E. Turcotte* (Noble); Sarah M. Rechter* (Baker Botts) | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03454 | Attorney-Client | 04/17/14 | Janet Duncan | James MacLennan | | | Sarah M. Rechter* (Baker Botts) | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03456 | Attorney-Client | 02/22/14 | | | | | Baker Botts* | Draft Excerpt Agreement reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 03457 | Attorney-Client | 01/17/14 | | | | | Todd Strickler* (Noble); Baker Botts* | Draft Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 03458 | Attorney-Client | 01/17/14 | | | | | Todd Strickler* (Noble); Baker Botts* | Draft Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 03459 | Attorney-Client | 01/14/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03460 | Attorney-Client | 01/14/14 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 03461 | Attorney-Client | 01/09/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 03462 | Attorney-Client | 01/08/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 03463 | Attorney-Client | 01/08/14 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 03465 | Attorney-Client | 10/23/13 | Janet Duncan | Kevin M. Cunningham | Barbra Beaulieu; Stephen M. Massed; Shalla A. Prichard* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03466 | Attorney-Client | 10/22/13 | Janet Duncan | Kevin M. Cunningham | Barbra Beaulieu; Shalla A. Prichard* (Baker Botts) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03467 | Attorney-Client | 10/22/13 | | | | | Baker Botts* | Calendar entry requesting legal advice regarding the Paragon IPO. | |
| PLOG - 03468 | Attorney-Client | 10/02/13 | Janet Duncan | James MacLennan | | | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03475 | Attorney-Client | 05/30/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03481 | Attorney-Client | 05/03/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03482 | Attorney-Client | 05/02/13 | Janet Duncan | Mike Lowther | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03483 | Attorney-Client | 05/02/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03490 | Attorney-Client | 02/04/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03503 | Attorney-Client | 06/10/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03513 | Attorney-Client | 07/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03514 | Attorney-Client | 07/30/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing providing information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 03515 | Attorney-Client | 07/12/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 03516 | Attorney-Client | 07/12/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03539 | Attorney-Client | 10/05/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03574 | Attorney-Client | 12/16/13 | Dennis Lubojacky | Jeff Chastain; John Breed | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03575 | Attorney-Client | 12/16/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 03576 | Attorney-Client | 09/07/13 | | | | | Noble Legal Department* | Draft Memorandum reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 03577 | Attorney-Client | 09/07/13 | | | | | Noble Legal Department* | Draft Letter reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 03578 | Attorney-Client | 09/07/13 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 03579 | Attorney-Client | 09/07/13 | | | | | Noble Legal Department* | Exhibit reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 03586 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications with Noble Legal Department regarding Financial reporting issues. | |
| PLOG - 03587 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications with Noble Legal Department regarding Financial reporting issues. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 03588 | Attorney-Client | 01/20/14 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications with Noble Legal Department regarding financial reporting issues. | |
| PLOG - 03592 | Attorney-Client | 01/31/14 | William E. Turcotte* (Noble) | Jeff Chastain; John Breed | Julie Robertson | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 03593 | Attorney-Client | 01/31/14 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 03601 | Attorney-Client | 02/03/14 | John Breed | Julie Robertson; William E. Turcotte* (Noble) | Jeff Chastain | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03602 | Attorney-Client | 02/03/14 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 03603 | Attorney-Client | 02/03/14 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03628 | Attorney-Client | 02/28/14 | John Breed | Julie Robertson; William E. Turcotte* (Noble) | Jeff Chastain; Scott McFarlane | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03629 | Attorney-Client | 02/28/14 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03630 | Attorney-Client | 02/28/14 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03633 | Attorney-Client | 04/29/14 | James MacLennan | Jeff Chastain; John Breed | David W. Williams; Julie Robertson; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03634 | Attorney-Client | 04/29/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03635 | Attorney-Client | 04/28/14 | William E. Turcotte* (Noble) | Jeff Chastain | David W. Williams | | | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03636 | Attorney-Client | 04/28/14 | William E. Turcotte* (Noble) | Jeff Chastain | David W. Williams | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03637 | Attorney-Client | 04/29/14 | John Breed | Jeff Chastain; Julie Robertson; William E. Turcotte* (Noble) | Kelley Altman; Stephanie Honsberger | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03638 | Attorney-Client | 04/29/14 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03641 | Attorney-Client | 04/28/14 | William E. Turcotte* (Noble) | David W. Williams; David Emmons* (Baker Botts); Jeff Chastain | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 03642 | Attorney-Client | 04/28/14 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 03643 | Attorney-Client | 04/29/14 | William E. Turcotte* (Noble) | Kelley Altman; Stephanie Honsberger | David W. Williams; Jeff Chastain; John Breed; Julie Robertson; Tom Madden | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03644 | Attorney-Client | 04/29/14 | Kelley Altman | Jeff Chastain; John Breed; Julie Robertson; William E. Turcotte* (Noble) | Stephanie Honsberger | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03645 | Attorney-Client | 04/29/14 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03646 | Attorney-Client | 04/29/14 | John Breed | William E. Turcotte* (Noble) | David W. Williams; Jeff Chastain; Julie Robertson; Kelley Altman; Stephanie Honsberger; Tom Madden | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03647 | Attorney-Client | 04/12/14 | William E. Turcotte* (Noble) | James MacLennan; Jeff Chastain | | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 03648 | Attorney-Client | 04/12/14 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding corporate disclosures. | |
| PLOG - 03649 | Attorney-Client | 05/27/14 | Kelley Altman | Bernie G. Wolford; James MacLennan; Jeff Chastain; Julie Robertson; Mike Lowther; Scott Marks; Simon Johnson; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03650 | Attorney-Client | 05/27/14 | | | | | William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 03651 | Attorney-Client | 05/29/14 | James MacLennan | Bernie G. Wolford; Jeff Chastain; Julie Robertson; Mike Lowther; Scott Marks; Simon Johnson; William E. Turcotte* (Noble) | Kelley Altman | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03652 | Attorney-Client | 05/29/14 | | | | | William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 03653 | Attorney-Client | 05/29/14 | Bernie G. Wolford | James MacLennan; Jeff Chastain; Julie Robertson; Mike Lowther; Scott Marks; Simon Johnson; William E. Turcotte* (Noble) | Kelley Altman | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03654 | Attorney-Client | 05/29/14 | | | | | William E. Turcotte* (Noble) | Draft Presentation providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03655 | Attorney-Client | 05/29/14 | Simon Johnson | Bernie G. Wolford; James MacLennan; Jeff Chastain; Julie Robertson; Kelley Altman; Mike Lowther; Scott Marks; William E. Turcotte* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03656 | Attorney-Client | 05/29/14 | | | | | William E. Turcotte* (Noble) | Draft Presentation providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03657 | Attorney-Client | 07/08/14 | Kelley Altman | Bernie G. Wolford; James MacLennan; Jeff Chastain; Scott Marks; Simon Johnson; William E. Turcotte* (Noble) | David W. Williams; Julie Robertson | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03658 | Attorney-Client | 07/08/14 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 03659 | Attorney-Client | 06/19/14 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 03660 | Attorney-Client | 07/08/14 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 03661 | Attorney-Client | 07/11/14 | John Breed | Jeff Chastain; Julie Robertson; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Stephanie Honsberger | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03662 | Attorney-Client | 07/11/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03663 | Attorney-Client | 01/22/14 | | | | | William E. Turcotte* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03664 | Attorney-Client | 01/22/14 | | | | | William E. Turcotte* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03665 | Attorney-Client | 01/22/14 | | | | | William E. Turcotte* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 03666 | Attorney-Client | 01/22/14 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03667 | Attorney-Client | 04/28/14 | Jeff Chastain | William E. Turcotte* (Noble) | David W. Williams | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03668 | Attorney-Client | 09/08/14 | Sarah M. Rechter* (Noble) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Jeff Chastain; John Breed; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 03669 | Attorney-Client | 09/09/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Report providing information to assist in rendering legal advice regarding foreign tax issues. | |
| PLOG - 03670 | Attorney-Client | 08/28/14 | | | | | William E. Turcotte* (Noble) | Draft SEC filing reflecting or requesting legal advice regarding corporate disclosures. | |
| PLOG - 03671 | Attorney-Client | 08/18/14 | Kelley Altman | Darren Caillet* (Noble); David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | John Breed | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03672 | Attorney-Client | 09/08/14 | Sarah M. Rechter* (Noble) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Jeff Chastain; John Breed; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 03674 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 03675 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 03676 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Script providing legal advice regarding the Spin-Off. | |
| PLOG - 03677 | Attorney-Client | 07/31/14 | Simon Johnson | David W. Williams; Jeff Chastain; John Breed; Kelley Altman; William E. Turcotte* (Noble) | Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03678 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 03679 | Attorney-Client | 08/04/14 | | | | | William E. Turcotte* (Noble); James R. Sanislow* (Noble); Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 03680 | Attorney-Client | 07/31/14 | John Breed | David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; William E. Turcotte* (Noble) | Kelley Altman; Sarah M. Rechter* (Noble); Stephanie Honsberger | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03681 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03682 | Attorney-Client | 07/31/14 | James MacLennan | John Breed | David W. Williams; Jeff Chastain; Julie Robertson; Kelley Altman; Sarah M. Rechter* (Noble); Stephanie Honsberger; William E. Turcotte* (Noble) | | | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03683 | Attorney-Client | 07/30/14 | John Breed | David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; William E. Turcotte* (Noble) | Kelley Altman; Sarah M. Rechter* (Noble); Stephanie Honsberger | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03684 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03696 | Attorney-Client | 02/11/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 03697 | Attorney-Client | 04/20/13 | | | | | Baker Botts*; William E. Turcotte* (Noble) | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 03702 | Attorney-Client | 04/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 03703 | Attorney-Client | 04/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 03704 | Attorney-Client | 04/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 03705 | Attorney-Client | 05/09/13 | James MacLennan | Jeff Chastain | | | William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03723 | Attorney-Client | 07/17/13 | John Breed | James MacLennan | Jeff Chastain | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03724 | Attorney-Client | 07/17/13 | | | | | Todd Strickler* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03725 | Attorney-Client | 07/17/13 | | | | | Todd Strickler* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03734 | Attorney-Client | 07/20/12 | | | | | William E. Turcotte* (Noble) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03737 | Attorney-Client | 07/06/12 | David Emmons* (Baker Botts) | Hillary Holmes* (Baker Botts); Janet Duncan | Grant Everett* (Baker Botts); James MacLennan; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03738 | Attorney-Client | 07/06/12 | | | | | Baker Botts* | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 03740 | Attorney-Client | 07/06/12 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03741 | Attorney-Client | 07/06/12 | | | | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 03742 | Attorney-Client | 07/06/12 | Janet Duncan | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03743 | Attorney-Client | 07/06/12 | Janet Duncan | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03744 | Attorney-Client | 10/20/11 | | | | | William E. Turcotte* (Noble) | Presentation providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03745 | Attorney-Client | 10/20/11 | | | | | William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 03746 | Attorney-Client | 04/18/12 | | | | | William E. Turcotte* (Noble) | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03749 | Attorney-Client | 04/18/12 | | | | | William E. Turcotte* (Noble) | Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03755 | Attorney-Client | 07/06/12 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03756 | Attorney-Client | 07/06/12 | | | | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 03757 | Attorney-Client | 07/06/12 | David Emmons* (Baker Botts) | Hillary Holmes* (Baker Botts); Janet Duncan | Grant Everett* (Baker Botts); James MacLennan; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03758 | Attorney-Client | 07/06/12 | | | | | Baker Botts* | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 03760 | Attorney-Client | 04/18/12 | | | | | William E. Turcotte* (Noble) | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03761 | Attorney-Client | 08/17/12 | James MacLennan | Barbra Beaulieu; Janet Duncan | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03762 | Attorney-Client | 04/18/12 | | | | | William E. Turcotte* (Noble) | Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03778 | Attorney-Client | 07/15/13 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 03795 | Attorney-Client | 07/16/13 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03796 | Attorney-Client | 07/16/13 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03797 | Attorney-Client | 07/16/13 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03805 | Attorney-Client | 09/24/13 | | | | | Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03806 | Attorney-Client | 09/18/13 | | | | | Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03809 | Attorney-Client | 08/21/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 03815 | Attorney-Client | 07/15/13 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues. | |
| PLOG - 03816 | Attorney-Client | 07/15/13 | | | | | William E. Turcotte* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03817 | Attorney-Client | 07/15/13 | | | | | William E. Turcotte* (Noble) | Draft Script reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 03821 | Attorney-Client | 10/28/13 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 03824 | Attorney-Client | 09/17/13 | John Breed | Jeff Chastain | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03825 | Attorney-Client | 09/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03826 | Attorney-Client | 09/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03827 | Attorney-Client | 09/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03830 | Attorney-Client | 11/04/13 | Kelley Altman | Jeff Chastain | | | Baker Botts*; Paul Stanford* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03831 | Attorney-Client | 10/15/13 | | | | | Noble Legal Department* | Draft Script reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 03832 | Attorney-Client | 11/04/13 | Kelley Altman | Jeff Chastain | | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 03833 | Attorney-Client | 10/01/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 03834 | Attorney-Client | 10/01/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 03835 | Attorney-Client | 11/05/13 | Kelley Altman | Paul Stanford* (Noble) | Jeff Chastain | | Noble Legal Department* | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03836 | Attorney-Client | 11/05/13 | | | | | Baker Botts* | Presentation providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03841 | Attorney-Client | 10/16/13 | William E. Turcotte* (Noble) | Jeff Chastain | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03842 | Attorney-Client | 10/16/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script providing legal advice regarding the Spin-Off. | |
| PLOG - 03844 | Attorney-Client | 11/01/13 | Paul Stanford* (Noble) | Jeff Chastain; Kelley Altman | Monica E. White* (Baker Botts); Tom Madden | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03845 | Attorney-Client | 11/01/13 | | | | | Baker Botts* | Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 03846 | Attorney-Client | 11/01/13 | | | | | Baker Botts* | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 03857 | Attorney-Client | 01/31/14 | John Breed | Jeff Chastain | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03858 | Attorney-Client | 01/31/14 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03859 | Attorney-Client | 02/03/14 | William E. Turcotte* (Noble) | John Breed; Julie Robertson | Jeff Chastain | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03860 | Attorney-Client | 02/03/14 | | | | | William E. Turcotte* (Noble) | Draft Letter providing legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 03866 | Attorney-Client | 01/18/14 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off and domestic tax issues. | |
| PLOG - 03867 | Attorney-Client | 01/18/14 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off and domestic tax issues. | |
| PLOG - 03868 | Attorney-Client | 01/18/14 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off and domestic tax issues. | |
| PLOG - 03869 | Attorney-Client | 01/28/14 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 03870 | Attorney-Client | 01/29/14 | John Breed | William E. Turcotte* (Noble) | Jeff Chastain | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03871 | Attorney-Client | 01/29/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03872 | Attorney-Client | 09/06/13 | John Breed | Jeff Chastain | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03873 | Attorney-Client | 09/06/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03874 | Attorney-Client | 09/06/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 03875 | Attorney-Client | 09/06/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03876 | Attorney-Client | 01/21/14 | William E. Turcotte* (Noble) | Jeff Chastain; William E. Turcotte* (Noble) | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 03877 | Attorney-Client | 01/21/14 | | | | | William E. Turcotte* (Noble) | Draft Script providing legal advice regarding the Spin-Off. | |
| PLOG - 03878 | Attorney-Client | 01/21/14 | William E. Turcotte* (Noble) | Jeff Chastain; William E. Turcotte* (Noble) | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 03879 | Attorney-Client | 01/21/14 | | | | | William E. Turcotte* (Noble) | Draft Script providing legal advice regarding the Spin-Off. | |
| PLOG - 03880 | Attorney-Client | 01/29/14 | John Breed | Jeff Chastain; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03881 | Attorney-Client | 01/29/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03890 | Attorney-Client | 03/22/14 | William E. Turcotte* (Noble) | Jeff Chastain | | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 03891 | Attorney-Client | 04/28/14 | David W. Williams | William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Jeff Chastain | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03894 | Attorney-Client | 04/30/14 | John Breed | Julie Robertson; William E. Turcotte* (Noble) | Jeff Chastain | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03895 | Attorney-Client | 04/30/14 | John Breed | Jeff Chastain | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03896 | Attorney-Client | 04/30/14 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03897 | Attorney-Client | 04/29/14 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 03898 | Attorney-Client | 03/12/14 | | | | | Robert C. Morris* (Norton Rose) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03899 | Attorney-Client | 04/16/14 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding the Paragon IPO. | |
| PLOG - 03900 | Attorney-Client | 04/16/14 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding the Paragon IPO. | |
| PLOG - 03901 | Attorney-Client | 07/21/14 | John Breed | Jeff Chastain; William E. Turcotte* (Noble) | Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03902 | Attorney-Client | 07/21/14 | William E. Turcotte* (Noble) | John Breed | Jeff Chastain; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03904 | Attorney-Client | 07/16/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03905 | Attorney-Client | 07/16/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03906 | Attorney-Client | 07/24/14 | Barbra Beaulieu | Jeff Chastain; John Breed; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03907 | Attorney-Client | 07/24/14 | Sarah M. Rechter* (Noble) | Barbra Beaulieu; Jeff Chastain; John Breed; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03908 | Attorney-Client | 07/24/14 | William E. Turcotte* (Noble) | Barbra Beaulieu | Jeff Chastain; John Breed; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03909 | Attorney-Client | 07/24/14 | John Breed | Barbra Beaulieu; Jeff Chastain; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03910 | Attorney-Client | 07/24/14 | | | | | Sarah M. Rechter* (Noble) | Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 03911 | Attorney-Client | 07/09/14 | John Breed | Jeff Chastain; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03912 | Attorney-Client | 07/09/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03913 | Attorney-Client | 07/09/14 | John Breed | Jeff Chastain; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03914 | Attorney-Client | 07/09/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding corporate disclosures. | |
| PLOG - 03915 | Attorney-Client | 07/24/14 | John Breed | Barbra Beaulieu; William E. Turcotte* (Noble) | Jeff Chastain; Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03916 | Attorney-Client | 07/24/14 | | | | | William E. Turcotte* (Noble) | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 03917 | Attorney-Client | 07/21/14 | John Breed | Darren Caillet* (Noble); David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Kelley Altman; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03918 | Attorney-Client | 07/08/14 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 03919 | Attorney-Client | 07/24/14 | Barbra Beaulieu | John Breed | Jeff Chastain; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03921 | Attorney-Client | 07/22/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 03922 | Attorney-Client | 07/29/14 | William E. Turcotte* (Noble) | Jeff Chastain; John Breed | Sarah M. Rechter* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 03923 | Attorney-Client | 07/21/14 | | | | | William E. Turcotte* (Noble) | Draft press release providing legal advice regarding the Spin-Off. | |
| PLOG - 03925 | Attorney-Client | 07/22/14 | | | | | William E. Turcotte* (Noble) | Draft press release providing legal advice regarding the Spin-Off. | |
| PLOG - 03926 | Attorney-Client | 07/22/14 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03927 | Attorney-Client | 05/20/14 | James R. Sanislow* (Noble) | Jeff Chastain; John Breed | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03928 | Attorney-Client | 05/20/14 | | | | | James R. Sanislow* (Noble) | Presentation providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03929 | Attorney-Client | 07/21/14 | Sarah M. Rechter* (Noble) | Darren Caillet* (Noble); David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Kelley Altman; William E. Turcotte* (Noble) | John Breed | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03930 | Attorney-Client | 07/21/14 | David W. Williams | Darren Caillet* (Noble); James MacLennan; Jeff Chastain; Julie Robertson; Kelley Altman; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | John Breed | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03931 | Attorney-Client | 07/16/14 | John Breed | Jeff Chastain; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03932 | Attorney-Client | 07/16/14 | Sarah M. Rechter* (Noble) | Jeff Chastain; John Breed; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03934 | Attorney-Client | 07/21/14 | | | | | William E. Turcotte* (Noble) | Draft press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03935 | Attorney-Client | 07/08/14 | James MacLennan | Bernie G. Wolford; Jeff Chastain; Scott Marks; Simon Johnson; William E. Turcotte* (Noble) | David W. Williams; Julie Robertson; Kelley Altman | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03936 | Attorney-Client | 06/25/14 | | | | | Sarah M. Rechter* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 03937 | Attorney-Client | 07/02/14 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 03939 | Attorney-Client | 07/14/14 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 03940 | Attorney-Client | 07/14/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03941 | Attorney-Client | 07/03/14 | | | | | Baker Botts* | Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 03942 | Attorney-Client | 06/19/14 | William E. Turcotte* (Noble) | John Cox* (Keesal Young); James R. Sanislow* (Noble); Jeff Chastain; Hubert (Bert) Ray* (Keesal Young) | Mary Spearing* (Baker Botts); Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03943 | Attorney-Client | 06/19/14 | William E. Turcotte* (Noble) | Jeff Chastain | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03944 | Attorney-Client | 07/02/14 | James MacLennan | Bernie G. Wolford; Jeff Chastain; Julie Robertson; Scott Marks; Simon Johnson; William E. Turcotte* (Noble) | David W. Williams | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03945 | Attorney-Client | 07/02/14 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 03946 | Attorney-Client | 07/11/14 | John Breed | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Jeff Chastain | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03947 | Attorney-Client | 07/11/14 | | | | | Sarah M. Rechter* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03948 | Attorney-Client | 07/11/14 | Sarah M. Rechter* (Noble) | John Breed | David Emmons* (Baker Botts); Jeff Chastain; William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 03949 | Attorney-Client | 07/09/14 | Sarah M. Rechter* (Noble) | Jeff Chastain; John Breed; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03950 | Attorney-Client | 07/09/14 | | | | | Sarah M. Rechter* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 03951 | Attorney-Client | 07/03/14 | William E. Turcotte* (Noble) | Jeff Chastain | | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 03952 | Attorney-Client | 07/31/14 | Jeff Chastain | James MacLennan | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03953 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03954 | Attorney-Client | 07/31/14 | Jeff Chastain | David W. Williams | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03955 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03956 | Attorney-Client | 07/31/14 | Jeff Chastain | David W. Williams | Dennis Lubojacky; James MacLennan; John Breed; Kelley Altman; Simon Johnson; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03957 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 03958 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Draft script requesting legal advice regarding the Spin-Off. | |
| PLOG - 03959 | Attorney-Client | 07/29/14 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03960 | Attorney-Client | 07/29/14 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03961 | Attorney-Client | 07/29/14 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03962 | Attorney-Client | 07/29/14 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03963 | Attorney-Client | 08/21/14 | | | | | Sarah M. Rechter* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 03964 | Attorney-Client | 07/31/14 | Jeff Chastain | David W. Williams; James MacLennan; Simon Johnson | Dennis Lubojacky; John Breed; Kelley Altman; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03965 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 03966 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 03967 | Attorney-Client | 07/30/14 | Jeff Chastain | David W. Williams; James MacLennan; Simon Johnson; William E. Turcotte* (Noble) | Dennis Lubojacky; John Breed; Kelley Altman; Mike Lowther; Sarah M. Rechter* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03968 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 03969 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 03970 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 03971 | Attorney-Client | 02/08/13 | Jeff Chastain | Dennis Lubojacky | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03972 | Attorney-Client | 02/08/13 | | | | | William E. Turcotte* (Noble) | Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03973 | Attorney-Client | 01/22/13 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03975 | Attorney-Client | 05/07/13 | Jeff Chastain | James R. Sanislow* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03976 | Attorney-Client | 05/07/13 | | | | | James R. Sanislow* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 03977 | Attorney-Client | 04/17/13 | | | | | William E. Turcotte* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03978 | Attorney-Client | 04/17/13 | Jeff Chastain | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets and corporate disclosures. | |
| PLOG - 03979 | Attorney-Client | 04/17/13 | | | | | William E. Turcotte* (Noble) | Draft Script reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 03980 | Attorney-Client | 04/18/13 | Jeff Chastain | David W. Williams; James MacLennan; Roger Hunt; William E. Turcotte* (Noble) | Dennis Lubojacky; John Breed | | | Email requesting legal advice regarding the Spin-Off and Financial reporting issues. | |
| PLOG - 03981 | Attorney-Client | 04/18/13 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding Financial reporting issues. | |
| PLOG - 03982 | Attorney-Client | 04/18/13 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 03983 | Attorney-Client | 04/18/13 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding Financial reporting issues. | |
| PLOG - 03984 | Attorney-Client | 07/16/13 | | | | | Baker Botts* | Draft Script reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03986 | Attorney-Client | 07/15/13 | Jeff Chastain | Kelley Altman | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03987 | Attorney-Client | 07/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03988 | Attorney-Client | 07/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03995 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble) | Draft Script reflecting confidential attorney-client communications regarding Financial reporting issues. | |
| PLOG - 03996 | Attorney-Client | 07/16/13 | | | | | Baker Botts* | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03999 | Attorney-Client | 07/18/13 | | | | | William E. Turcotte* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04000 | Attorney-Client | 07/18/13 | | | | | William E. Turcotte* (Noble) | Draft Script reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 04001 | Attorney-Client | 07/18/13 | | | | | William E. Turcotte* (Noble) | Draft Script reflecting confidential attorney-client communications regarding Financial reporting issues. | |
| PLOG - 04002 | Attorney-Client | 07/16/13 | | | | | Baker Botts* | Draft Script reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 04006 | Attorney-Client | 09/24/13 | Jeff Chastain | Roger Hunt | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04007 | Attorney-Client | 09/24/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04008 | Attorney-Client | 09/24/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04009 | Attorney-Client | 10/15/13 | | | | | William E. Turcotte* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04010 | Attorney-Client | 10/15/13 | | | | | William E. Turcotte* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04011 | Attorney-Client | 10/17/13 | Jeff Chastain | David W. Williams; William E. Turcotte* (Noble) | | | | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04012 | Attorney-Client | 10/17/13 | | | | | William E. Turcotte* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04013 | Attorney-Client | 10/17/13 | Jeff Chastain | David W. Williams | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04014 | Attorney-Client | 09/07/13 | | | | | William E. Turcotte* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04020 | Attorney-Client | 10/15/13 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding foreign tax issues. | |
| PLOG - 04029 | Attorney-Client | 09/06/13 | Jeff Chastain | David W. Williams | James MacLennan; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04041 | Attorney-Client | 03/22/14 | Jeff Chastain | William E. Turcotte* (Noble) | | | | Draft Email chain requesting legal advice regarding the Paragon IPO and corporate disclosures. | |
| PLOG - 04042 | Attorney-Client | 03/22/14 | Jeff Chastain | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Paragon IPO and corporate disclosures. | |
| PLOG - 04043 | Attorney-Client | 10/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04048 | Attorney-Client | 01/17/14 | | | | | William E. Turcotte* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04049 | Attorney-Client | 03/21/14 | Jeff Chastain | William E. Turcotte* (Noble) | David W. Williams; John Breed | | | Email chain requesting legal advice regarding the Paragon IPO. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 04050 | Attorney-Client | 02/25/14 | | | | | William E. Turcotte* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04051 | Attorney-Client | 02/25/14 | | | | | William E. Turcotte* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04056 | Attorney-Client | 04/28/14 | Jeff Chastain | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04057 | Attorney-Client | 04/28/14 | Jeff Chastain | John Breed | | | William E. Turcotte* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04058 | Attorney-Client | 04/28/14 | | | | | William E. Turcotte* (Noble); Baker Botts* | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04059 | Attorney-Client | 04/28/14 | Jeff Chastain | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04060 | Attorney-Client | 04/14/14 | Jeff Chastain | David W. Williams | John Breed; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04061 | Attorney-Client | 04/14/14 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 04062 | Attorney-Client | 04/14/14 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 04063 | Attorney-Client | 04/28/14 | Jeff Chastain | William E. Turcotte* (Noble) | David W. Williams | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04064 | Attorney-Client | 04/13/14 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications with Noble Legal Department regarding domestic tax issues. | |
| PLOG - 04065 | Attorney-Client | 04/13/14 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications with Noble Legal Department regarding corporate disclosures. | |
| PLOG - 04066 | Attorney-Client | 04/17/14 | Jeff Chastain | David W. Williams; James MacLennan; Simon Johnson | Dennis Lubojacky; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04067 | Attorney-Client | 04/12/14 | Jeff Chastain | James MacLennan | William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 04068 | Attorney-Client | 04/12/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding domestic tax issues. | |
| PLOG - 04069 | Attorney-Client | 04/12/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 04070 | Attorney-Client; Work Product | 06/19/14 | Jeff Chastain | William E. Turcotte* (Noble) | | | | Email reflecting confidential attorney-client communications regarding effect of Spin-Off on unrelated litigation. | Department of Justice |
| PLOG - 04071 | Attorney-Client | 06/19/14 | | | | | William E. Turcotte* (Noble) | Presentation providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 04072 | Attorney-Client | 06/09/14 | | | | | Sarah M. Rechter* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 04073 | Attorney-Client | 03/22/14 | Jeff Chastain | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off and corporate disclosures. | |
| PLOG - 04074 | Attorney-Client | 07/02/14 | Jeff Chastain | Kelley Altman | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04075 | Attorney-Client | 07/02/14 | | | | | William E. Turcotte* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04076 | Attorney-Client | 09/02/14 | Kelley Altman | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Jeff Chastain | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04077 | Attorney-Client | 09/02/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 04078 | Attorney-Client | 09/02/14 | Kelley Altman | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Jeff Chastain | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04079 | Attorney-Client | 09/02/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 04080 | Attorney-Client | 07/31/14 | William E. Turcotte* (Noble) | James MacLennan; Jeff Chastain | Sarah M. Rechter* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04081 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Script providing legal advice regarding the Spin-Off. | |
| PLOG - 04082 | Attorney-Client | 07/28/14 | Kelley Altman | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Jeff Chastain; John Breed | | | Email requesting legal advice regarding the Spin-Off and corporate disclosures. | |
| PLOG - 04083 | Attorney-Client | 07/28/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Presentation requesting legal advice regarding corporate disclosures. | |
| PLOG - 04087 | Attorney-Client | 07/31/14 | William E. Turcotte* (Noble) | David W. Williams; Jeff Chastain | Sarah M. Rechter* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04088 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Script providing legal advice regarding the Spin-Off. | |
| PLOG - 04112 | Attorney-Client | 04/17/13 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04120 | Attorney-Client | 04/15/13 | John Breed | Jeff Chastain | | | Noble Legal Department* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04121 | Attorney-Client | 04/15/13 | | | | | Noble Legal Department* | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04122 | Attorney-Client | 06/13/13 | John Breed | Jeff Chastain | | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04123 | Attorney-Client | 06/13/13 | | | | | Baker Botts* | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04124 | Attorney-Client | 06/13/13 | | | | | Baker Botts* | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04125 | Attorney-Client | 06/13/13 | | | | | Baker Botts* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04126 | Attorney-Client | 06/13/13 | | | | | Baker Botts* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04127 | Attorney-Client | 06/13/13 | | | | | Baker Botts* | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04128 | Attorney-Client | 04/17/13 | John Breed | David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; William E. Turcotte* (Noble) | Stephanie Honsberger | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 04129 | Attorney-Client | 04/17/13 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04130 | Attorney-Client | 04/30/13 | Dennis Lubojacky | Jeff Chastain | | | William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04131 | Attorney-Client | 04/30/13 | | | | | William E. Turcotte* (Noble) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04132 | Attorney-Client | 06/14/13 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 04133 | Attorney-Client | 07/09/14 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 04134 | Attorney-Client | 07/13/13 | James MacLennan | Dennis Lubojacky; Jeff Chastain; John Breed; William E. Turcotte* (Noble) | David W. Williams; Julie Robertson | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04135 | Attorney-Client | 07/13/13 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04136 | Attorney-Client | 07/12/13 | John Breed | Jeff Chastain | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04137 | Attorney-Client | 07/12/13 | | | | | Todd Strickler* (Noble) | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04138 | Attorney-Client | 07/18/13 | Roger Hunt | Jeff Chastain | David W. Williams; James MacLennan; Kelley Altman; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04139 | Attorney-Client | 07/18/13 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04141 | Attorney-Client | 07/18/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 04142 | Attorney-Client | 07/18/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 04143 | Attorney-Client | 07/18/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 04144 | Attorney-Client | 05/22/14 | Janet Duncan | Natasha Frausto | | | James R. Sanislow* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04145 | Attorney-Client | 06/14/13 | | | | | Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 04146 | Attorney-Client | 08/01/14 | | | | | Derek S. Green* (Baker Botts) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04148 | Attorney-Client | 07/29/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04149 | Attorney-Client | 07/29/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04150 | Attorney-Client | 07/14/14 | | | | | Baker Botts* | Draft SEC filing reflecting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04152 | Attorney-Client | 07/14/14 | | | | | David Emmons* (Baker Botts) | Draft Letter requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04153 | Attorney-Client | 07/14/14 | | | | | David Emmons* (Baker Botts) | Draft Letter requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04154 | Attorney-Client | 07/14/14 | William E. Turcotte* (Noble) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04155 | Attorney-Client | 07/14/14 | William E. Turcotte* (Noble) | Janet Duncan | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04156 | Attorney-Client | 07/14/14 | William E. Turcotte* (Noble) | James MacLennan; Janet Duncan; Linda Mason; Nicole Cempa* (Noble); Scott McFarlane | Sarah M. Rechter* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04158 | Attorney-Client | 07/14/14 | | | | | David Emmons* (Baker Botts) | Draft Letter requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04159 | Attorney-Client | 07/14/14 | | | | | David Emmons* (Baker Botts) | Draft Letter requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04160 | Attorney-Client | 07/11/14 | William E. Turcotte* (Noble) | James MacLennan; Janet Duncan | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04163 | Attorney-Client | 07/09/14 | Sarah M. Rechter* (Noble) | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04164 | Attorney-Client | 07/03/14 | | | | | Baker Botts* | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 04165 | Attorney-Client | 07/02/14 | Vida Montecillo | Alan Middleton; Brad Smith; Jon Murphy; Richard J. Chaplin* (Noble) | Barbra Beaulieu; Bodley Thornton; Cornelia Geis* (Noble); David Hiscocks; Dennis Lubojacky; Derek Paterson; Janet Duncan; Jason Power; Kamran Hoomani; Kevin Sharp; Mike McLeod; Natasha Frausto; Paul Stanford* (Noble); Sarah M. Rechter* (Noble); Simon Johnson; Therald Martin | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04166 | Attorney-Client | 07/01/14 | | | | | Baker Botts* | Draft Report providing legal advice regarding the Spin-Off. | |
| PLOG - 04167 | Attorney-Client | 07/01/14 | James MacLennan | David Emmons* (Baker Botts) | Barbra Beaulieu; Dennis Lubojacky; Hillary Holmes* (Baker Botts); Janet Duncan; Preston Bernhisel* (Baker Botts); Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04168 | Attorney-Client | 07/01/14 | David Emmons* (Baker Botts) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Janet Duncan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts); Preston Bernhisel* (Baker Botts) | | | Email chain providing legal advice regarding the Paragon IPO. | |

* Denotes Attorney Name

CONFIDENTIAL

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 0169 | Attorney-Client | 07/01/14 | David Emmons* (Baker Botts) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Janet Duncan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts); Preston Bernhisel* (Baker Botts) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 0170 | Attorney-Client | 07/01/14 | Sarah M. Rechter* (Noble) | Barbra Beaulieu; David Emmons* (Baker Botts); Dennis Lubojacky; James MacLennan; Janet Duncan; William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts); Preston Bernhisel* (Baker Botts) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 0171 | Attorney-Client | 07/01/14 | Sarah M. Rechter* (Noble) | Barbra Beaulieu; David Emmons* (Baker Botts); Dennis Lubojacky; James MacLennan; Janet Duncan; William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts); Preston Bernhisel* (Baker Botts) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 0172 | Attorney-Client | 06/30/14 | Barbra Beaulieu | David Emmons* (Baker Botts) | Dennis Lubojacky; James MacLennan; Janet Duncan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 0173 | Attorney-Client | 06/30/14 | David Emmons* (Baker Botts) | Barbra Beaulieu | Dennis Lubojacky; James MacLennan; Janet Duncan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 0174 | Attorney-Client | 06/27/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Paragon IPO. | |
| PLOG - 0175 | Attorney-Client | 06/27/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Paragon IPO. | |
| PLOG - 0176 | Attorney-Client | 06/27/14 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Paragon IPO. | |
| PLOG - 0177 | Attorney-Client | 06/27/14 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Paragon IPO. | |
| PLOG - 0178 | Attorney-Client | 06/27/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Paragon IPO. | |
| PLOG - 0181 | Attorney-Client | 06/25/14 | Brad Smith | Alan Middleton; Jon Murphy; Richard J. Chaplin* (Noble); Vida Montecillo | Barbra Beaulieu; Bodley Thornton; David Hiscocks; Dennis Lubojacky; Derek Paterson; Janet Duncan; Jason Power; Kamran Hoomani; Kevin Sharp; Mike McLeod; Natasha Frausto; Paul Stanford* (Noble); Sarah M. Rechter* (Noble); Simon Johnson; Therald Martin | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 0182 | Attorney-Client | 06/24/14 | Vida Montecillo | Alan Middleton; Brad Smith; Jon Murphy; Richard J. Chaplin* (Noble) | Barbra Beaulieu; Bodley Thornton; David Hiscocks; Dennis Lubojacky; Derek Paterson; Janet Duncan; Jason Power; Kamran Hoomani; Kevin Sharp; Mike McLeod; Natasha Frausto; Paul Stanford* (Noble); Sarah M. Rechter* (Noble); Simon Johnson; Therald Martin | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 0183 | Attorney-Client | 06/24/14 | Richard J. Chaplin* (Noble) | Dennis Lubojacky; Janet Duncan | Chad D. Burkhardt* (Baker Botts); Eric Winwood* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 0184 | Attorney-Client | 06/24/14 | | | | | Richard J. Chaplin* (Noble) | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 0185 | Attorney-Client | 06/24/14 | | | | | Richard J. Chaplin* (Noble) | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 0186 | Attorney-Client | 06/24/14 | Brad Smith | Alan Middleton; Jon Murphy; Richard J. Chaplin* (Noble); Vida Montecillo | Barbra Beaulieu; Bodley Thornton; David Hiscocks; Dennis Lubojacky; Derek Paterson; Janet Duncan; Jason Power; Kamran Hoomani; Kevin Sharp; Mike McLeod; Natasha Frausto; Sarah M. Rechter* (Noble); Simon Johnson; Therald Martin | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 0187 | Attorney-Client | 06/24/14 | Sarah M. Rechter* (Noble) | Janet Duncan | | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 0188 | Attorney-Client | 06/24/14 | Vida Montecillo | Alan Middleton; Jon Murphy; Richard J. Chaplin* (Noble) | Barbra Beaulieu; Bodley Thornton; Brad Smith; David Hiscocks; Dennis Lubojacky; Derek Paterson; Janet Duncan; Jason Power; Kamran Hoomani; Mike McLeod; Natasha Frausto; Sarah M. Rechter* (Noble); Simon Johnson; Therald Martin | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 0189 | Attorney-Client | 06/24/14 | | | | | Richard J. Chaplin* (Noble) | Draft Spreadsheet requesting legal advice regarding foreign tax issues. | |
| PLOG - 0190 | Attorney-Client | 06/23/14 | | | | | Sarah M. Rechter* (Noble) | Draft Handwritten notes providing legal advice regarding the Paragon IPO. | |
| PLOG - 0191 | Attorney-Client | 06/19/14 | Sarah M. Rechter* (Noble) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 0192 | Attorney-Client | 06/19/14 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 0193 | Attorney-Client | 06/19/14 | Kelley Altman | Janet Duncan; Sarah M. Rechter* (Noble) | John Breed | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 0194 | Attorney-Client | 06/19/14 | | | | | Sarah M. Rechter* (Noble) | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 0195 | Attorney-Client | 06/19/14 | John Breed | Sarah M. Rechter* (Noble) | Janet Duncan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 0196 | Attorney-Client | 06/19/14 | Sarah M. Rechter* (Noble) | John Breed | Janet Duncan; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 04197 | Attorney-Client | 06/19/14 | Sarah M. Rechter* (Noble) | Janet Duncan | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04198 | Attorney-Client | 06/19/14 | | | | | Sarah M. Rechter* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 04199 | Attorney-Client | 06/17/14 | Richard J. Chaplin* (Noble) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 00256 | Attorney-Client | 07/05/13 | James R. Sanislow* (Noble) | Dennis Lubojacky | | | | Email chain providing legal advice regarding financial reporting issues and corporate disclosures. | |
| PLOG - 04201 | Attorney-Client | 06/11/14 | James MacLennan | Janet Duncan | Natasha Frausto; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04202 | Attorney-Client | 06/02/14 | Marsha Galvan | Janet Duncan | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 04203 | Attorney-Client | 05/30/14 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 04204 | Attorney-Client | 05/30/14 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 04205 | Attorney-Client | 05/30/14 | Sarah M. Rechter* (Noble) | Barbra Beaulieu; Janet Duncan | | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 04206 | Attorney-Client | 05/30/14 | Mike Lowther | Bernie G. Wolford; Janet Duncan | James MacLennan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04207 | Attorney-Client | 05/30/14 | Barbra Beaulieu | Sarah M. Rechter* (Noble) | Janet Duncan | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04208 | Attorney-Client | 05/30/14 | Sarah M. Rechter* (Noble) | Janet Duncan | | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 04209 | Attorney-Client | 05/30/14 | Sarah M. Rechter* (Noble) | Janet Duncan | | | | Email providing legal advice regarding the Paragon IPO. | |
| PLOG - 04210 | Attorney-Client | 05/29/14 | Sarah M. Rechter* (Noble) | Barbra Beaulieu | Janet Duncan | | | Email providing legal advice regarding the Paragon IPO. | |
| PLOG - 04211 | Attorney-Client | 05/29/14 | Preston Bernhisel* (Baker Botts) | Janet Duncan | David Emmons* (Baker Botts) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 04212 | Attorney-Client | 05/29/14 | | | | | Baker Botts* | Memorandum providing legal advice regarding the Paragon IPO. | |
| PLOG - 04213 | Attorney-Client | 05/28/14 | James MacLennan | Dennis Lubojacky; Janet Duncan; William E. Turcotte* (Noble) | Barbra Beaulieu | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04214 | Attorney-Client | 05/27/14 | Sarah M. Rechter* (Noble) | Dennis Lubojacky; Janet Duncan | James MacLennan; Laura Campbell; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 04215 | Attorney-Client | 05/23/14 | Sarah M. Rechter* (Noble) | Janet Duncan | | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 04216 | Attorney-Client | 05/19/14 | | | | | Baker Botts* | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 04217 | Attorney-Client | 05/17/14 | Josephine Wu* (Baker Botts) | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04218 | Attorney-Client | 05/14/14 | Sarah M. Rechter* (Baker Botts) | Janet Duncan | | | | Email providing legal advice regarding the Paragon IPO. | |
| PLOG - 04219 | Attorney-Client | 05/14/14 | | | | | Sarah M. Rechter* (Baker Botts) | Memorandum providing legal advice regarding the Paragon IPO. | |
| PLOG - 04220 | Attorney-Client | 05/09/14 | David Emmons* (Baker Botts) | Janet Duncan; Sarah M. Rechter* (Baker Botts) | | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 04221 | Attorney-Client | 05/09/14 | Sarah M. Rechter* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04222 | Attorney-Client | 05/09/14 | Sarah M. Rechter* (Baker Botts) | David Emmons* (Baker Botts); Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04223 | Attorney-Client | 05/08/14 | David Emmons* (Baker Botts) | Janet Duncan; Sarah M. Rechter* (Baker Botts) | | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 04224 | Attorney-Client | 05/08/14 | Sarah M. Rechter* (Baker Botts) | Janet Duncan | David Emmons* (Baker Botts) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 04225 | Attorney-Client | 05/08/14 | Christie Sade | Janet Duncan | Barbra Beaulieu; James McHugh* (Noble); Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 04226 | Attorney-Client | 05/08/14 | Barbra Beaulieu | James McHugh* (Noble); Janet Duncan; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | Christie Sade | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 04227 | Attorney-Client | 05/08/14 | James McHugh* (Noble) | Barbra Beaulieu; Janet Duncan; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | Christie Sade | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 04230 | Attorney-Client | 05/06/14 | Preston Bernhisel* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 04231 | Attorney-Client | 05/06/14 | Preston Bernhisel* (Baker Botts) | Janet Duncan | | | | Email providing legal advice regarding the Paragon IPO. | |
| PLOG - 04232 | Attorney-Client | 05/02/14 | David Emmons* (Baker Botts) | Janet Duncan; Shalla A. Prichard* (Baker Botts) | Grant Everett* (Baker Botts) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 04233 | Attorney-Client | 05/01/14 | Grant Everett* (Baker Botts) | Janet Duncan | David Emmons* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 04234 | Attorney-Client | 05/01/14 | | | | | Grant Everett* (Baker Botts) | Memorandum providing legal advice regarding the Paragon IPO. | |
| PLOG - 04235 | Attorney-Client | 04/25/14 | Cornelia Geis* (Noble) | David Dujacquier | | | Cornelia Geis* (Noble) | Email chain providing legal advice regarding foreign tax issues. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 04236 | Attorney-Client | 04/15/14 | Barbra Beaulieu | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky; Derek S. Green* (Baker Botts); Janet Duncan; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | James MacLennan | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04248 | Attorney-Client | 03/27/14 | William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Janet Duncan; Sarah M. Rechter* (Baker Botts) | Dennis Lubojacky; James MacLennan | | | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 04250 | Attorney-Client | 03/13/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 04251 | Attorney-Client | 03/10/14 | Sarah M. Rechter* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Paragon IPO and corporate disclosures. | |
| PLOG - 04261 | Attorney-Client | 03/05/14 | Sarah M. Rechter* (Baker Botts) | Janet Duncan | David Emmons* (Baker Botts); Dennis Lubojacky; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04264 | Attorney-Client | 03/03/14 | Dennis Lubojacky | Janet Duncan | | | William E. Turcotte* (Noble); James R. Sanislow* (Noble); Sarah M. Rechter* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04267 | Attorney-Client | 02/28/14 | William E. Turcotte* (Noble) | David Emmons* (Baker Botts) | Dennis Lubojacky; Janet Duncan; Sarah M. Rechter* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04268 | Attorney-Client | 02/28/14 | David Emmons* (Baker Botts) | Sarah M. Rechter* (Baker Botts) | Dennis Lubojacky; Janet Duncan; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04269 | Attorney-Client | 02/26/14 | James MacLennan | Janet Duncan | Dennis Lubojacky; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04270 | Attorney-Client | 02/26/14 | James MacLennan | William E. Turcotte* (Noble) | Dennis Lubojacky; Janet Duncan | | | Email chain requesting legal advice regarding the Paragon IPO and the Spin-Off. | |
| PLOG - 04274 | Attorney-Client | 02/25/14 | David Emmons* (Baker Botts) | Dennis Lubojacky; James MacLennan; Janet Duncan; William E. Turcotte* (Noble) | Sarah M. Rechter* (Baker Botts) | | | Email chain providing legal advice regarding the Paragon IPO and corporate disclosures. | |
| PLOG - 04275 | Attorney-Client | 02/21/14 | David Emmons* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 04284 | Attorney-Client | 02/06/14 | David Emmons* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 04285 | Attorney-Client | 02/05/14 | David Emmons* (Baker Botts) | Janet Duncan | | | | Email chain requesting information to assist in rendering legal advice regarding the Paragon IPO and the Spin-Off. | |
| PLOG - 04286 | Attorney-Client | 02/04/14 | | | | | Baker Botts* | Spreadsheet requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 04298 | Attorney-Client | 01/17/14 | Grant Everett* (Baker Botts) | Janet Duncan | Chad D. Burkhardt* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 04300 | Attorney-Client | 01/17/14 | Grant Everett* (Baker Botts) | Chad D. Burkhardt* (Baker Botts); Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04305 | Attorney-Client | 01/15/14 | Chad D. Burkhardt* (Baker Botts) | Grant Everett* (Baker Botts); Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04313 | Attorney-Client | 11/26/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Report providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 04314 | Attorney-Client | 11/26/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 04317 | Attorney-Client | 11/20/13 | Derek S. Green* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04322 | Attorney-Client | 11/08/13 | Janet Duncan | Janet Duncan | | | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 04323 | Attorney-Client | 11/06/13 | Krisanne Naudin | Janet Duncan | | | David Emmons* (Baker Botts); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 04327 | Attorney-Client | 10/23/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04328 | Attorney-Client | 10/22/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04329 | Attorney-Client | 10/21/13 | Janet Duncan | Janet Duncan | | | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04330 | Attorney-Client | 10/21/13 | | | | | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04331 | Attorney-Client | 10/21/13 | | | | | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04332 | Attorney-Client | 10/18/13 | David Emmons* (Baker Botts) | Janet Duncan | Grant Everett* (Baker Botts); Shalla A. Prichard* (Baker Botts); William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04333 | Attorney-Client | 10/18/13 | | | | | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 04334 | Attorney-Client | 10/18/13 | | | | | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 04335 | Attorney-Client | 10/16/13 | Hillary Holmes* (Baker Botts) | Janet Duncan; Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Hillary Holmes* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04336 | Attorney-Client | 10/16/13 | Rachael L. Lichman* (Baker Botts) | Janet Duncan | Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04342 | Attorney-Client | 10/03/13 | James MacLennan | Janet Duncan | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 04345 | Attorney-Client | 10/03/13 | James MacLennan | William E. Turcotte* (Noble) | Janet Duncan | | | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 04346 | Attorney-Client | 10/02/13 | William E. Turcotte* (Noble) | James MacLennan; Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 04348 | Attorney-Client | 09/30/13 | James McHugh* (Noble) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |

*In re Noble Corporation plc, Abu Dhabi, United Arab Emirates*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 04349 | Attorney-Client | 09/16/13 | Janet Duncan | | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04355 | Attorney-Client | 09/03/13 | James MacLennan | Janet Duncan; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04356 | Attorney-Client | 09/03/13 | James MacLennan | Janet Duncan; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04375 | Attorney-Client | 07/18/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 04376 | Attorney-Client | 07/18/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 04377 | Attorney-Client | 07/18/13 | Hillary Holmes* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04378 | Attorney-Client | 07/18/13 | Hillary Holmes* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04379 | Attorney-Client | 07/11/13 | James MacLennan | Janet Duncan; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04381 | Attorney-Client | 06/13/13 | | | | | James McHugh* (Noble) | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04382 | Attorney-Client | 06/13/13 | | | | | James McHugh* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04387 | Attorney-Client | 06/04/13 | | | | | James McHugh* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04388 | Attorney-Client | 06/04/13 | | | | | James McHugh* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04395 | Attorney-Client | 05/22/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | Grant Everett* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04401 | Attorney-Client | 05/22/13 | Hillary Holmes* (Baker Botts) | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04405 | Attorney-Client | 05/01/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan; Kevin M. Cunningham | Angela (Le) Weinstein; Barbra Beaulieu; Derek S. Green* (Baker Botts); Matthew A. Shaw; Stephen G. Charbonnet; Thomas F. Wessel | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04406 | Attorney-Client | 05/01/13 | Kevin M. Cunningham | Janet Duncan; Shalla A. Prichard* (Baker Botts) | Angela (Le) Weinstein; Barbra Beaulieu; Stephen G. Charbonnet; Matthew A. Shaw; Thomas F. Wessel | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04407 | Attorney-Client | 05/01/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan; Kevin M. Cunningham | Angela (Le) Weinstein; Barbra Beaulieu; Matthew A. Shaw; Stephen G. Charbonnet; Thomas F. Wessel | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04408 | Attorney-Client | 05/01/13 | Kevin M. Cunningham | Janet Duncan | Angela (Le) Weinstein; Barbra Beaulieu; Stephen G. Charbonnet; Shalla A. Prichard* (Baker Botts); Matthew A. Shaw; Thomas F. Wessel | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04409 | Attorney-Client | 05/01/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04411 | Attorney-Client | 04/30/13 | Kevin M. Cunningham | Angela (Le) Weinstein; Barbra Beaulieu; Stephen G. Charbonnet; Derek S. Green* (Baker Botts); Janet Duncan; Shalla A. Prichard* (Baker Botts); Matthew A. Shaw; James G. Tod; Thomas F. Wessel | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04414 | Attorney-Client | 04/22/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan; Kevin M. Cunningham | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Hillary Holmes* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04417 | Attorney-Client | 04/04/13 | William E. Turcotte* (Noble) | James MacLennan; Janet Duncan | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04418 | Attorney-Client | 04/04/13 | Shalla A. Prichard* (Baker Botts) | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts) | Janet Duncan | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04419 | Attorney-Client | 04/04/13 | | | | | Baker Botts* | Draft Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 04424 | Attorney-Client | 03/19/13 | Shalla A. Prichard* (Baker Botts) | Derek S. Green* (Baker Botts); Janet Duncan; Kevin M. Cunningham | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04425 | Attorney-Client | 03/18/13 | Kevin M. Cunningham | Janet Duncan; Shalla A. Prichard* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04426 | Attorney-Client | 03/17/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04427 | Attorney-Client | 03/16/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04430 | Attorney-Client | 03/13/13 | Grant Everett* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04437 | Attorney-Client | 01/18/13 | David Emmons* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04439 | Attorney-Client | 01/10/13 | Derek S. Green* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04440 | Attorney-Client | 10/08/13 | Grant Everett* (Baker Botts) | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 00257 | Attorney-Client | 07/05/13 | | | | | James R. Sanislow* (Noble) | Draft Report providing legal advice regarding financial reporting issues and corporate disclosures. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 04450 | Attorney-Client | 10/22/13 | James McHugh* (Noble) | Janet Duncan | Krisanne Naudin | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04453 | Attorney-Client | 10/01/13 | James McHugh* (Noble) | Janet Duncan | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04454 | Attorney-Client | 02/18/14 | James MacLennan | Janet Duncan | | | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04455 | Attorney-Client | 02/18/14 | Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | William E. Turcotte* (Noble); James MacLennan; Barbra Beaulieu | | | Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 04456 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04457 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04458 | Attorney-Client | 01/29/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04459 | Attorney-Client | 11/11/13 | | | | | Baker Botts* | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 04464 | Attorney-Client | 10/23/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04465 | Attorney-Client | 10/23/13 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 04471 | Attorney-Client | 07/12/13 | William E. Turcotte* (Noble) | Janet Duncan | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04472 | Attorney-Client | 08/18/14 | | | | | Grant Everett* (Baker Botts) | Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 04473 | Attorney-Client | 07/24/14 | William E. Turcotte* (Noble) | Derek Paterson | Adrea Leal; Barbra Beaulieu; Darren Caillet* (Noble); Dennis Lubojacky; Diana Monaghan; Eduardo Maccari Telles* (Tauil & Chequer); Janet Duncan; Joe Knight; Laura Campbell; Marsha Galvan; Marienne Melo* (Tauil & Chequer); Paul Stanford* (Noble); Priscilla Heistad; Ronald James | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 04474 | Attorney-Client | 07/18/14 | Natasha Frausto | Sarah M. Rechter* (Noble) | Janet Duncan | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04475 | Attorney-Client | 07/01/14 | David Emmons* (Baker Botts) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Janet Duncan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts); Preston Bernhisel* (Baker Botts) | | | Email providing legal advice regarding foreign tax issues. | |
| PLOG - 04476 | Attorney-Client | 07/01/14 | | | | | David Emmons* (Baker Botts) | Memorandum providing legal advice regarding foreign tax issues. | |
| PLOG - 04477 | Attorney-Client | 06/29/14 | David Emmons* (Baker Botts) | Barbra Beaulieu; James MacLennan | Dennis Lubojacky; Janet Duncan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email providing legal advice regarding foreign tax issues. | |
| PLOG - 04478 | Attorney-Client | 06/28/14 | Rachael L. Lichman* (Baker Botts) | Janet Duncan; Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04479 | Attorney-Client | 06/17/14 | | | | | Sarah M. Rechter* (Noble) | Draft Agreement providing legal advice regarding the Paragon IPO. | |
| PLOG - 04480 | Attorney-Client | 06/17/14 | Barbra Beaulieu | Janet Duncan; William E. Turcotte* (Noble) | Derek S. Green* (Baker Botts); James MacLennan; Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04481 | Attorney-Client | 06/17/14 | Preston Bernhisel* (Baker Botts) | Janet Duncan | | | | Email providing legal advice regarding the Paragon IPO. | |
| PLOG - 04482 | Attorney-Client | 06/09/14 | | | | | Sarah M. Rechter* (Noble) | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 04483 | Attorney-Client | 06/09/14 | | | | | Sarah M. Rechter* (Noble) | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 04484 | Attorney-Client | 05/23/14 | James MacLennan | Janet Duncan | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 04485 | Attorney-Client | 05/14/14 | | | | | Sarah M. Rechter* (Baker Botts) | Draft Memorandum providing legal advice regarding the Paragon IPO. | |
| PLOG - 04486 | Attorney-Client | 05/14/14 | | | | | Sarah M. Rechter* (Baker Botts) | Draft Memorandum providing legal advice regarding the Paragon IPO. | |
| PLOG - 04488 | Attorney-Client | 04/30/14 | Hillary Holmes* (Baker Botts) | Janet Duncan | Hillary Holmes* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04489 | Attorney-Client | 04/30/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 04490 | Attorney-Client | 04/30/14 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 04491 | Attorney-Client | 04/30/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 04496 | Attorney-Client | 04/16/14 | | | | | Baker Botts* | Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 04497 | Attorney-Client | 04/16/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 04498 | Attorney-Client | 04/11/14 | | | | | William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04499 | Attorney-Client | 04/10/14 | Sarah M. Rechter* (Baker Botts) | Janet Duncan | David Emmons* (Baker Botts); James MacLennan; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04500 | Attorney-Client | 04/10/14 | | | | | Sarah M. Rechter* (Baker Botts) | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 04501 | Attorney-Client | 04/10/14 | Sarah M. Rechter* (Baker Botts) | Janet Duncan | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04502 | Attorney-Client | 04/10/14 | | | | | Sarah M. Rechter* (Baker Botts) | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 04503 | Attorney-Client | 04/04/14 | Janet Duncan | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Sarah M. Rechter* (Baker Botts) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 04504 | Attorney-Client | 04/02/14 | Janet Duncan | David Emmons* (Baker Botts) | James MacLennan; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04505 | Attorney-Client | 04/02/14 | | | | | David Emmons* (Baker Botts) | Draft Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 04511 | Attorney-Client | 04/01/14 | David Emmons* (Baker Botts) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Janet Duncan | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04512 | Attorney-Client | 04/01/14 | | | | | David Emmons* (Baker Botts) | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 04513 | Attorney-Client | 04/01/14 | Monica E. White* (Baker Botts) | Janet Duncan | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email providing legal advice regarding the Paragon IPO. | |
| PLOG - 04514 | Attorney-Client | 04/01/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Paragon IPO. | |
| PLOG - 04515 | Attorney-Client | 04/01/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Paragon IPO. | |
| PLOG - 04516 | Attorney-Client | 04/01/14 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Paragon IPO. | |
| PLOG - 04517 | Attorney-Client | 04/01/14 | David Emmons* (Baker Botts) | Janet Duncan | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04518 | Attorney-Client | 04/01/14 | | | | | David Emmons* (Baker Botts) | Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 04525 | Attorney-Client | 03/21/14 | Hillary Holmes* (Baker Botts) | Janet Duncan | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts); Rachael L. Lichman* (Baker Botts); Scott Davis; Shalla A. Prichard* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04526 | Attorney-Client | 03/21/14 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 04527 | Attorney-Client | 03/21/14 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 04528 | Attorney-Client | 03/21/14 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 04529 | Attorney-Client | 03/21/14 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 04530 | Attorney-Client | 03/14/14 | Hillary Holmes* (Baker Botts) | Janet Duncan | Monica E. White* (Baker Botts); Rachael L. Lichman* (Baker Botts) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 04531 | Attorney-Client | 03/14/14 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 04532 | Attorney-Client | 03/14/14 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 04533 | Attorney-Client | 03/14/14 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 04536 | Attorney-Client | 03/07/14 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 04537 | Attorney-Client | 03/05/14 | William E. Turcotte* (Noble) | Janet Duncan | James MacLennan | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 04538 | Attorney-Client | 03/04/14 | Rachael L. Lichman* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04539 | Attorney-Client | 03/04/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 04541 | Attorney-Client | 02/27/14 | Janet Duncan | James MacLennan | Dennis Lubojacky; William E. Turcotte* (Noble) | | | Email reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 04544 | Attorney-Client | 02/26/14 | Kevin M. Cunningham | Janet Duncan | Angela (Le) Weinstein; Barbra Beaulieu; Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Stephen M. Massed | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04553 | Attorney-Client | 02/24/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 04554 | Attorney-Client | 02/24/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 04555 | Attorney-Client | 02/24/14 | Janet Duncan | David Emmons* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04556 | Attorney-Client | 02/24/14 | | | | | Baker Botts* | Draft Exhibit requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04561 | Attorney-Client | 02/21/14 | Janet Duncan | David Emmons* (Baker Botts) | | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04562 | Attorney-Client | 02/21/14 | | | | | Baker Botts* | Draft Exhibit requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04576 | Attorney-Client | 02/05/14 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 04577 | Attorney-Client | 02/05/14 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 04578 | Attorney-Client | 02/05/14 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 04582 | Attorney-Client | 01/29/14 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04583 | Attorney-Client | 01/29/14 | | | | | Baker Botts* | Draft Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 04587 | Attorney-Client | 01/21/14 | Janet Duncan | Grant Everett* (Baker Botts) | Chad D. Burkhardt* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04599 | Attorney-Client | 01/15/14 | David Emmons* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 04600 | Attorney-Client | 01/15/14 | | | | | David Emmons* (Baker Botts) | Draft Memorandum providing legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 04604 | Attorney-Client | 01/14/14 | | | | | Baker Botts* | Draft Excerpt Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04606 | Attorney-Client | 01/10/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 04607 | Attorney-Client | 01/10/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 04608 | Attorney-Client | 01/10/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 04609 | Attorney-Client | 01/10/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 04623 | Attorney-Client | 12/21/13 | | | | | Baker Botts* | Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 04624 | Attorney-Client | 12/20/13 | | | | | Baker Botts* | Spreadsheet providing legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 04641 | Attorney-Client | 12/10/13 | Janet Duncan | Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04642 | Attorney-Client | 12/10/13 | | | | | Baker Botts* | Draft Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 04646 | Attorney-Client | 11/26/13 | | | | | Baker Botts* | Draft SEC filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 04647 | Attorney-Client | 11/25/13 | | | | | Baker Botts* | Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 04648 | Attorney-Client | 11/25/13 | | | | | Baker Botts* | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 04657 | Attorney-Client | 11/18/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04677 | Attorney-Client | 10/29/13 | Marsha Galvan | Janet Duncan | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04678 | Attorney-Client | 10/29/13 | | | | | Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04700 | Attorney-Client | 10/07/13 | | | | | Baker Botts* | Draft Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 04702 | Attorney-Client | 10/07/13 | | | | | Grant Everett* (Baker Botts) | Draft Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 04703 | Attorney-Client | 10/04/13 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 04716 | Attorney-Client | 09/20/13 | John Breed | Janet Duncan | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04717 | Attorney-Client | 09/20/13 | | | | | William E. Turcotte* (Noble) | Draft Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04718 | Attorney-Client | 09/18/13 | William E. Turcotte* (Noble) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04719 | Attorney-Client | 09/18/13 | | | | | William E. Turcotte* (Noble) | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 04720 | Attorney-Client | 09/18/13 | | | | | William E. Turcotte* (Noble) | Draft Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 04739 | Attorney-Client | 07/11/13 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 04740 | Attorney-Client | 07/11/13 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 04741 | Attorney-Client | 07/02/13 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04746 | Attorney-Client | 06/06/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04747 | Attorney-Client | 06/06/13 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 04748 | Attorney-Client | 06/06/13 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 04769 | Attorney-Client | 05/15/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | Hillary Holmes* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04770 | Attorney-Client | 05/15/13 | | | | | Baker Botts* | Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 04776 | Attorney-Client | 05/02/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04777 | Attorney-Client | 05/02/13 | Hillary Holmes* (Baker Botts) | Janet Duncan | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04778 | Attorney-Client | 05/01/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04781 | Attorney-Client | 04/19/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04782 | Attorney-Client | 04/18/13 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04783 | Attorney-Client | 04/18/13 | | | | | William E. Turcotte* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04784 | Attorney-Client | 04/18/13 | | | | | William E. Turcotte* (Noble) | Draft Report reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04787 | Attorney-Client | 04/04/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04788 | Attorney-Client | 04/04/13 | | | | | Baker Botts* | Draft Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 04793 | Attorney-Client | 03/27/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04794 | Attorney-Client | 03/27/13 | | | | | Baker Botts* | Draft Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 04797 | Attorney-Client | 03/19/13 | Kevin M. Cunningham | Shalla A. Prichard* (Baker Botts) | Derek S. Green* (Baker Botts); Janet Duncan | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04798 | Attorney-Client | 03/18/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04806 | Attorney-Client | 02/20/13 | Monica E. White* (Baker Botts) | Janet Duncan | Hillary Holmes* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04807 | Attorney-Client | 02/20/13 | | | | | Baker Botts* | Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 04808 | Attorney-Client | 02/20/13 | | | | | David Emmons* (Baker Botts); Todd Strickler* (Noble); Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04809 | Attorney-Client | 02/20/13 | | | | | David Emmons* (Baker Botts); Todd Strickler* (Noble); Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04810 | Attorney-Client | 02/12/13 | Hillary Holmes* (Baker Botts) | Janet Duncan | Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04811 | Attorney-Client | 02/12/13 | | | | | Baker Botts* | Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 04817 | Attorney-Client | 02/05/13 | | | | | Derek S. Green* (Baker Botts) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04818 | Attorney-Client | 02/05/13 | | | | | Derek S. Green* (Baker Botts) | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04826 | Attorney-Client | 01/08/13 | | | | | Derek S. Green* (Baker Botts) | Spreadsheet requesting legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 04828 | Attorney-Client | 11/22/13 | Derek S. Green* (Baker Botts) | Janet Duncan | Chad S. McCormick* (Baker Botts) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 04829 | Attorney-Client | 11/22/13 | | | | | Derek S. Green* (Baker Botts) | Draft Presentation providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04830 | Attorney-Client | 07/31/14 | Janet Duncan | Natasha Frausto | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04831 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04832 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04833 | Attorney-Client | 07/30/14 | | | | | Grant Everett* (Baker Botts) | Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 04834 | Attorney-Client | 07/21/14 | | | | | Sarah M. Rechter* (Noble) | Draft Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 04836 | Attorney-Client | 07/21/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 04840 | Attorney-Client | 07/15/14 | Janet Duncan | David Emmons* (Baker Botts) | James MacLennan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04841 | Attorney-Client | 07/14/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04842 | Attorney-Client | 07/14/14 | | | | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04843 | Attorney-Client | 07/14/14 | | | | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04844 | Attorney-Client | 07/14/14 | | | | | David Emmons* (Baker Botts) | Memorandum reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 04845 | Attorney-Client | 07/14/14 | | | | | David Emmons* (Baker Botts) | Memorandum reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 04846 | Attorney-Client | 07/10/14 | Janet Duncan | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04847 | Attorney-Client | 07/10/14 | | | | | William E. Turcotte* (Noble) | Report requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04848 | Attorney-Client | 07/03/14 | | | | | Baker Botts* | Memorandum requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04849 | Attorney-Client | 07/02/14 | Janet Duncan | Vida Montecillo | Natasha Frausto | | Richard J. Chaplin* (Noble) | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 04850 | Attorney-Client | 07/01/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04851 | Attorney-Client | 07/01/14 | Janet Duncan | Barbra Beaulieu; David Emmons* (Baker Botts); Dennis Lubojacky; James MacLennan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts); Preston Bernhisel* (Baker Botts) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04852 | Attorney-Client | 07/01/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 04853 | Attorney-Client | 06/29/14 | | | | | Sarah M. Rechter* (Noble) | Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04857 | Attorney-Client | 06/28/14 | Janet Duncan | David Emmons* (Baker Botts) | | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04858 | Attorney-Client | 06/28/14 | | | | | David Emmons* (Baker Botts) | Draft Memorandum requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04859 | Attorney-Client | 06/28/14 | | | | | David Emmons* (Baker Botts) | Draft Memorandum requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04860 | Attorney-Client | 06/28/14 | Janet Duncan | Rachael L. Lichman* (Baker Botts) | Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04861 | Attorney-Client | 06/28/14 | Janet Duncan | Josephine Wu* (Baker Botts); Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | | Email requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04862 | Attorney-Client | 06/26/14 | | | | | Sarah M. Rechter* (Noble) | Draft Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 04863 | Attorney-Client | 06/26/14 | | | | | Sarah M. Rechter* (Noble) | Draft Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 04864 | Attorney-Client | 06/24/14 | Janet Duncan | Sarah M. Rechter* (Noble) | | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04865 | Attorney-Client | 06/24/14 | Janet Duncan | Sarah M. Rechter* (Noble) | | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04866 | Attorney-Client | 06/23/14 | | | | | Sarah M. Rechter* (Noble) | Report requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04867 | Attorney-Client | 06/20/14 | Janet Duncan | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04868 | Attorney-Client | 06/20/14 | Janet Duncan | David Emmons* (Baker Botts) | Chad D. Burkhardt* (Baker Botts) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04869 | Attorney-Client | 06/20/14 | Janet Duncan | Sarah M. Rechter* (Noble) | | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04870 | Attorney-Client | 06/20/14 | Janet Duncan | Sarah M. Rechter* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04871 | Attorney-Client | 06/19/14 | Janet Duncan | Sarah M. Rechter* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04872 | Attorney-Client | 06/19/14 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 04873 | Attorney-Client | 06/19/14 | Janet Duncan | Kelley Altman | John Breed; Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04874 | Attorney-Client | 06/17/14 | Janet Duncan | Sarah M. Rechter* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04875 | Attorney-Client | 06/17/14 | | | | | Sarah M. Rechter* (Noble) | Draft Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 04876 | Attorney-Client | 06/17/14 | Janet Duncan | Preston Bernhisel* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04877 | Attorney-Client | 06/17/14 | Janet Duncan | Barbra Beaulieu; Richard J. Chaplin* (Noble) | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04878 | Attorney-Client | 06/11/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04879 | Attorney-Client | 06/09/14 | Janet Duncan | Richard J. Chaplin* (Noble) | | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04880 | Attorney-Client | 05/30/14 | Janet Duncan | Barbra Beaulieu; Sarah M. Rechter* (Noble) | | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04881 | Attorney-Client | 05/30/14 | Janet Duncan | Sarah M. Rechter* (Noble) | | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04882 | Attorney-Client | 05/29/14 | Janet Duncan | Sarah M. Rechter* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04883 | Attorney-Client | 05/29/14 | Janet Duncan | Sarah M. Rechter* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04884 | Attorney-Client | 05/29/14 | Janet Duncan | Sarah M. Rechter* (Noble) | | | | Email chain requesting legal advice regarding the Paragon IPO. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 04885 | Attorney-Client | 05/29/14 | Janet Duncan | Preston Bernhisel* (Baker Botts) | David Emmons* (Baker Botts) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04886 | Attorney-Client | 05/23/14 | Janet Duncan | Sarah M. Rechter* (Noble) | | | | Email requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04887 | Attorney-Client | 05/20/14 | Janet Duncan | Natasha Frausto | | | James R. Sanislow* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04888 | Attorney-Client | 05/17/14 | Janet Duncan | Josephine Wu* (Baker Botts) | Shalla A. Prichard* (Baker Botts) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04889 | Attorney-Client | 05/17/14 | Janet Duncan | Josephine Wu* (Baker Botts) | Shalla A. Prichard* (Baker Botts) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04890 | Attorney-Client | 05/15/14 | Janet Duncan | James MacLennan | Dennis Lubojacky; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04891 | Attorney-Client | 05/14/14 | Janet Duncan | Sarah M. Rechter* (Baker Botts) | | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04892 | Attorney-Client | 05/14/14 | | | | | Sarah M. Rechter* (Baker Botts) | Memorandum requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04893 | Attorney-Client | 05/14/14 | | | | | Sarah M. Rechter* (Baker Botts) | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 04894 | Attorney-Client | 05/09/14 | Janet Duncan | Sarah M. Rechter* (Baker Botts) | David Emmons* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04895 | Attorney-Client | 05/09/14 | Janet Duncan | David Emmons* (Baker Botts); Sarah M. Rechter* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04896 | Attorney-Client | 05/08/14 | Janet Duncan | David Emmons* (Baker Botts); Sarah M. Rechter* (Baker Botts) | | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04897 | Attorney-Client | 05/08/14 | Janet Duncan | Sarah M. Rechter* (Baker Botts) | David Emmons* (Baker Botts) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04898 | Attorney-Client | 05/08/14 | Janet Duncan | Sarah M. Rechter* (Baker Botts) | David Emmons* (Baker Botts) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04899 | Attorney-Client | 05/08/14 | Janet Duncan | Sarah M. Rechter* (Baker Botts) | | | | Email requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04900 | Attorney-Client | 05/07/14 | Janet Duncan | Sarah M. Rechter* (Baker Botts) | | | | Email requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04901 | Attorney-Client | 05/07/14 | | | | | Sarah M. Rechter* (Baker Botts) | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 04902 | Attorney-Client | 05/06/14 | Janet Duncan | Preston Bernhisel* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04903 | Attorney-Client | 05/06/14 | Janet Duncan | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); Preston Bernhisel* (Baker Botts); Shalla A. Prichard* (Baker Botts); William E. Turcotte* (Noble) | | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 04904 | Attorney-Client | 05/06/14 | Janet Duncan | James MacLennan | | | Baker Botts*; Sarah M. Rechter* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04905 | Attorney-Client | 05/01/14 | | | | | Baker Botts* | Draft SEC filing reflecting legal advice regarding corporate disclosures and the Spin-Off. | |
| PLOG - 04906 | Attorney-Client | 04/28/14 | | | | | Baker Botts* | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 04911 | Attorney-Client | 04/21/14 | Janet Duncan | Natasha Brathwaite | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 04912 | Attorney-Client | 04/21/14 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Exhibit reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 04913 | Attorney-Client | 04/18/14 | Janet Duncan | James MacLennan | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO and the Spin-Off. | |
| PLOG - 04914 | Attorney-Client | 04/17/14 | Janet Duncan | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04915 | Attorney-Client | 04/15/14 | Janet Duncan | Barbra Beaulieu; Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky; Derek S. Green* (Baker Botts); Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | James MacLennan | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04916 | Attorney-Client | 04/10/14 | Janet Duncan | Sarah M. Rechter* (Baker Botts) | David Emmons* (Baker Botts); James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04917 | Attorney-Client | 04/10/14 | | | | | Baker Botts*; William E. Turcotte* (Noble); Sarah M. Rechter* (Baker Botts) | Memorandum requesting legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 04918 | Attorney-Client | 04/08/14 | | | | | Baker Botts* | Draft Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 04919 | Attorney-Client | 04/08/14 | | | | | Baker Botts* | Draft Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 04920 | Attorney-Client | 04/08/14 | | | | | Baker Botts* | Draft Presentation requesting legal advice regarding the Spin-Off and foreign tax issues and domestic tax issues. | |
| PLOG - 04924 | Attorney-Client | 04/07/14 | Janet Duncan | Josephine Wu* (Baker Botts) | Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04925 | Attorney-Client | 04/04/14 | Janet Duncan | James MacLennan | Barbra Beaulieu; David Emmons* (Baker Botts); Dennis Lubojacky; Derek S. Green* (Baker Botts); Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04930 | Attorney-Client | 04/03/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | Barbra Beaulieu; Dennis Lubojacky | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04931 | Attorney-Client | 04/03/14 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 04932 | Attorney-Client | 04/01/14 | Janet Duncan | David Emmons* (Baker Botts) | Dennis Lubojacky; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 04933 | Attorney-Client | 03/31/14 | Janet Duncan | David Emmons* (Baker Botts) | Dennis Lubojacky; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 04934 | Attorney-Client | 03/31/14 | Janet Duncan | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Sarah M. Rechter* (Baker Botts) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04935 | Attorney-Client | 03/31/14 | | | | | Baker Botts* | Draft Agreement requesting legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 04936 | Attorney-Client | 03/31/14 | Janet Duncan | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts) | | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04937 | Attorney-Client | 03/31/14 | | | | | Baker Botts* | Draft Exhibit requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04938 | Attorney-Client | 03/28/14 | Janet Duncan | Jose Nogales | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04942 | Attorney-Client | 03/27/14 | Janet Duncan | James MacLennan | | | William E. Turcotte* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04943 | Attorney-Client | 03/27/14 | Janet Duncan | James MacLennan | | | William E. Turcotte* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04944 | Attorney-Client | 03/27/14 | Janet Duncan | William E. Turcotte* (Noble) | Dennis Lubojacky; James MacLennan | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04946 | Attorney-Client | 03/17/14 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 04949 | Attorney-Client | 03/11/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04950 | Attorney-Client | 03/10/14 | Janet Duncan | Sarah M. Rechter* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04951 | Attorney-Client | 03/10/14 | Janet Duncan | Sarah M. Rechter* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04952 | Attorney-Client | 03/10/14 | Janet Duncan | Sarah M. Rechter* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04954 | Attorney-Client | 03/07/14 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 04955 | Attorney-Client | 03/05/14 | Janet Duncan | Sarah M. Rechter* (Baker Botts) | David Emmons* (Baker Botts); Dennis Lubojacky; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04957 | Attorney-Client | 03/04/14 | Janet Duncan | William E. Turcotte* (Noble) | James MacLennan | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04963 | Attorney-Client | 02/27/14 | | | | | Baker Botts* | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 04964 | Attorney-Client | 02/27/14 | | | | | Baker Botts* | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 04965 | Attorney-Client | 02/27/14 | Janet Duncan | David Emmons* (Baker Botts); Dennis Lubojacky; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04966 | Attorney-Client | 02/27/14 | | | | | Baker Botts*; Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 04967 | Attorney-Client | 02/26/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | Dennis Lubojacky | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04968 | Attorney-Client | 02/26/14 | Janet Duncan | Dennis Lubojacky; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04969 | Attorney-Client | 02/26/14 | Janet Duncan | James MacLennan | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04981 | Attorney-Client | 02/25/14 | Janet Duncan | David Emmons* (Baker Botts); Dennis Lubojacky; James MacLennan; William E. Turcotte* (Noble) | Sarah M. Rechter* (Baker Botts) | | | Email chain requesting legal advice regarding the Paragon IPO and corporate disclosures. | |
| PLOG - 04982 | Attorney-Client | 02/24/14 | Janet Duncan | David Emmons* (Baker Botts) | Dennis Lubojacky; James MacLennan; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04983 | Attorney-Client | 02/21/14 | Janet Duncan | David Emmons* (Baker Botts) | | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04988 | Attorney-Client | 02/11/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04991 | Attorney-Client | 02/05/14 | Janet Duncan | David Emmons* (Baker Botts) | | | | Email chain providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 04992 | Attorney-Client | 02/05/14 | | | | | Baker Botts* | Draft Spreadsheet providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 04993 | Attorney-Client | 02/05/14 | Janet Duncan | David Emmons* (Baker Botts) | | | | Email chain providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 04997 | Attorney-Client | 01/20/14 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 04998 | Attorney-Client | 01/20/14 | | | | | Baker Botts* | Draft Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 04999 | Attorney-Client | 01/17/14 | Janet Duncan | Grant Everett* (Baker Botts) | Chad D. Burkhardt* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 05002 | Attorney-Client | 01/17/14 | Janet Duncan | Grant Everett* (Baker Botts) | Chad D. Burkhardt* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05005 | Attorney-Client | 01/15/14 | Janet Duncan | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05006 | Attorney-Client | 01/15/14 | Janet Duncan | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05007 | Attorney-Client | 01/11/14 | | | | | Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05008 | Attorney-Client | 01/11/14 | | | | | Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05009 | Attorney-Client | 01/11/14 | | | | | Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05014 | Attorney-Client | 01/06/14 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05015 | Attorney-Client | 01/06/14 | | | | | Baker Botts* | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05016 | Attorney-Client | 01/06/14 | | | | | Baker Botts* | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05019 | Attorney-Client | 12/20/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05020 | Attorney-Client | 12/19/13 | | | | | Baker Botts* | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 05021 | Attorney-Client | 12/19/13 | | | | | Baker Botts* | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 05025 | Attorney-Client | 11/25/13 | | | | | Baker Botts* | Draft Spreadsheet requesting legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 05026 | Attorney-Client | 11/25/13 | | | | | Baker Botts* | Draft SEC filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 05027 | Attorney-Client | 11/22/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05028 | Attorney-Client | 11/22/13 | | | | | Baker Botts* | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 05029 | Attorney-Client | 11/22/13 | | | | | Baker Botts* | Draft Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 05030 | Attorney-Client | 11/22/13 | | | | | Baker Botts* | Draft Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 05033 | Attorney-Client | 11/20/13 | Janet Duncan | Derek S. Green* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05041 | Attorney-Client | 11/11/13 | Janet Duncan | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05042 | Attorney-Client | 11/08/13 | Janet Duncan | Janet Duncan | | | Baker Botts*; Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05043 | Attorney-Client | 11/08/13 | | | | | Todd Strickler* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05044 | Attorney-Client | 11/08/13 | | | | | Todd Strickler* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05045 | Attorney-Client | 11/08/13 | | | | | Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05046 | Attorney-Client | 11/08/13 | Janet Duncan | Janet Duncan | | | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 05047 | Attorney-Client | 11/06/13 | | | | | David Emmons* (Baker Botts) | Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05049 | Attorney-Client | 10/23/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 05050 | Attorney-Client | 10/23/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 05051 | Attorney-Client | 10/22/13 | Janet Duncan | James McHugh* (Noble) | Krisanne Naudin | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05052 | Attorney-Client | 10/22/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 05053 | Attorney-Client | 10/22/13 | Janet Duncan | Janet Duncan | | | Baker Botts* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05054 | Attorney-Client | 10/22/13 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05055 | Attorney-Client | 10/21/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05056 | Attorney-Client | 10/21/13 | | | | | Baker Botts* | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 05057 | Attorney-Client | 10/21/13 | | | | | Baker Botts* | Draft Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 05058 | Attorney-Client | 10/21/13 | | | | | Baker Botts* | Draft Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 05059 | Attorney-Client | 10/21/13 | Janet Duncan | Janet Duncan | | | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05060 | Attorney-Client | 10/21/13 | | | | | Baker Botts* | Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05061 | Attorney-Client | 10/21/13 | | | | | Baker Botts* | Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05062 | Attorney-Client | 10/16/13 | Janet Duncan | Hillary Holmes* (Baker Botts); Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05063 | Attorney-Client | 10/15/13 | Janet Duncan | Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05064 | Attorney-Client | 10/15/13 | | | | | Baker Botts* | Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 05065 | Attorney-Client | 10/15/13 | | | | | Baker Botts* | Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 05066 | Attorney-Client | 10/11/13 | | | | | Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05069 | Attorney-Client | 10/02/13 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05070 | Attorney-Client | 10/01/13 | Janet Duncan | James McHugh* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05071 | Attorney-Client | 10/01/13 | Janet Duncan | James McHugh* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05073 | Attorney-Client | 09/19/13 | | | | | Todd Strickler* (Noble) | Draft Exhibit providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 05074 | Attorney-Client | 09/18/13 | Janet Duncan | William E. Turcotte* (Noble) | | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 05075 | Attorney-Client | 09/18/13 | | | | | William E. Turcotte* (Noble) | Memorandum providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 05078 | Attorney-Client | 09/16/13 | Janet Duncan | Janet Duncan | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05084 | Attorney-Client | 09/03/13 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05085 | Attorney-Client | 09/03/13 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05092 | Attorney-Client | 08/09/13 | | | | | Tauil & Chequer (Mayer Brown)* | Exhibit reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 05098 | Attorney-Client | 07/22/13 | James MacLennan | Janet Duncan; William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 05103 | Attorney-Client | 07/12/13 | Janet Duncan | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05104 | Attorney-Client | 07/12/13 | Janet Duncan | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05112 | Attorney-Client | 06/04/13 | | | | | Baker Botts* | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05119 | Attorney-Client | 05/22/13 | Janet Duncan | Hillary Holmes* (Baker Botts) | Shalla A. Prichard* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05120 | Attorney-Client | 05/22/13 | Janet Duncan | Grant Everett* (Baker Botts) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05121 | Attorney-Client | 05/15/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | Hillary Holmes* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05124 | Attorney-Client | 05/15/13 | Janet Duncan | Grant Everett* (Baker Botts) | | | | Email requesting legal advice regarding the Spin-Off. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 05126 | Attorney-Client | 05/02/13 | Janet Duncan | Kevin M. Cunningham; Shalla A. Prichard* (Baker Botts) | Angela (Le) Weinstein; Barbra Beaulieu; Derek S. Green* (Baker Botts); Matthew A. Shaw; Stephen G. Charbonnet; Thomas F. Wessel | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05127 | Attorney-Client | 05/01/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05128 | Attorney-Client | 05/01/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05129 | Attorney-Client | 05/01/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05134 | Attorney-Client | 04/24/13 | Janet Duncan | Grant Everett* (Baker Botts) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05138 | Attorney-Client | 04/17/13 | Janet Duncan | Grant Everett* (Baker Botts) | | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 05140 | Attorney-Client | 04/17/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05141 | Attorney-Client | 04/17/13 | | | | | Baker Botts* | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 05142 | Attorney-Client | 04/17/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05148 | Attorney-Client | 04/09/13 | | | | | Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05149 | Attorney-Client | 03/28/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05150 | Attorney-Client | 03/28/13 | | | | | Baker Botts* | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 05151 | Attorney-Client | 03/27/13 | Janet Duncan | David Emmons* (Baker Botts) | Shalla A. Prichard* (Baker Botts) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05156 | Attorney-Client | 03/22/13 | Janet Duncan | James MacLennan | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 05157 | Attorney-Client | 03/22/13 | Janet Duncan | James MacLennan | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 05160 | Attorney-Client | 03/19/13 | Janet Duncan | Derek S. Green* (Baker Botts); Kevin M. Cunningham; Shalla A. Prichard* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05161 | Attorney-Client | 03/18/13 | Janet Duncan | Kevin M. Cunningham | Shalla A. Prichard* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05162 | Attorney-Client | 03/18/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05163 | Attorney-Client | 03/17/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05164 | Attorney-Client | 03/15/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05165 | Attorney-Client | 03/15/13 | | | | | Baker Botts* | Draft outline requesting legal advice regarding the Spin-Off. | |
| PLOG - 05166 | Attorney-Client | 03/13/13 | Janet Duncan | Grant Everett* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05178 | Attorney-Client | 02/07/13 | | | | | Baker Botts* | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 05184 | Attorney-Client | 01/24/13 | | | | | Todd Strickler* (Noble) | Agreement requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05185 | Attorney-Client | 01/23/13 | Janet Duncan | Grant Everett* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05186 | Attorney-Client | 01/23/13 | Janet Duncan | Richard Spedding* (Travers Smith) | Simon Yates* (Travers Smith) | | Travers Smith* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05190 | Attorney-Client | 01/23/13 | Janet Duncan | Grant Everett* (Baker Botts) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05193 | Attorney-Client | 01/18/13 | Janet Duncan | David Emmons* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05197 | Attorney-Client | 01/18/13 | Janet Duncan | David Emmons* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05199 | Attorney-Client | 01/14/13 | Janet Duncan | David Emmons* (Baker Botts) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 05200 | Attorney-Client | 01/10/13 | Janet Duncan | Derek S. Green* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05202 | Attorney-Client | 01/22/16 | Barbra Beaulieu | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05203 | Attorney-Client | 01/22/16 | Barbra Beaulieu | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05204 | Attorney-Client | 01/22/16 | Barbra Beaulieu | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05205 | Attorney-Client | 01/22/16 | Barbra Beaulieu | Michael J. Villegas | Javier Hernandez | | Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05206 | Attorney-Client | 01/05/16 | Barbra Beaulieu | Sarah M. Rechter* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05207 | Attorney-Client | 01/05/16 | | | | | Sarah M. Rechter* (Noble) | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 05208 | Attorney-Client | 01/08/16 | Barbra Beaulieu | Frank E. Bayouth* (Skadden) | | | | Email chain providing information to assist in rendering legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 05209 | Attorney-Client; Work Product | 01/08/16 | | | | | William E. Turcotte* (Noble) | Draft Report reflecting confidential attorney-client communications and prepared in the course of litigation regarding the Noble-Paragon settlement. | Mexico Tax Authority |
| PLOG - 05210 | Attorney-Client | 01/08/16 | Barbra Beaulieu | Frank E. Bayouth* (Skadden); William E. Turcotte* (Noble) | Derek S. Green* (Baker Botts); Jay M. Goffman* (Skadden); Sarah M. Rechter* (Noble); Vivian Wong* (Skadden) | | | Email chain requesting legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 05211 | Attorney-Client | 01/08/16 | | | | | William E. Turcotte* (Noble) | Draft Report requesting legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 05212 | Attorney-Client | 01/07/16 | Barbra Beaulieu | Frank E. Bayouth* (Skadden); Derek S. Green* (Baker Botts); Jay M. Goffman* (Skadden); Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Vivian Wong* (Skadden) | | | Email chain requesting legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 05213 | Attorney-Client | 01/07/16 | | | | | William E. Turcotte* (Noble) | Draft Report requesting legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 05214 | Attorney-Client | 01/04/16 | | | | | William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 05215 | Attorney-Client; Work Product | 01/04/16 | | | | | Noble Legal Department* | Draft Presentation reflecting confidential attorney-client communications and prepared in the course of litigation regarding the Spin-Off. | Mexico Tax Authority |
| PLOG - 05216 | Attorney-Client | 10/20/15 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05217 | Attorney-Client | 10/20/15 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05218 | Attorney-Client | 10/20/15 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 05219 | Attorney-Client | 07/17/15 | Barbra Beaulieu | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05220 | Attorney-Client | 05/21/15 | Barbra Beaulieu | John Breed | | | Noble Legal Department* | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05243 | Attorney-Client | 01/29/16 | Derek S. Green* (Baker Botts) | Sarah M. Rechter* (Noble) | Barbra Beaulieu; Frank E. Bayouth* (Skadden); Jay M. Goffman* (Skadden); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05244 | Attorney-Client | 01/22/16 | Sarah M. Rechter* (Noble) | Barbra Beaulieu; William E. Turcotte* (Noble) | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 05248 | Attorney-Client | 01/17/16 | Derek S. Green* (Baker Botts) | Frank E. Bayouth* (Skadden) | Barbra Beaulieu; Jay M. Goffman* (Skadden); Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email providing legal advice regarding foreign tax issues. | |
| PLOG - 05249 | Attorney-Client | 01/17/16 | | | | | Derek S. Green* (Baker Botts) | Draft Letter providing legal advice regarding foreign tax issues and foreign tax issues. | |
| PLOG - 05250 | Attorney-Client | 01/16/16 | William E. Turcotte* (Noble) | Sarah M. Rechter* (Noble) | Barbra Beaulieu; Derek S. Green* (Baker Botts); Frank E. Bayouth* (Skadden); Jay M. Goffman* (Skadden) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05251 | Attorney-Client | 01/16/16 | Sarah M. Rechter* (Noble) | Derek S. Green* (Baker Botts) | Barbra Beaulieu; Frank E. Bayouth* (Skadden); Jay M. Goffman* (Skadden); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05252 | Attorney-Client | 01/16/16 | Derek S. Green* (Baker Botts) | Frank E. Bayouth* (Skadden) | Barbra Beaulieu; Jay M. Goffman* (Skadden); Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05253 | Attorney-Client | 01/16/16 | Frank E. Bayouth* (Skadden) | Barbra Beaulieu; Derek S. Green* (Baker Botts) | Jay M. Goffman* (Skadden); Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email providing legal advice regarding foreign tax issues. | |
| PLOG - 05254 | Attorney-Client; Work Product | 01/14/16 | | | | | Noble Legal Department* | Draft Presentation reflecting confidential attorney-client communications with Noble Legal Department and prepared in anticipation of litigation regarding foreign tax issues. | Paragon Offshore |
| PLOG - 05255 | Attorney-Client | 02/04/16 | Denise Lester Nosnik* (Ortiz) | Barbra Beaulieu; Carlos Monárrez Córdoba* (Ortiz); Javier Hernandez; Michael J. Villegas | | | | Email providing legal advice regarding foreign tax issues. | |
| PLOG - 05256 | Attorney-Client | 02/04/16 | | | | | Denise Lester Nosnik* (Ortiz) | Spreadsheet providing legal advice regarding foreign tax issues. | |
| PLOG - 05257 | Attorney-Client | 02/04/16 | | | | | Denise Lester Nosnik* (Ortiz) | Spreadsheet providing legal advice regarding foreign tax issues. | |
| PLOG - 05258 | Attorney-Client | 01/11/16 | Derek S. Green* (Baker Botts) | Sarah M. Rechter* (Noble) | Barbra Beaulieu | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05259 | Attorney-Client | 01/11/16 | | | | | Sarah M. Rechter* (Noble) | Draft Letter providing legal advice regarding foreign tax issues. | |
| PLOG - 05260 | Attorney-Client | 01/11/16 | Sarah M. Rechter* (Noble) | Derek S. Green* (Baker Botts) | Barbra Beaulieu | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05261 | Attorney-Client | 01/11/16 | Sarah M. Rechter* (Noble) | Barbra Beaulieu | | | | Email providing legal advice regarding foreign tax issues. | |
| PLOG - 05262 | Attorney-Client; Work Product | 01/08/16 | | | | | Noble Legal Department* | Exhibit reflecting confidential attorney-client communications and prepared in the course of litigation regarding foreign tax issues. | Mexico Tax Authority |
| PLOG - 05263 | Attorney-Client; Work Product | 01/08/16 | | | | | Noble Legal Department* | Exhibit reflecting confidential attorney-client communications and prepared in anticipation of litigation regarding foreign tax issues. | Mexico Tax Authority |
| PLOG - 05264 | Attorney-Client; Work Product | 01/07/16 | | | | | Noble Legal Department* | Exhibit reflecting confidential attorney-client communications and prepared in the course of litigation regarding foreign tax issues. | Mexico Tax Authority |
| PLOG - 05265 | Attorney-Client; Work Product | 01/07/16 | | | | | Noble Legal Department* | Exhibit reflecting confidential attorney-client communications and prepared in the course of litigation regarding foreign tax issues. | Mexico Tax Authority |
| PLOG - 05266 | Attorney-Client; Work Product | 01/07/16 | | | | | Noble Legal Department* | Exhibit reflecting confidential attorney-client communications and prepared in the course of litigation regarding foreign tax issues. | Mexico Tax Authority |
| PLOG - 05267 | Attorney-Client; Work Product | 01/03/16 | | | | | Noble Legal Department* | Draft Presentation reflecting confidential attorney-client communications and prepared in anticipation of litigation regarding foreign tax issues. | Mexico Tax Authority |
| PLOG - 05268 | Attorney-Client; Work Product | 01/02/16 | | | | | Noble Legal Department* | Draft Presentation reflecting confidential attorney-client communications and prepared in the course of litigation regarding foreign tax issues. | Mexico Tax Authority |
| PLOG - 05269 | Attorney-Client | 02/04/16 | Denise Lester Nosnik* (Ortiz) | Barbra Beaulieu; Javier Hernandez; Michael J. Villegas | Carlos Monárrez Córdoba* (Ortiz) | | | Email providing legal advice regarding foreign tax issues. | |
| PLOG - 05270 | Attorney-Client | 02/04/16 | | | | | Denise Lester Nosnik* (Ortiz) | Spreadsheet providing legal advice regarding foreign tax issues. | |
| PLOG - 05271 | Attorney-Client | 02/04/16 | | | | | Denise Lester Nosnik* (Ortiz) | Spreadsheet providing legal advice regarding foreign tax issues. | |
| PLOG - 05272 | Attorney-Client | 01/18/16 | Jay M. Goffman* (Skadden) | Frank E. Bayouth* (Skadden) | Barbra Beaulieu; Derek S. Green* (Baker Botts); Shana A. Elberg* (Skadden); Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05273 | Attorney-Client | 01/18/16 | Frank E. Bayouth* (Skadden) | Jay M. Goffman* (Skadden) | Barbra Beaulieu; Derek S. Green* (Baker Botts); Shana A. Elberg* (Skadden); Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05274 | Attorney-Client | 01/18/16 | Frank E. Bayouth* (Skadden) | Jay M. Goffman* (Skadden) | Barbra Beaulieu; Derek S. Green* (Baker Botts); Shana A. Elberg* (Skadden); Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 05275 | Attorney-Client | 01/18/16 | Jay M. Goffman* (Skadden) | Frank E. Bayouth* (Skadden) | Barbra Beaulieu; Derek S. Green* (Baker Botts); Shana A. Elberg* (Skadden); Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email providing legal advice regarding foreign tax issues. | |
| PLOG - 05276 | Attorney-Client | 01/18/16 | Frank E. Bayouth* (Skadden) | Barbra Beaulieu; Derek S. Green* (Baker Botts); Jay M. Goffman* (Skadden); Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05277 | Attorney-Client | 12/29/15 | | | | | William E. Turcotte* (Noble) | Presentation providing legal advice regarding foreign tax issues. | |
| PLOG - 05278 | Attorney-Client | 01/05/16 | William E. Turcotte* (Noble) | Derek S. Green* (Baker Botts) | Barbra Beaulieu; Jay M. Goffman* (Skadden); Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05279 | Attorney-Client; Work Product | 01/05/16 | | | | | William E. Turcotte* (Noble) | Draft Presentation providing legal advice and prepared in anticipation of litigation regarding foreign tax issues. | Mexico Tax Authority |
| PLOG - 05280 | Attorney-Client | 12/21/15 | Sarah M. Rechter* (Noble) | Barbra Beaulieu; Derek S. Green* (Baker Botts) | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05281 | Attorney-Client | 12/21/15 | | | | | Sarah M. Rechter* (Noble) | Draft Letter providing legal advice regarding foreign tax issues. | |
| PLOG - 05282 | Attorney-Client | 12/21/15 | Natasha Frausto | Sarah M. Rechter* (Noble) | Barbra Beaulieu; William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding foreign tax issues. | |
| PLOG - 05283 | Attorney-Client; Work Product | 01/04/16 | | | | | Noble Legal Department* | Draft Presentation reflecting confidential attorney-client communications and prepared in anticipation of litigation regarding foreign tax issues. | Mexico Tax Authority |
| PLOG - 05285 | Attorney-Client | 01/11/16 | Sarah M. Rechter* (Noble) | Barbra Beaulieu; Derek S. Green* (Baker Botts) | William E. Turcotte* (Noble) | | | Email providing legal advice regarding foreign tax issues. | |
| PLOG - 05286 | Attorney-Client | 01/11/16 | | | | | Sarah M. Rechter* (Noble) | Draft Letter providing legal advice regarding foreign tax issues. | |
| PLOG - 05294 | Attorney-Client | 07/19/15 | Derek S. Green* (Baker Botts) | Barbra Beaulieu | | | | Email providing legal advice regarding foreign tax issues. | |
| PLOG - 05295 | Attorney-Client | 07/19/15 | | | | | Derek S. Green* (Baker Botts) | Draft Agreement providing legal advice regarding foreign tax issues. | |
| PLOG - 05297 | Attorney-Client | 07/15/15 | William E. Turcotte* (Noble) | Barbra Beaulieu; Sarah M. Rechter* (Noble) | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Timothy S. Durst* (Baker Botts) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05298 | Attorney-Client | 07/15/15 | | | | | William E. Turcotte* (Noble) | Draft Email providing legal advice regarding foreign tax issues. | |
| PLOG - 05299 | Attorney-Client | 07/15/15 | Derek S. Green* (Baker Botts) | Sarah M. Rechter* (Noble) | Barbra Beaulieu; David Emmons* (Baker Botts); Timothy S. Durst* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05300 | Attorney-Client | 07/15/15 | Sarah M. Rechter* (Noble) | Barbra Beaulieu; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Timothy S. Durst* (Baker Botts) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05301 | Attorney-Client | 07/15/15 | | | | | Sarah M. Rechter* (Noble) | Draft Email providing legal advice regarding foreign tax issues. | |
| PLOG - 05302 | Attorney-Client | 07/15/15 | David Emmons* (Baker Botts) | William E. Turcotte* (Noble) | Barbra Beaulieu; Derek S. Green* (Baker Botts); Sarah M. Rechter* (Noble); Timothy S. Durst* (Baker Botts) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05303 | Attorney-Client | 07/15/15 | William E. Turcotte* (Noble) | Barbra Beaulieu; Sarah M. Rechter* (Noble) | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Timothy S. Durst* (Baker Botts) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05304 | Attorney-Client | 07/15/15 | | | | | William E. Turcotte* (Noble) | Email providing legal advice regarding foreign tax issues. | |
| PLOG - 05305 | Attorney-Client | 07/15/15 | William E. Turcotte* (Noble) | Barbra Beaulieu; Sarah M. Rechter* (Noble) | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Timothy S. Durst* (Baker Botts) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05306 | Attorney-Client | 07/15/15 | Derek S. Green* (Baker Botts) | Barbra Beaulieu | | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05307 | Attorney-Client | 07/15/15 | | | | | Derek S. Green* (Baker Botts) | Draft Email providing legal advice regarding foreign tax issues. | |
| PLOG - 05308 | Attorney-Client | 07/15/15 | Sarah M. Rechter* (Noble) | Barbra Beaulieu | | | | Email providing legal advice regarding foreign tax issues. | |
| PLOG - 05309 | Attorney-Client | 07/15/15 | | | | | Sarah M. Rechter* (Noble) | Draft Email providing legal advice regarding foreign tax issues. | |
| PLOG - 05333 | Attorney-Client | 08/11/15 | William E. Turcotte* (Noble) | Jeff Chastain | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05334 | Attorney-Client | 01/12/16 | John Breed | William E. Turcotte* (Noble) | David W. Williams; James MacLennan; Jeff Chastain; Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05335 | Attorney-Client | 01/12/16 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan; Jeff Chastain; John Breed | Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05336 | Attorney-Client | 01/22/16 | William E. Turcotte* (Noble) | Barbra Beaulieu; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Sarah M. Rechter* (Noble) | | | | Email providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 05337 | Attorney-Client | 01/22/16 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Noble-Paragon settlement and foreign tax issues. | |
| PLOG - 05338 | Attorney-Client | 02/01/16 | William E. Turcotte* (Noble) | Barbra Beaulieu; David W. Williams; Dennis Lubojacky; Derek S. Green* (Baker Botts); Frank E. Bayouth* (Skadden); Jay M. Goffman* (Skadden); James MacLennan; Jeff Chastain; John Breed; Julie Robertson | Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding the Noble-Paragon settlement. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 05339 | Attorney-Client | 02/01/16 | William E. Turcotte* (Noble) | David W. Williams; Jeff Chastain; John Breed; Julie Robertson | Sarah M. Rechter* (Noble) | | | Email providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 05340 | Attorney-Client | 02/01/16 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 05341 | Attorney-Client | 01/20/16 | William E. Turcotte* (Noble) | Barbra Beaulieu; David W. Williams; David Emmons* (Baker Botts); Frank E. Bayouth* (Skadden); Jay M. Goffman* (Skadden); James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Sarah M. Rechter* (Noble) | | | | Email providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 05342 | Attorney-Client | 01/20/16 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 05343 | Attorney-Client | 01/20/16 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 05344 | Attorney-Client | 01/19/16 | William E. Turcotte* (Noble) | Jeff Chastain; John Breed | David W. Williams | | | Email providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 05345 | Attorney-Client | 02/09/16 | John Breed | Barbra Beaulieu; David W. Williams; Dennis Lubojacky; James MacLennan; Jeff Chastain; Julie Robertson; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Kelley Altman | | | Email chain requesting legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 05346 | Attorney-Client | 02/09/16 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 05347 | Attorney-Client | 02/01/16 | William E. Turcotte* (Noble) | Barbra Beaulieu; David W. Williams; Dennis Lubojacky; James MacLennan; Jeff Chastain; John Breed; Julie Robertson | Sarah M. Rechter* (Noble) | | | Email providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 05348 | Attorney-Client | 02/01/16 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Press release providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 05349 | Attorney-Client | 02/01/16 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 05350 | Attorney-Client | 02/11/16 | | | | | Sarah M. Rechter* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Noble-Paragon settlement. | |
| PLOG - 05351 | Attorney-Client | 01/18/16 | John Breed | William E. Turcotte* (Noble) | Jeff Chastain; Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 05352 | Attorney-Client | 01/18/16 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Press release requesting legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 05353 | Attorney-Client | 01/18/16 | William E. Turcotte* (Noble) | Barbra Beaulieu; David W. Williams; Jeff Chastain; John Breed; Julie Robertson; Sarah M. Rechter* (Noble) | | | | Email providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 05354 | Attorney-Client | 01/18/16 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 05355 | Attorney-Client | 01/25/16 | William E. Turcotte* (Noble) | Jeff Chastain; Sarah M. Rechter* (Noble) | | | | Email chain providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 05356 | Attorney-Client | 02/04/16 | | | | | Sarah M. Rechter* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Noble-Paragon settlement. | |
| PLOG - 05357 | Attorney-Client | 01/29/16 | | | | | Sarah M. Rechter* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Noble-Paragon settlement. | |
| PLOG - 05358 | Attorney-Client | 01/29/16 | | | | | Sarah M. Rechter* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Noble-Paragon settlement. | |
| PLOG - 05359 | Attorney-Client | 01/29/16 | William E. Turcotte* (Noble) | Barbra Beaulieu; David W. Williams; Dennis Lubojacky; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Sarah M. Rechter* (Noble) | | | | Email chain providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 05360 | Attorney-Client | 01/29/16 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 05361 | Attorney-Client | 01/29/16 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 05362 | Attorney-Client | 01/15/16 | William E. Turcotte* (Noble) | James MacLennan; Jeff Chastain; John Breed | David W. Williams; Julie Robertson; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 05363 | Attorney-Client | 01/29/16 | Sarah M. Rechter* (Noble) | Barbra Beaulieu; David W. Williams; Dennis Lubojacky; James MacLennan; Jeff Chastain; John Breed; Julie Robertson | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 05364 | Attorney-Client | 01/29/16 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft SEC filing reflecting legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 05365 | Attorney-Client | 01/15/16 | William E. Turcotte* (Noble) | James MacLennan; Jeff Chastain; John Breed | David W. Williams; Julie Robertson; Sarah M. Rechter* (Noble) | | | Email providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 05367 | Attorney-Client | 02/03/16 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 05368 | Attorney-Client | 02/03/16 | | | | | Sarah M. Rechter* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 05369 | Attorney-Client | 02/03/16 | | | | | Sarah M. Rechter* (Noble) | Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 05370 | Attorney-Client | 01/24/16 | | | | | William E. Turcotte* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding the Noble-Paragon settlement. | |
| PLOG - 05371 | Attorney-Client | 01/20/16 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Noble-Paragon settlement. | |
| PLOG - 05372 | Attorney-Client | 01/20/16 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Noble-Paragon settlement. | |
| PLOG - 05373 | Attorney-Client | 01/20/16 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Noble-Paragon settlement. | |
| PLOG - 05374 | Attorney-Client | 10/27/14 | | | | | Noble Legal Department* | Draft Script reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 05376 | Attorney-Client | 07/31/15 | | | | | Noble Legal Department* | Draft SEC filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 05377 | Attorney-Client | 03/09/15 | Sarah M. Rechter* (Noble) | Jeff Chastain | | | | Email chain providing legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 05378 | Attorney-Client | 03/09/15 | Sarah M. Rechter* (Noble) | Jeff Chastain | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05384 | Attorney-Client | 02/18/15 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 05385 | Attorney-Client | 02/03/15 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 05386 | Attorney-Client | 02/03/15 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 05387 | Attorney-Client | 02/03/15 | | | | | Sarah M. Rechter* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05388 | Attorney-Client | 02/03/15 | | | | | Sarah M. Rechter* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding Financial reporting issues. | |
| PLOG - 05390 | Attorney-Client | 01/14/15 | | | | | Sarah M. Rechter* (Noble) | Draft Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 05392 | Attorney-Client | 07/22/15 | | | | | Baker Botts*; William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 05393 | Attorney-Client | 12/10/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 05394 | Attorney-Client | 11/13/14 | | | | | Sarah M. Rechter* (Noble) | Draft Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 05395 | Attorney-Client | 11/04/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05396 | Attorney-Client | 10/29/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05397 | Attorney-Client | 10/29/14 | Sarah M. Rechter* (Noble) | Jeff Chastain; John Breed | William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 05398 | Attorney-Client | 10/29/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 05399 | Attorney-Client | 10/29/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05400 | Attorney-Client | 10/29/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05401 | Attorney-Client | 10/27/14 | William E. Turcotte* (Noble) | Jeff Chastain; John Breed; Sarah M. Rechter* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05402 | Attorney-Client | 10/27/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 05405 | Attorney-Client | 10/27/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | |
| PLOG - 05406 | Attorney-Client | 10/28/14 | | | | | Sarah M. Rechter* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 05407 | Attorney-Client | 10/28/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05408 | Attorney-Client | 10/28/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05409 | Attorney-Client | 10/28/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05410 | Attorney-Client | 10/27/14 | Sarah M. Rechter* (Noble) | David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05411 | Attorney-Client | 10/27/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | |
| PLOG - 05413 | Attorney-Client | 10/15/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | |
| PLOG - 05414 | Attorney-Client | 10/27/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | |
| PLOG - 05415 | Attorney-Client | 10/17/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | |
| PLOG - 05416 | Attorney-Client | 10/29/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Script providing legal advice regarding the Spin-Off. | |
| PLOG - 05417 | Attorney-Client | 10/29/14 | William E. Turcotte* (Noble) | Jeff Chastain | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05418 | Attorney-Client | 10/29/14 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | |
| PLOG - 05420 | Attorney-Client | 10/16/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | |
| PLOG - 05421 | Attorney-Client | 03/19/15 | Emily Buchanan | Emily Buchanan; James R. Sanislow* (Noble); Jeff Chastain | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05422 | Attorney-Client | 03/19/15 | | | | | James R. Sanislow* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 05424 | Attorney-Client | 01/27/15 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 05425 | Attorney-Client | 03/18/15 | Emily Buchanan | Emily Buchanan; James R. Sanislow* (Noble); Janet Duncan | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05426 | Attorney-Client | 03/18/15 | | | | | James R. Sanislow* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 05428 | Attorney-Client | 06/30/15 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 05429 | Attorney-Client | 06/25/15 | Anne (Spyhalski) Kocian | Janet Duncan; Natasha Frausto; Sarah M. Rechter* (Noble) | Adrienne Alguadich; Laura Campbell; Scott Davis | | | Email requesting legal advice regarding corporate disclosures. | |
| PLOG - 05430 | Attorney-Client | 06/25/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |

*In re Noble Corporation plc, Alter Noble Holding UK Limited*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 05431 | Attorney-Client | 03/16/15 | Eduardo Maccari Telles* (Tauil & Checquer) | Janet Duncan | Roberta Perez Caneca* (Tauil & Checquer); Charles Lee* (Noble); Christie Sade; Marina Cyrino* (Tauil & Checquer); Diana Monaghan; Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email chain requesting information to assist in rendering legal advice regarding foreign tax issues. | |
| PLOG - 05432 | Attorney-Client | 03/13/15 | Eduardo Maccari Telles* (Tauil & Checquer) | Janet Duncan | Roberta Perez Caneca* (Tauil & Checquer); Charles Lee* (Noble); Christie Sade; Marina Cyrino* (Tauil & Checquer); Diana Monaghan; Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05433 | Attorney-Client | 03/12/15 | Eduardo Maccari Telles* (Tauil & Checquer) | Janet Duncan | Roberta Perez Caneca* (Tauil & Checquer); Charles Lee* (Noble); Christie Sade; Marina Cyrino* (Tauil & Checquer); Diana Monaghan; Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email chain requesting information to assist in rendering legal advice regarding foreign tax issues. | |
| PLOG - 05434 | Attorney-Client | 03/09/15 | Emily Buchanan | James R. Sanislow* (Noble); Janet Duncan | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05435 | Attorney-Client | 03/09/15 | | | | | James R. Sanislow* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 05436 | Attorney-Client | 03/05/15 | Sarah M. Rechter* (Noble) | Janet Duncan; John Geddes* (Baker Botts); Lakshmi Ramanathan* (Baker Botts); Monica E. White* (Baker Botts) | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05437 | Attorney-Client | 03/05/15 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble); Baker Botts* | Draft Report providing legal advice regarding the Spin-Off. | |
| PLOG - 05438 | Attorney-Client | 03/04/15 | Eduardo Maccari Telles* (Tauil & Checquer) | Janet Duncan | Roberta Perez Caneca* (Tauil & Checquer); Charles Lee* (Noble); Christie Sade; Marina Cyrino* (Tauil & Checquer); Diana Monaghan; Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05439 | Attorney-Client | 03/04/15 | Eduardo Maccari Telles* (Tauil & Checquer) | Janet Duncan | Roberta Perez Caneca* (Tauil & Checquer); Charles Lee* (Noble); Christie Sade; Marina Cyrino* (Tauil & Checquer); Diana Monaghan; Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05440 | Attorney-Client | 03/04/15 | | | | | Tauil & Chequer (Mayer Brown)* | Draft Letter providing legal advice regarding foreign tax issues. | |
| PLOG - 05441 | Attorney-Client | 03/02/15 | Christie Sade | Ronald James | Janet Duncan | | Tauil & Chequer (Mayer Brown)*; Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 05442 | Attorney-Client | 03/02/15 | Eduardo Maccari Telles* (Tauil & Checquer) | Janet Duncan | Roberta Perez Caneca* (Tauil & Checquer); Marina Cyrino* (Tauil & Checquer); Diana Monaghan; Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05443 | Attorney-Client | 03/02/15 | Eduardo Maccari Telles* (Tauil & Checquer) | Janet Duncan; Natasha Frausto | Roberta Perez Caneca* (Tauil & Checquer); Marina Cyrino* (Tauil & Checquer); Diana Monaghan; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05444 | Attorney-Client | 02/28/15 | Diana Monaghan | Janet Duncan; Natasha Frausto | Dennis Lubojacky; Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05445 | Attorney-Client | 02/27/15 | Eduardo Maccari Telles* (Tauil & Checquer) | Natasha Frausto | Roberta Perez Caneca* (Tauil & Checquer); Marina Cyrino* (Tauil & Checquer); Diana Monaghan; Janet Duncan; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05446 | Attorney-Client | 02/27/15 | Natasha Frausto | Paul Stanford* (Noble); Sarah M. Rechter* (Noble) | Janet Duncan; Reginald Hart | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 05447 | Attorney-Client | 02/27/15 | | | | | Sarah M. Rechter* (Noble) | Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 05448 | Attorney-Client | 02/20/15 | Eduardo Maccari Telles* (Tauil & Checquer) | Natasha Frausto | Roberta Perez Caneca* (Tauil & Checquer); Marina Cyrino* (Tauil & Checquer); Diana Monaghan; Janet Duncan; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05450 | Attorney-Client | 02/18/15 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 05451 | Attorney-Client | 01/30/15 | Natasha Frausto | Eduardo Maccari Telles* (Tauil & Checquer) | Roberta Perez Caneca* (Tauil & Checquer); Marina Cyrino* (Tauil & Checquer); Diana Monaghan; Janet Duncan; Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding foreign tax issues. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 05452 | Attorney-Client | 01/30/15 | Eduardo Maccari Telles* (Tauil & Chequer) | Natasha Frausto | Roberta Perez Caneca* (Tauil & Chequer); Marina Cyrino* (Tauil & Chequer); Diana Monaghan; Janet Duncan; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05453 | Attorney-Client | 01/29/15 | Natasha Frausto | Eduardo Maccari Telles* (Tauil & Chequer) | Roberta Perez Caneca* (Tauil & Chequer); Marina Cyrino* (Tauil & Chequer); Diana Monaghan; Janet Duncan; Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05454 | Attorney-Client | 01/23/15 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 05455 | Attorney-Client | 01/23/15 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 05456 | Attorney-Client | 01/14/15 | Natasha Frausto | Eduardo Maccari Telles* (Tauil & Chequer) | Roberta Perez Caneca* (Tauil & Chequer); Marina Cyrino* (Tauil & Chequer); Diana Monaghan; Janet Duncan; Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05457 | Attorney-Client | 01/12/15 | Natasha Frausto | Eduardo Maccari Telles* (Tauil & Chequer) | Roberta Perez Caneca* (Tauil & Chequer); Marina Cyrino* (Tauil & Chequer); Diana Monaghan; Janet Duncan; Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05458 | Attorney-Client | 01/12/15 | Eduardo Maccari Telles* (Tauil & Chequer) | Natasha Frausto | Roberta Perez Caneca* (Tauil & Chequer); Marina Cyrino* (Tauil & Chequer); Diana Monaghan; Janet Duncan; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05459 | Attorney-Client | 01/12/15 | Natasha Frausto | Eduardo Maccari Telles* (Tauil & Chequer) | Roberta Perez Caneca* (Tauil & Chequer); Marina Cyrino* (Tauil & Chequer); Diana Monaghan; Janet Duncan; Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05460 | Attorney-Client | 12/30/14 | Eduardo Maccari Telles* (Tauil & Chequer) | Janet Duncan; Natasha Frausto | Roberta Perez Caneca* (Tauil & Chequer); Marina Cyrino* (Tauil & Chequer); Diana Monaghan; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05461 | Attorney-Client | 12/30/14 | Natasha Frausto | Janet Duncan; Eduardo Maccari Telles* (Tauil & Chequer) | Roberta Perez Caneca* (Tauil & Chequer); Marina Cyrino* (Tauil & Chequer); Diana Monaghan; Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05462 | Attorney-Client | 12/19/14 | Diana Monaghan | Dennis Lubojacky; Janet Duncan; Sarah M. Rechter* (Noble) | Natasha Frausto | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05463 | Attorney-Client | 12/19/14 | Sarah M. Rechter* (Noble) | Dennis Lubojacky; Diana Monaghan; Janet Duncan | Natasha Frausto | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05464 | Attorney-Client | 12/19/14 | Sarah M. Rechter* (Noble) | Dennis Lubojacky; Diana Monaghan; Janet Duncan | Natasha Frausto | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05465 | Attorney-Client | 12/19/14 | Diana Monaghan | Dennis Lubojacky; Janet Duncan; Sarah M. Rechter* (Noble) | Natasha Frausto | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05466 | Attorney-Client | 12/19/14 | Dennis Lubojacky | Diana Monaghan; Janet Duncan; Sarah M. Rechter* (Noble) | Natasha Frausto | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05467 | Attorney-Client | 12/18/14 | Natasha Frausto | Janet Duncan | | | Tauil & Chequer (Mayer Brown)*; Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 05468 | Attorney-Client | 12/18/14 | Natasha Frausto | Janet Duncan | | | Tauil & Chequer (Mayer Brown)*; Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 05469 | Attorney-Client | 12/16/14 | Natasha Frausto | Janet Duncan | | | Tauil & Chequer (Mayer Brown)*; Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 05470 | Attorney-Client | 12/16/14 | Eduardo Maccari Telles* (Tauil & Chequer) | Janet Duncan | Marina Cyrino* (Tauil & Chequer); Diana Monaghan; Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05471 | Attorney-Client | 12/16/14 | Eduardo Maccari Telles* (Tauil & Chequer) | Janet Duncan | Marina Cyrino* (Tauil & Chequer); Diana Monaghan; Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05472 | Attorney-Client | 12/15/14 | Sarah M. Rechter* (Noble) | Diana Monaghan; Janet Duncan | | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05473 | Attorney-Client | 12/15/14 | Diana Monaghan | Janet Duncan; Sarah M. Rechter* (Noble) | | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05474 | Attorney-Client | 12/15/14 | Josephine Wu* (Baker Botts) | Janet Duncan | Natasha Frausto; Shalla A. Prichard* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05475 | Attorney-Client | 12/15/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 05476 | Attorney-Client | 12/15/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 05477 | Attorney-Client | 12/15/14 | Eduardo Maccari Telles* (Tauil & Checquer) | Janet Duncan | Marina Cyrino* (Tauil & Checquer); Diana Monaghan; Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05478 | Attorney-Client | 12/15/14 | Eduardo Maccari Telles* (Tauil & Checquer) | Janet Duncan | Marina Cyrino* (Tauil & Checquer); Diana Monaghan; Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05479 | Attorney-Client | 12/10/14 | | | | | Sarah M. Rechter* (Noble) | Draft Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 05480 | Attorney-Client | 12/01/14 | Natasha Frausto | Janet Duncan | | | Denise Lester Nosnik* (Ortiz); Carlos Monárrez Córdoba* (Ortiz) | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 05481 | Attorney-Client | 11/26/14 | Natasha Frausto | Janet Duncan; Josephine Wu* (Baker Botts) | David Emmons* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05482 | Attorney-Client | 11/26/14 | | | | | Baker Botts* | Draft Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 05483 | Attorney-Client | 11/26/14 | | | | | Baker Botts* | Draft Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 05484 | Attorney-Client | 10/31/14 | Natasha Frausto | Janet Duncan | | | Denise Lester Nosnik* (Ortiz); Carlos Monárrez Córdoba* (Ortiz) | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 05485 | Attorney-Client | 10/31/14 | | | | | Ortiz, Sainz y Erreguerena* | Agenda reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 05486 | Attorney-Client | 10/31/14 | | | | | Denise Lester Nosnik* (Ortiz); Carlos Monárrez Córdoba* (Ortiz) | Excerpt Letter reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 05487 | Attorney-Client | 10/31/14 | | | | | Denise Lester Nosnik* (Ortiz); Carlos Monárrez Córdoba* (Ortiz) | Excerpt Letter reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 05488 | Attorney-Client | 10/31/14 | | | | | Denise Lester Nosnik* (Ortiz); Carlos Monárrez Córdoba* (Ortiz) | Excerpt Letter reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 05489 | Attorney-Client | 10/28/14 | James MacLennan | Jeff Chastain; John Breed | Barbra Beaulieu; Dennis Lubojacky; Janet Duncan; Mike Lowther; Sarah M. Rechter* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05490 | Attorney-Client | 10/27/14 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 05491 | Attorney-Client | 10/27/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 05492 | Attorney-Client | 10/27/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 05494 | Attorney-Client | 10/23/14 | David Emmons* (Baker Botts) | Hillary Holmes* (Baker Botts); Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05495 | Attorney-Client | 10/17/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 05496 | Attorney-Client | 10/15/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 05504 | Attorney-Client | 10/27/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 05513 | Attorney-Client | 11/07/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05514 | Attorney-Client | 11/07/14 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05515 | Attorney-Client | 10/21/14 | Josephine Wu* (Baker Botts) | Janet Duncan | Natasha Frausto; Sarah M. Rechter* (Noble); Shalla A. Prichard* (Baker Botts) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05516 | Attorney-Client | 10/21/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05517 | Attorney-Client | 10/21/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05518 | Attorney-Client | 10/21/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05519 | Attorney-Client | 10/21/14 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05520 | Attorney-Client | 01/13/15 | Grant Everett* (Baker Botts) | Janet Duncan; Shalla A. Prichard* (Baker Botts) | Josephine Vashi* (Baker Botts); Mark Johnson* (Baker Botts); Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05521 | Attorney-Client | 01/13/15 | | | | | Grant Everett* (Baker Botts) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05522 | Attorney-Client | 01/13/15 | | | | | Grant Everett* (Baker Botts) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05523 | Attorney-Client | 01/13/15 | | | | | Grant Everett* (Baker Botts) | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05524 | Attorney-Client | 01/13/15 | | | | | Grant Everett* (Baker Botts) | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05525 | Attorney-Client | 12/09/14 | Scott Davis | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); Janet Duncan; Monica E. White* (Baker Botts); Natasha Frausto; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Dennis Lubojacky; Laura Campbell | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05526 | Attorney-Client | 12/09/14 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05527 | Attorney-Client | 03/23/15 | Eduardo Maccari Telles* (Tauil & Checquer) | Charles Lee* (Noble); Christie Sade; Diana Monaghan; Janet Duncan; Natasha Frausto; Sarah M. Rechter* (Noble) | Roberta Perez Caneca* (Tauil & Checquer); Marina Cyrino* (Tauil & Checquer) | | | Email chain providing legal advice regarding foreign tax issues. | |

*In re Paragon Offshore plc, Alv. No. 17-51882-CSS*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 05528 | Attorney-Client | 03/19/15 | Marina Cyrino* (Tauil & Checquer) | Janet Duncan; Natasha Frausto; Eduardo Maccari Telles* (Tauil & Checquer) | Roberta Perez Caneca* (Tauil & Checquer); Charles Lee* (Noble); Christie Sade; Diana Monaghan; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05529 | Attorney-Client | 03/03/15 | Eduardo Maccari Telles* (Tauil & Checquer) | Janet Duncan | Roberta Perez Caneca* (Tauil & Checquer); Marina Cyrino* (Tauil & Checquer); Diana Monaghan; Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05530 | Attorney-Client | 02/10/15 | Eduardo Maccari Telles* (Tauil & Checquer) | Natasha Frausto | Roberta Perez Caneca* (Tauil & Checquer); Marina Cyrino* (Tauil & Checquer); Diana Monaghan; Janet Duncan; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05531 | Attorney-Client | 02/03/15 | Natasha Frausto | Eduardo Maccari Telles* (Tauil & Checquer) | Roberta Perez Caneca* (Tauil & Checquer); Marina Cyrino* (Tauil & Checquer); Diana Monaghan; Janet Duncan; Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05532 | Attorney-Client | 01/14/15 | Eduardo Maccari Telles* (Tauil & Checquer) | Natasha Frausto | Roberta Perez Caneca* (Tauil & Checquer); Marina Cyrino* (Tauil & Checquer); Diana Monaghan; Janet Duncan; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05533 | Attorney-Client | 12/30/14 | Natasha Frausto | Janet Duncan; Eduardo Maccari Telles* (Tauil & Checquer) | Roberta Perez Caneca* (Tauil & Checquer); Marina Cyrino* (Tauil & Checquer); Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05534 | Attorney-Client | 12/19/14 | Eduardo Maccari Telles* (Tauil & Checquer) | Janet Duncan | Roberta Perez Caneca* (Tauil & Checquer); Marina Cyrino* (Tauil & Checquer); Diana Monaghan; Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05535 | Attorney-Client | 12/19/14 | Eduardo Maccari Telles* (Tauil & Checquer) | Janet Duncan | Roberta Perez Caneca* (Tauil & Checquer); Marina Cyrino* (Tauil & Checquer); Diana Monaghan; Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05537 | Attorney-Client | 12/17/14 | Eduardo Maccari Telles* (Tauil & Checquer) | Janet Duncan | Roberta Perez Caneca* (Tauil & Checquer); Marina Cyrino* (Tauil & Checquer); Diana Monaghan; Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 04443 | Attorney-Client | 09/03/13 | | | | | Baker Botts* | Draft Agreement providing confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 05539 | Attorney-Client | 11/09/14 | | | | | William E. Turcotte* (Noble) | Report requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05540 | Attorney-Client | 05/01/15 | | | | | William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05542 | Attorney-Client | 04/29/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05543 | Attorney-Client | 03/30/15 | Janet Duncan | Anne (Spyhalski) Kocian; Ken Holley; Natasha Frausto; Sarah M. Rechter* (Noble) | Laura Campbell; Scott Davis | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05544 | Attorney-Client | 03/30/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05545 | Attorney-Client | 02/10/15 | Sarah M. Rechter* (Noble) | Janet Duncan | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05546 | Attorney-Client | 02/10/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05548 | Attorney-Client | 02/04/15 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 05550 | Attorney-Client | 02/03/15 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 05552 | Attorney-Client | 11/04/14 | | | | | William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 05554 | Attorney-Client | 10/29/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 05555 | Attorney-Client | 10/29/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 05556 | Attorney-Client | 10/14/14 | | | | | Sarah M. Rechter* (Noble) | Draft Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 05557 | Attorney-Client | 10/23/14 | Janet Duncan | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05560 | Attorney-Client | 03/23/15 | Janet Duncan | Charles Lee* (Noble); Christie Sade; Diana Monaghan; Natasha Frausto; Sarah M. Rechter* (Noble); Eduardo Maccari Telles* (Tauil & Checquer) | Roberta Perez Caneca* (Tauil & Checquer); Marina Cyrino* (Tauil & Checquer) | | | Email chain requesting legal advice regarding foreign tax issues. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 05561 | Attorney-Client | 03/19/15 | Janet Duncan | Marina Cyrino* (Tauil & Checquer); Natasha Frausto; Eduardo Maccari Telles* (Tauil & Checquer) | Roberta Perez Caneca* (Tauil & Checquer); Charles Lee* (Noble); Christie Sade; Diana Monaghan; Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05562 | Attorney-Client | 03/17/15 | Janet Duncan | Natasha Frausto; Eduardo Maccari Telles* (Tauil & Checquer) | Roberta Perez Caneca* (Tauil & Checquer); Charles Lee* (Noble); Christie Sade; Marina Cyrino* (Tauil & Checquer); Diana Monaghan; Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05563 | Attorney-Client | 03/16/15 | Janet Duncan | Marina Cyrino* (Tauil & Checquer); Eduardo Maccari Telles* (Tauil & Checquer) | Roberta Perez Caneca* (Tauil & Checquer); Charles Lee* (Noble); Christie Sade; Diana Monaghan; Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05564 | Attorney-Client | 03/16/15 | Janet Duncan | Eduardo Maccari Telles* (Tauil & Checquer) | Roberta Perez Caneca* (Tauil & Checquer); Charles Lee* (Noble); Christie Sade; Marina Cyrino* (Tauil & Checquer); Diana Monaghan; Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05565 | Attorney-Client | 03/16/15 | Janet Duncan | Eduardo Maccari Telles* (Tauil & Checquer) | Roberta Perez Caneca* (Tauil & Checquer); Charles Lee* (Noble); Christie Sade; Marina Cyrino* (Tauil & Checquer); Diana Monaghan; Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05566 | Attorney-Client | 03/16/15 | Janet Duncan | Eduardo Maccari Telles* (Tauil & Checquer) | Roberta Perez Caneca* (Tauil & Checquer); Charles Lee* (Noble); Christie Sade; Marina Cyrino* (Tauil & Checquer); Diana Monaghan; Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05567 | Attorney-Client | 03/16/15 | Janet Duncan | Eduardo Maccari Telles* (Tauil & Checquer) | Roberta Perez Caneca* (Tauil & Checquer); Charles Lee* (Noble); Christie Sade; Marina Cyrino* (Tauil & Checquer); Diana Monaghan; Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05568 | Attorney-Client | 03/04/15 | Janet Duncan | Eduardo Maccari Telles* (Tauil & Checquer) | Roberta Perez Caneca* (Tauil & Checquer); Charles Lee* (Noble); Christie Sade; Marina Cyrino* (Tauil & Checquer); Diana Monaghan; Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05569 | Attorney-Client | 03/04/15 | Janet Duncan | Eduardo Maccari Telles* (Tauil & Checquer) | Roberta Perez Caneca* (Tauil & Checquer); Charles Lee* (Noble); Christie Sade; Marina Cyrino* (Tauil & Checquer); Diana Monaghan; Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05570 | Attorney-Client | 03/03/15 | Janet Duncan | Eduardo Maccari Telles* (Tauil & Checquer) | Roberta Perez Caneca* (Tauil & Checquer); Charles Lee* (Noble); Christie Sade; Marina Cyrino* (Tauil & Checquer); Diana Monaghan; Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05571 | Attorney-Client | 03/02/15 | Janet Duncan | Christie Sade | | | Tauil & Chequer (Mayer Brown)* | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 05572 | Attorney-Client | 03/02/15 | Janet Duncan | Eduardo Maccari Telles* (Tauil & Checquer) | Roberta Perez Caneca* (Tauil & Checquer); Marina Cyrino* (Tauil & Checquer); Diana Monaghan; Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05573 | Attorney-Client | 03/02/15 | Janet Duncan | Natasha Frausto; Eduardo Maccari Telles* (Tauil & Checquer) | Roberta Perez Caneca* (Tauil & Checquer); Marina Cyrino* (Tauil & Checquer); Diana Monaghan; Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05574 | Attorney-Client | 12/19/14 | Janet Duncan | Eduardo Maccari Telles* (Tauil & Checquer) | Roberta Perez Caneca* (Tauil & Checquer); Marina Cyrino* (Tauil & Checquer); Diana Monaghan; Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding foreign tax issues. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 05575 | Attorney-Client | 12/19/14 | Janet Duncan | Eduardo Maccari Telles* (Tauil & Checquer) | Roberta Perez Caneca* (Tauil & Checquer); Marina Cyrino* (Tauil & Checquer); Diana Monaghan; Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05576 | Attorney-Client | 12/19/14 | Janet Duncan | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Noble) | Natasha Frausto | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05577 | Attorney-Client | 12/19/14 | Janet Duncan | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Noble) | Natasha Frausto | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05578 | Attorney-Client | 12/19/14 | Janet Duncan | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Noble) | Natasha Frausto | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 04444 | Attorney-Client | 09/03/13 | | | | | Baker Botts* | Draft Agreement providing confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 05580 | Attorney-Client | 11/26/14 | Janet Duncan | Josephine Wu* (Baker Botts); Natasha Frausto | David Emmons* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05581 | Attorney-Client | 11/26/14 | | | | | Baker Botts* | Draft Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 05582 | Attorney-Client | 10/24/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 05583 | Attorney-Client | 10/23/14 | Janet Duncan | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts) | Shalla A. Prichard* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05584 | Attorney-Client | 10/23/14 | Janet Duncan | Hillary Holmes* (Baker Botts) | David Emmons* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05585 | Attorney-Client | 10/23/14 | Janet Duncan | Hillary Holmes* (Baker Botts) | David Emmons* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05586 | Attorney-Client | 10/23/14 | Janet Duncan | Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05587 | Attorney-Client | 02/26/15 | | | | | William E. Turcotte* (Noble); James R. Sanislow* (Noble); Sarah M. Rechter* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05588 | Attorney-Client | 10/30/14 | Mike Lowther | Jacob Mulkey | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05589 | Attorney-Client | 10/30/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Script providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 05590 | Attorney-Client | 10/30/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Script providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 05591 | Attorney-Client | 10/30/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Script providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 05592 | Attorney-Client | 10/28/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05593 | Attorney-Client | 10/23/15 | | | | | Sarah M. Rechter* (Noble) | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05596 | Attorney-Client | 12/28/15 | William E. Turcotte* (Noble) | Dennis Lubojacky | George A. Zimmerman* (Skadden) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 05597 | Attorney-Client | 12/21/15 | Adrienne Alguadich | Natasha Frausto; Sarah M. Rechter* (Noble) | Dennis Lubojacky; Laura Campbell; Scott Davis | | | Email requesting legal advice regarding corporate disclosures. | |
| PLOG - 05598 | Attorney-Client | 12/21/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 05599 | Attorney-Client | 11/17/15 | Sarah M. Rechter* (Noble) | Dennis Lubojacky; Scott Davis; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 05600 | Attorney-Client | 11/17/15 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 05601 | Attorney-Client | 11/17/15 | Scott Davis | Alison Vasquez; Barbra Beaulieu; Dennis Lubojacky; Jeff Chastain; Laura Campbell; Natasha Frausto; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05602 | Attorney-Client | 11/17/15 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 05608 | Attorney-Client | 07/21/15 | Sarah M. Rechter* (Noble) | Laura Campbell | Barbra Beaulieu; Dennis Lubojacky | | | Excerpt Email requesting legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 05609 | Attorney-Client | 07/17/15 | Anne (Spyhalski) Kocian | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Dennis Lubojacky; Laura Campbell; Scott Davis | | | Email requesting legal advice regarding foreign tax issues. | |
| PLOG - 05610 | Attorney-Client | 07/17/15 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Outline requesting legal advice regarding tax issues. | |
| PLOG - 00729 | Attorney-Client | 09/04/13 | | | | | Marienne Melo* (Tauil & Checquer) | Letter requesting legal advice regarding the Petrobras business or market and a non-Spin-Off rig. | |
| PLOG - 05617 | Attorney-Client | 04/14/15 | William E. Turcotte* (Noble) | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Noble) | Laura Campbell | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05618 | Attorney-Client | 04/14/15 | Diana Monaghan | Dennis Lubojacky; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Laura Campbell | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05619 | Attorney-Client | 04/14/15 | William E. Turcotte* (Noble) | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Baker Botts) | Barbra Beaulieu; Laura Campbell | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05620 | Attorney-Client | 04/13/15 | Sarah M. Rechter* (Noble) | Dennis Lubojacky; Diana Monaghan; William E. Turcotte* (Noble) | Laura Campbell | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05621 | Attorney-Client | 04/13/15 | William E. Turcotte* (Noble) | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Noble) | Laura Campbell | | | Email chain providing legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 05622 | Attorney-Client | 04/10/15 | William E. Turcotte* (Noble) | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Noble) | Laura Campbell | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05623 | Attorney-Client | 04/10/15 | Diana Monaghan | Dennis Lubojacky; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Laura Campbell | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05624 | Attorney-Client | 04/10/15 | William E. Turcotte* (Noble) | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Noble) | Laura Campbell | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 05625 | Attorney-Client | 04/10/15 | Sarah M. Rechter* (Noble) | Dennis Lubojacky; Diana Monaghan; William E. Turcotte* (Noble) | Laura Campbell | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 05626 | Attorney-Client | 04/10/15 | Diana Monaghan | Dennis Lubojacky; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Laura Campbell | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 05627 | Attorney-Client | 03/09/15 | Emily Buchanan | Dennis Lubojacky; James R. Sanislow* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05628 | Attorney-Client | 03/09/15 | | | | | James R. Sanislow* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 05629 | Attorney-Client | 03/05/15 | Paul Stanford* (Noble) | Scott Davis | Dennis Lubojacky | | Noble Legal Department* | Email requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 05630 | Attorney-Client | 03/05/15 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 05635 | Attorney-Client | 02/28/15 | Diana Monaghan | Janet Duncan; Natasha Frausto | Dennis Lubojacky; Sarah M. Rechter* (Baker Botts) | | | Email chain providing information to assist in rendering legal advice regarding foreign tax issues. | |
| PLOG - 05638 | Attorney-Client | 02/11/15 | William E. Turcotte* (Noble) | Diana Monaghan | Deanne Yartz; Dennis Lubojacky; Laura Campbell; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 05639 | Attorney-Client | 02/11/15 | Diana Monaghan | Deanne Yartz; Dennis Lubojacky; Laura Campbell; Sarah M. Rechter* (Noble) | William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Paragon IPO. | |
| PLOG - 05643 | Attorney-Client | 12/19/14 | Janet Duncan | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Noble) | Natasha Frausto | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05644 | Attorney-Client | 12/19/14 | Janet Duncan | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Noble) | Natasha Frausto | | | Email chain providing information to assist in rendering legal advice regarding foreign tax issues. | |
| PLOG - 05645 | Attorney-Client | 12/19/14 | Sarah M. Rechter* (Noble) | Dennis Lubojacky; Diana Monaghan; Janet Duncan | Natasha Frausto | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05646 | Attorney-Client | 12/19/14 | Janet Duncan | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Noble) | Natasha Frausto | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05647 | Attorney-Client | 12/19/14 | Diana Monaghan | Dennis Lubojacky; Janet Duncan; Sarah M. Rechter* (Baker Botts) | Natasha Frausto | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05648 | Attorney-Client | 12/19/14 | Janet Duncan | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Noble) | Natasha Frausto | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05649 | Attorney-Client | 12/19/14 | Janet Duncan | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Noble) | Natasha Frausto | | | Email chain providing information to assist in rendering legal advice regarding foreign tax issues. | |
| PLOG - 05650 | Attorney-Client | 12/19/14 | Janet Duncan | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Noble) | Natasha Frausto | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05651 | Attorney-Client | 12/17/14 | Richard J. Chaplin* (Noble) | Dennis Lubojacky | Derek Paterson | | | Email chain providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 05652 | Attorney-Client | 12/16/14 | Darren Caillet* (Noble) | Bruno Morand | Barbra Beaulieu; Christie Sade; Dennis Lubojacky; Diana Monaghan; Evandro Brandao; James Everett; Jose Nogales; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05653 | Attorney-Client | 12/16/14 | Bruno Morand | Barbra Beaulieu; Christie Sade; Darren Caillet* (Noble); Evandro Brandao; Jose Nogales | Dennis Lubojacky; Diana Monaghan; James Everett; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05654 | Attorney-Client | 12/16/14 | Barbra Beaulieu | Bruno Morand; Christie Sade; Darren Caillet* (Noble); Evandro Brandao; Jose Nogales | Dennis Lubojacky; Diana Monaghan; James Everett; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05655 | Attorney-Client | 12/16/14 | Barbra Beaulieu | Bruno Morand; Christie Sade; Darren Caillet* (Noble); Evandro Brandao; Jose Nogales | Dennis Lubojacky; Diana Monaghan; James Everett; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05656 | Attorney-Client | 12/16/14 | Evandro Brandao | Bruno Morand; Christie Sade; Darren Caillet* (Noble); Jose Nogales | Barbra Beaulieu; Dennis Lubojacky; Diana Monaghan; James Everett; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 05657 | Attorney-Client | 12/16/14 | Bruno Morand | Christie Sade; Darren Caillet* (Noble); Evandro Brandao; Jose Nogales | Barbra Beaulieu; Dennis Lubojacky; Diana Monaghan; James Everett; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 05658 | Attorney-Client | 11/11/14 | William E. Turcotte* (Noble) | Bernie G. Wolford | Dennis Lubojacky; Diana Monaghan; Ronald James; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 05662 | Attorney-Client | 10/29/14 | Bernie G. Wolford | Dennis Lubojacky; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Diana Monaghan; Ronald James | | | Email requesting legal advice regarding the Paragon IPO. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 05664 | Attorney-Client | 10/11/14 | Anne (Spyhalski) Kocian | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Dennis Laura Campbell; Scott Davis | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05665 | Attorney-Client | 10/10/14 | Scott Davis | Hillary Holmes* (Baker Botts) | Dennis Lubojacky; Laura Campbell; Sarah M. Rechter* (Noble) | | | Email requesting legal advice regarding the Paragon IPO. | |
| PLOG - 05666 | Attorney-Client | 12/28/15 | Dennis Lubojacky | Dennis Lubojacky | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding domestic tax issues and the Spin-Off. | |
| PLOG - 05668 | Attorney-Client | 01/12/15 | Eduardo Maccari Telles* (Tauil & Checquer) | Darren Caillet* (Noble); Bruno Morand; Evandro Brandao; Marienne Melo* (Tauil & Checquer); Ivan Tauil* (Tauil & Checquer); Roberta Perez Caneca* (Tauil & Checquer); Carolina Cantarelle Ferraro* (Tauil & Checquer); Christie Sade; Charles Lee* (Noble) | | | Tauil & Checquer (Mayer Brown)* | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05669 | Attorney-Client | 01/12/15 | | | | | Tauil & Checquer (Mayer Brown)* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 05670 | Attorney-Client | 01/12/15 | | | | | Tauil & Checquer (Mayer Brown)* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 05673 | Attorney-Client | 12/19/14 | Janet Duncan | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Noble) | Natasha Frausto | | | Email chain providing information to assist in rendering legal advice regarding foreign tax issues. | |
| PLOG - 05674 | Attorney-Client | 12/19/14 | Diana Monaghan | Dennis Lubojacky; Janet Duncan; Sarah M. Rechter* (Noble) | Natasha Frausto | | | Email chain providing information to assist in rendering legal advice regarding foreign tax issues. | |
| PLOG - 05675 | Attorney-Client | 12/19/14 | Sarah M. Rechter* (Noble) | Dennis Lubojacky; Diana Monaghan; Janet Duncan | Natasha Frausto | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05676 | Attorney-Client | 12/19/14 | Janet Duncan | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Noble) | Natasha Frausto | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05677 | Attorney-Client | 12/19/14 | Janet Duncan | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Noble) | Natasha Frausto | | | Email chain providing information to assist in rendering legal advice regarding foreign tax issues. | |
| PLOG - 05678 | Attorney-Client | 12/19/14 | Sarah M. Rechter* (Noble) | Dennis Lubojacky; Diana Monaghan; Janet Duncan | Natasha Frausto | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05679 | Attorney-Client | 12/19/14 | Janet Duncan | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Noble) | Natasha Frausto | | | Email chain providing information to assist in rendering legal advice regarding foreign tax issues. | |
| PLOG - 05680 | Attorney-Client | 12/19/14 | Diana Monaghan | Dennis Lubojacky; Janet Duncan; Sarah M. Rechter* (Noble) | Natasha Frausto | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05681 | Attorney-Client | 12/19/14 | Janet Duncan | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Noble) | Natasha Frausto | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05682 | Attorney-Client | 12/19/14 | Janet Duncan | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Noble) | Natasha Frausto | | | Email chain providing information to assist in rendering legal advice regarding foreign tax issues. | |
| PLOG - 05683 | Attorney-Client | 12/19/14 | Diana Monaghan | Dennis Lubojacky; Evandro Brandao | | | Tauil & Checquer (Mayer Brown)* | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 05684 | Attorney-Client | 03/09/15 | Emily Buchanan | Dennis Lubojacky; James R. Sanislow* (Noble) | | | | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05685 | Attorney-Client | 03/09/15 | | | | | James R. Sanislow* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05687 | Attorney-Client | 11/11/14 | William T. Turcotte* (Noble) | Bernie G. Wolford | Dennis Lubojacky; Diana Monaghan; Ronald James; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05692 | Attorney-Client | 02/28/15 | Diana Monaghan | Janet Duncan; Natasha Frausto | Dennis Lubojacky; Sarah M. Rechter* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding foreign tax issues. | |
| PLOG - 05693 | Attorney-Client | 10/29/14 | Bernie G. Wolford | Dennis Lubojacky; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Diana Monaghan; Ronald James | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05695 | Attorney-Client | 10/11/14 | Anne (Spyhalski) Kocian | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Dennis Lubojacky; Laura Campbell; Scott Davis | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05696 | Attorney-Client | 10/11/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Outline requesting legal advice regarding the Spin-Off. | |
| PLOG - 05697 | Attorney-Client | 10/10/14 | Scott Davis | Hillary Holmes* (Baker Botts) | Dennis Lubojacky; Laura Campbell; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05698 | Attorney-Client | 02/11/15 | Diana Monaghan | Deanne Yartz; Dennis Lubojacky; Laura Campbell; Sarah M. Rechter* (Noble) | William T. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05699 | Attorney-Client | 02/11/15 | William E. Turcotte* (Noble) | Diana Monaghan | Deanne Yartz; Dennis Lubojacky; Laura Campbell; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05700 | Attorney-Client | 02/26/15 | Emily Buchanan | Dennis Lubojacky; James R. Sanislow* (Noble) | | | | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05701 | Attorney-Client | 02/26/15 | | | | | James R. Sanislow* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00754 | Attorney-Client | 09/30/13 | | | | | Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Petrobras business or market and the Spin-Off. | |
| PLOG - 00755 | Attorney-Client | 09/30/13 | | | | | Tauil & Checquer (Mayer Brown)* | Draft Letter reflecting confidential attorney-client communications regarding the Petrobras business or market and the Spin-Off. | |
| PLOG - 00756 | Attorney-Client | 09/30/13 | | | | | Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Petrobras business or market and the Spin-Off. | |
| PLOG - 05707 | Attorney-Client | 01/12/15 | Eduardo Maccari Telles* (Tauil & Checquer) | Darren Caillet* (Noble); Bruno Morand; Evandro Brandao; Marienne Melo* (Tauil & Checquer); Ivan Tauil* (Tauil & Checquer); Roberta Perez Caneca* (Tauil & Checquer); Carolina Cantarelle Ferraro* (Tauil & Checquer); Christie Sade; Charles Lee* (Noble) | | | Tauil & Checquer (Mayer Brown)*; Darren Caillet* (Noble) | Email chain providing legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 05708 | Attorney-Client | 01/12/15 | | | | | Darren Caillet* (Noble); Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 05709 | Attorney-Client | 01/12/15 | | | | | Darren Caillet* (Noble); Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 05710 | Attorney-Client | 01/12/15 | Dennis Lubojacky | Laura Campbell | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 05711 | Attorney-Client | 01/12/15 | Eduardo Maccari Telles* (Tauil & Chequer) | Darren Caillet* (Noble); Bruno Morand; Evandro Brandao; Marienne Melo* (Tauil & Chequer); Ivan Tauil* (Tauil & Chequer); Roberta Perez Caneca* (Tauil & Chequer); Carolina Cantarelle Ferraro* (Tauil & Chequer); Christie Sade; Charles Lee* (Noble) | | | Tauil & Chequer (Mayer Brown)*; Darren Caillet* (Noble) | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05712 | Attorney-Client | 01/12/15 | | | | | Tauil & Chequer (Mayer Brown)* | Draft Letter providing legal advice regarding foreign tax issues. | |
| PLOG - 05713 | Attorney-Client | 01/12/15 | | | | | Tauil & Chequer (Mayer Brown)* | Draft Letter providing legal advice regarding foreign tax issues. | |
| PLOG - 05714 | Attorney-Client | 03/18/15 | Emily Buchanan | Dennis Lubojacky; Emily Buchanan; James R. Sanislow* (Noble) | | | | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05715 | Attorney-Client | 03/18/15 | | | | | James R. Sanislow* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05716 | Attorney-Client | 01/05/16 | Laura Campbell | Deanne Yartz; Laura Campbell; Marsha Galvan; Ryan Blacklock; Sarah M. Rechter* (Noble) | Dennis Lubojacky | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05717 | Attorney-Client | 01/04/16 | Laura Campbell | Deanne Yartz; Marsha Galvan; Ryan Blacklock; Sarah M. Rechter* (Noble) | Dennis Lubojacky | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05718 | Attorney-Client | 01/04/16 | Laura Campbell | Deanne Yartz; Marsha Galvan; Ryan Blacklock; Sarah M. Rechter* (Noble) | Dennis Lubojacky | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05719 | Attorney-Client | 02/09/16 | William E. Turcotte* (Noble) | Adrienne Alguadich; Anne (Spyhalski) Kocian; Dennis Lubojacky; Sarah M. Rechter* (Noble); Scott Davis | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 05720 | Attorney-Client | 02/09/16 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 05721 | Attorney-Client | 01/16/16 | William E. Turcotte* (Noble) | Dennis Lubojacky | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05722 | Attorney-Client | 01/16/16 | William E. Turcotte* (Noble) | Dennis Lubojacky | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05723 | Attorney-Client | 12/28/15 | Dennis Lubojacky | Dennis Lubojacky | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05724 | Attorney-Client | 12/28/15 | William E. Turcotte* (Noble) | Dennis Lubojacky | George A. Zimmerman* (Skadden) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 05725 | Attorney-Client | 11/17/15 | Sarah M. Rechter* (Noble) | Dennis Lubojacky; Scott Davis; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05726 | Attorney-Client | 11/17/15 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 05727 | Attorney-Client | 11/17/15 | Scott Davis | Alison Vasquez; Barbra Beaulieu; Dennis Lubojacky; Jeff Chastain; Laura Campbell; Natasha Frausto; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05728 | Attorney-Client | 11/17/15 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 05729 | Attorney-Client | 11/04/15 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05730 | Attorney-Client | 10/19/15 | Anne (Spyhalski) Kocian | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Dennis Lubojacky; Laura Campbell; Scott Davis | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05731 | Attorney-Client | 10/19/15 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Outline requesting legal advice regarding the Spin-Off. | |
| PLOG - 05732 | Attorney-Client | 08/26/15 | Laura Campbell | Marsha Galvan; Sarah M. Rechter* (Noble) | Deanne Yartz; Dennis Lubojacky | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05733 | Attorney-Client | 08/26/15 | Deanne Yartz | Laura Campbell; Marsha Galvan; Sarah M. Rechter* (Noble) | Dennis Lubojacky; Ryan Blacklock | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05734 | Attorney-Client | 08/26/15 | Marsha Galvan | Laura Campbell; Sarah M. Rechter* (Noble) | Deanne Yartz; Dennis Lubojacky; Ryan Blacklock | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05735 | Attorney-Client | 07/25/15 | William E. Turcotte* (Noble) | Dennis Lubojacky; Diana Monaghan; James MacLennan; Laura Campbell; Sarah M. Rechter* (Noble) | | | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05740 | Attorney-Client | 07/17/15 | Anne (Spyhalski) Kocian | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Dennis Lubojacky; Laura Campbell; Scott Davis | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05741 | Attorney-Client | 07/17/15 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Outline requesting legal advice regarding the Spin-Off. | |
| PLOG - 05746 | Attorney-Client | 07/21/15 | Sarah M. Rechter* (Noble) | Laura Campbell | Barbra Beaulieu; Dennis Lubojacky | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05747 | Attorney-Client | 07/20/15 | Laura Campbell | Sarah M. Rechter* (Noble) | Barbra Beaulieu; Dennis Lubojacky | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05748 | Attorney-Client | 06/24/15 | Sarah M. Rechter* (Noble) | Dennis Lubojacky; Diana Monaghan | Laura Campbell; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05749 | Attorney-Client | 06/24/15 | Diana Monaghan | Dennis Lubojacky; Sarah M. Rechter* (Noble) | Laura Campbell | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05750 | Attorney-Client | 06/24/15 | Diana Monaghan | Dennis Lubojacky; Sarah M. Rechter* (Noble) | Laura Campbell; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 05751 | Attorney-Client | 04/21/15 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 05752 | Attorney-Client | 04/14/15 | William E. Turcotte* (Noble) | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Noble) | Laura Campbell | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05753 | Attorney-Client | 04/14/15 | Diana Monaghan | Dennis Lubojacky; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Laura Campbell | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05754 | Attorney-Client | 04/14/15 | William E. Turcotte* (Noble) | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Noble) | Barbra Beaulieu; Laura Campbell | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05755 | Attorney-Client | 04/10/15 | William E. Turcotte* (Noble) | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Noble) | Laura Campbell | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05756 | Attorney-Client | 04/10/15 | William E. Turcotte* (Noble) | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Noble) | Laura Campbell | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05757 | Attorney-Client | 04/10/15 | Sarah M. Rechter* (Noble) | Dennis Lubojacky; Diana Monaghan; William E. Turcotte* (Noble) | Laura Campbell | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05758 | Attorney-Client | 04/10/15 | Diana Monaghan | Dennis Lubojacky; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Laura Campbell | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05759 | Attorney-Client | 04/13/15 | Sarah M. Rechter* (Noble) | Dennis Lubojacky; Diana Monaghan; William E. Turcotte* (Noble) | Laura Campbell | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05760 | Attorney-Client | 04/13/15 | William E. Turcotte* (Noble) | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Noble) | Laura Campbell | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05761 | Attorney-Client | 01/16/16 | Dennis Lubojacky | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05762 | Attorney-Client | 01/16/16 | Dennis Lubojacky | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05763 | Attorney-Client | 02/09/16 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05764 | Attorney-Client | 12/28/16 | Dennis Lubojacky | William E. Turcotte* (Noble) | George A. Zimmerman* (Skadden) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05765 | Attorney-Client | 07/24/15 | Diana Monaghan | David W. Williams; William E. Turcotte* (Noble) | Dennis Lubojacky; James MacLennan; Laura Campbell; Natasha Frausto; Sarah M. Rechter* (Noble) | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05766 | Attorney-Client | 07/16/15 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan; Julie Robertson | Barbra Beaulieu; Sarah M. Rechter* (Noble) | | | Email providing legal advice regarding foreign tax issues. | |
| PLOG - 05767 | Attorney-Client | 07/16/15 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Presentation providing legal advice regarding foreign tax issues. | |
| PLOG - 05768 | Attorney-Client | 10/29/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft Script providing legal advice regarding the Spin-Off. | |
| PLOG - 05771 | Attorney-Client | 04/09/15 | James R. Sanislow* (Noble) | James MacLennan; Simon Johnson | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 05772 | Attorney-Client | 04/09/15 | | | | | James R. Sanislow* (Noble) | Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 05773 | Attorney-Client | 03/04/15 | Sarah M. Rechter* (Noble) | David W. Williams | James MacLennan; Julie Robertson; William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 05774 | Attorney-Client | 10/27/14 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 05775 | Attorney-Client | 01/15/16 | William E. Turcotte* (Noble) | James MacLennan; Jeff Chastain; John Breed | David W. Williams; Julie Robertson; Sarah M. Rechter* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 05776 | Attorney-Client | 01/15/16 | William E. Turcotte* (Noble) | James MacLennan; Jeff Chastain; John Breed | David W. Williams; Julie Robertson; Sarah M. Rechter* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 05777 | Attorney-Client | 10/23/15 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft Report providing legal advice regarding the Spin-Off. | |
| PLOG - 05778 | Attorney-Client | 10/29/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Script providing legal advice regarding the Spin-Off. | |
| PLOG - 05779 | Attorney-Client | 04/09/15 | James R. Sanislow* (Noble) | James MacLennan; Simon Johnson | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 05780 | Attorney-Client | 04/09/15 | | | | | James R. Sanislow* (Noble) | Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 05781 | Attorney-Client | 11/20/15 | James MacLennan | David W. Williams | Jeff Chastain; Julie Robertson; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05782 | Attorney-Client | 11/20/15 | James MacLennan | David W. Williams; Jeff Chastain; William E. Turcotte* (Noble) | Julie Robertson | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05783 | Attorney-Client | 07/16/15 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan; Julie Robertson | Barbra Beaulieu; Sarah M. Rechter* (Noble) | | | Email providing legal advice regarding foreign tax issues. | |
| PLOG - 05784 | Attorney-Client | 07/16/15 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Presentation providing legal advice regarding foreign tax issues. | |
| PLOG - 05785 | Attorney-Client | 07/16/15 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05786 | Attorney-Client | 03/31/15 | Julie Robertson | Sarah M. Rechter* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05788 | Attorney-Client | 10/29/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 05789 | Attorney-Client | 10/29/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 05790 | Attorney-Client | 10/29/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 05791 | Attorney-Client | 10/28/14 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 05792 | Attorney-Client | 10/28/14 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 05793 | Attorney-Client | 10/27/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 05794 | Attorney-Client | 10/27/14 | | | | | William E. Turcotte* (Noble) | Draft Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 05795 | Attorney-Client | 10/27/14 | Sarah M. Rechter* (Noble) | David W. Williams; James MacLennan; Jeff Chastain; William E. Turcotte* (Noble) John Breed; Julie Robertson | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05796 | Attorney-Client | 10/27/14 | | | | | Sarah M. Rechter* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 05797 | Attorney-Client | 10/21/14 | William E. Turcotte* (Noble) | Julie Robertson | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 05798 | Attorney-Client | 10/21/14 | | | | | William E. Turcotte* (Noble) | Presentation providing legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 05799 | Attorney-Client | 10/21/14 | | | | | William E. Turcotte* (Noble) | Presentation providing legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 05800 | Attorney-Client | 10/17/14 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05803 | Attorney-Client | 11/20/15 | James MacLennan | David W. Williams | Jeff Chastain; Julie Robertson; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05804 | Attorney-Client | 11/20/15 | James MacLennan | David W. Williams; Jeff Chastain; William E. Turcotte* (Noble) | Julie Robertson | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05805 | Attorney-Client | 03/20/15 | | | | | Richard J. Chaplin* (Noble) | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 05806 | Attorney-Client; Work Product | 03/20/15 | | | | | Richard J. Chaplin* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding effect of Spin-Off on unrelated litigation with Jindal Drilling. | Jindal Drilling and Industries Limited |
| PLOG - 05817 | Attorney-Client | 11/19/12 | | | | | Todd Strickler* (Noble) | Draft Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05818 | Attorney-Client | 11/19/12 | | | | | Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05832 | Attorney-Client | 12/19/12 | | | | | Grant Everett* (Baker Botts) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05953 | Attorney-Client | 08/24/12 | | | | | Miika Heiskanen* (Noble) | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05956 | Attorney-Client | 01/17/12 | | | | | Miika Heiskanen* (Noble) | Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06033 | Attorney-Client | 04/27/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06051 | Attorney-Client | 08/24/12 | | | | | Miika Heiskanen* (Noble) | Agreement requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06052 | Attorney-Client | 07/24/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06057 | Attorney-Client | 01/31/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06058 | Attorney-Client | 01/30/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06085 | Attorney-Client | 07/24/12 | | | | | William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06096 | Attorney-Client | 01/31/12 | | | | | William E. Turcotte* (Noble) | Draft Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06102 | Attorney-Client | 11/21/11 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 06103 | Attorney-Client | 12/10/12 | | | | | Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06106 | Attorney-Client | 11/23/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06109 | Attorney-Client | 10/19/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06110 | Attorney-Client | 10/18/12 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06111 | Attorney-Client | 10/18/12 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06112 | Attorney-Client | 10/18/12 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06113 | Attorney-Client | 10/18/12 | | | | | William E. Turcotte* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06114 | Attorney-Client | 10/18/12 | | | | | William E. Turcotte* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06115 | Attorney-Client | 10/18/12 | | | | | William E. Turcotte* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06116 | Attorney-Client | 10/17/12 | | | | | Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06117 | Attorney-Client | 10/17/12 | | | | | William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06163 | Attorney-Client | 11/19/12 | | | | | Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06171 | Attorney-Client | 10/26/12 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06176 | Attorney-Client | 12/19/12 | | | | | Baker Botts*; William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Draft Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06275 | Attorney-Client | 08/24/12 | | | | | William E. Turcotte* (Noble) | Draft Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 06348 | Attorney-Client | 11/30/12 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06353 | Attorney-Client | 11/08/12 | | | | | Miika Heiskanen* (Noble) | Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06390 | Attorney-Client | 11/30/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06410 | Attorney-Client | 07/27/12 | | | | | William E. Turcotte* (Noble) | Draft Report requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06411 | Attorney-Client | 07/27/12 | | | | | William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06412 | Attorney-Client | 07/27/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06413 | Attorney-Client | 07/27/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 06414 | Attorney-Client | 07/27/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06415 | Attorney-Client | 07/27/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets and the Spin-Off. | |
| PLOG - 06416 | Attorney-Client | 07/27/12 | | | | | William E. Turcotte* (Noble) | Report requesting legal advice regarding an actual or potential divestiture of Noble assets and the Spin-Off. | |
| PLOG - 06420 | Attorney-Client | 07/16/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06421 | Attorney-Client | 07/09/12 | | | | | William E. Turcotte* (Noble) | Draft Excerpt Report reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06422 | Attorney-Client | 07/09/12 | | | | | William E. Turcotte* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06427 | Attorney-Client | 08/09/12 | | | | | Noble Legal Department* | Draft Report reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 06428 | Attorney-Client | 09/27/11 | Jeff Chastain | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06429 | Attorney-Client | 02/01/12 | Jeff Chastain | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06440 | Attorney-Client | 02/01/12 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06441 | Attorney-Client | 02/01/12 | Jeff Chastain | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06442 | Attorney-Client | 02/01/12 | Jeff Chastain | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06443 | Attorney-Client | 02/01/12 | Jeff Chastain | John Breed | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06444 | Attorney-Client | 02/01/12 | Jeff Chastain | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06445 | Attorney-Client | 02/03/12 | Jeff Chastain | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06446 | Attorney-Client | 02/03/12 | Jeff Chastain | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06447 | Attorney-Client | 02/03/12 | Jeff Chastain | John Breed | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06448 | Attorney-Client | 02/03/12 | Jeff Chastain | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06453 | Attorney-Client | 11/02/11 | Jeff Chastain | John Breed | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06454 | Attorney-Client | 11/02/11 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06456 | Attorney-Client | 01/04/12 | Jeff Chastain | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06457 | Attorney-Client | 11/02/11 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06458 | Attorney-Client | 11/02/11 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06459 | Attorney-Client | 11/01/11 | Jeff Chastain | Dennis Lubojacky | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06460 | Attorney-Client | 11/01/11 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06461 | Attorney-Client | 11/01/11 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06462 | Attorney-Client | 11/01/11 | Jeff Chastain | Julie Robertson; William E. Turcotte* (Noble) | John Breed | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06463 | Attorney-Client | 11/01/11 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06464 | Attorney-Client | 11/01/11 | Jeff Chastain | Julie Robertson; William E. Turcotte* (Noble) | John Breed | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06465 | Attorney-Client | 11/01/11 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06466 | Attorney-Client | 11/01/11 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 06468 | Attorney-Client | 11/01/11 | Jeff Chastain | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06469 | Attorney-Client | 10/31/11 | Jeff Chastain | William E. Turcotte* (Noble) | John Breed | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06470 | Attorney-Client | 11/01/11 | Jeff Chastain | William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06471 | Attorney-Client | 10/31/11 | Jeff Chastain | John Breed | | | William E. Turcotte* (Noble); Baker Botts* | Email reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06472 | Attorney-Client | 11/12/11 | Jeff Chastain | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06473 | Attorney-Client | 12/08/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06474 | Attorney-Client | 12/07/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06475 | Attorney-Client | 12/07/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06476 | Attorney-Client | 12/07/12 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications with Noble Legal Department regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06477 | Attorney-Client | 11/30/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06478 | Attorney-Client | 11/30/12 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06480 | Attorney-Client | 01/17/12 | | | | | William E. Turcotte* (Noble) | Report reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06489 | Attorney-Client | 07/06/12 | David Emmons* (Baker Botts) | Hillary Holmes* (Baker Botts); Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 06490 | Attorney-Client | 08/29/12 | James MacLennan | Janet Duncan | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 06491 | Attorney-Client | 08/29/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 06494 | Attorney-Client | 11/29/12 | David Emmons* (Baker Botts) | Janet Duncan | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 06495 | Attorney-Client | 11/29/12 | | | | | David Emmons* (Baker Botts) | Presentation providing legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 06496 | Attorney-Client | 11/29/12 | David Emmons* (Baker Botts) | Janet Duncan | Derek S. Green* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 06497 | Attorney-Client | 11/29/12 | | | | | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts) | Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 06498 | Attorney-Client | 11/02/12 | James MacLennan | Barbra Beaulieu; Janet Duncan | | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 06506 | Attorney-Client | 10/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 06507 | Attorney-Client | 10/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 06508 | Attorney-Client | 10/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 06509 | Attorney-Client | 10/03/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 06510 | Attorney-Client | 10/03/12 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 06511 | Attorney-Client | 10/03/12 | | | | | Baker Botts* | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 06512 | Attorney-Client | 09/17/12 | William E. Turcotte* (Noble) | Janet Duncan | Barbra Beaulieu | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06513 | Attorney-Client | 09/17/12 | | | | | William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06514 | Attorney-Client | 09/12/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 06520 | Attorney-Client | 08/23/12 | William E. Turcotte* (Noble) | Barbra Beaulieu; James MacLennan; Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 06521 | Attorney-Client | 08/23/12 | William E. Turcotte* (Noble) | Barbra Beaulieu; James MacLennan; Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 06546 | Attorney-Client | 06/27/12 | Hillary Holmes* (Baker Botts) | Janet Duncan | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 06547 | Attorney-Client | 06/27/12 | | | | | Baker Botts*; William E. Turcotte* (Noble) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 06548 | Attorney-Client | 06/27/12 | | | | | Baker Botts*; William E. Turcotte* (Noble) | Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 06549 | Attorney-Client | 06/27/12 | | | | | Baker Botts*; William E. Turcotte* (Noble) | Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 06550 | Attorney-Client | 12/10/12 | Janet Duncan | James MacLennan | | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 06551 | Attorney-Client | 12/10/12 | | | | | Baker Botts* | Presentation reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 06554 | Attorney-Client | 10/03/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Draft Exhibit reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 06556 | Attorney-Client | 10/02/12 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 06557 | Attorney-Client | 10/02/12 | | | | | Baker Botts* | Draft Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 06558 | Attorney-Client | 10/02/12 | | | | | Baker Botts* | Exhibit requesting legal advice regarding the Spin-Off. | |
| PLOG - 06562 | Attorney-Client | 08/23/12 | Janet Duncan | Barbra Beaulieu; James MacLennan; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 06566 | Attorney-Client | 07/06/12 | Janet Duncan | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts) | Grant Everett* (Baker Botts); James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 06567 | Attorney-Client | 07/06/12 | Janet Duncan | David Emmons* (Baker Botts) | James MacLennan; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 06568 | Attorney-Client | 07/01/12 | Janet Duncan | James MacLennan | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 06572 | Attorney-Client | 08/10/12 | | | | | Miika Heiskanen* (Noble) | Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 06573 | Attorney-Client | 08/10/12 | | | | | Miika Heiskanen* (Noble) | Draft Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 06577 | Attorney-Client | 07/04/12 | | | | | William E. Turcotte* (Noble) | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06578 | Attorney-Client | 07/04/12 | | | | | William E. Turcotte* (Noble) | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06579 | Attorney-Client | 07/04/12 | | | | | William E. Turcotte* (Noble) | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06580 | Attorney-Client | 07/04/12 | | | | | William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06581 | Attorney-Client | 07/04/12 | | | | | William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06589 | Attorney-Client | 12/01/11 | William E. Turcotte* (Noble) | David W. Williams; Roger Hunt | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06590 | Attorney-Client | 12/01/11 | Miika Heiskanen* (Noble) | William E. Turcotte* (Noble) | Roger Hunt | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06591 | Attorney-Client | 11/30/11 | William E. Turcotte* (Noble) | Roger Hunt | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06595 | Attorney-Client | 11/12/11 | William E. Turcotte* (Noble) | Roger Hunt | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06604 | Attorney-Client | 10/31/11 | William E. Turcotte* (Noble) | Roger Hunt | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06605 | Attorney-Client | 10/20/11 | Miika Heiskanen* (Noble) | Roger Hunt | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06606 | Attorney-Client | 10/20/11 | | | | | Miika Heiskanen* (Noble) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06615 | Attorney-Client | 09/15/11 | Miika Heiskanen* (Noble) | Roger Hunt | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06616 | Attorney-Client | 09/15/11 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06617 | Attorney-Client | 09/15/11 | | | | | Miika Heiskanen* (Noble) | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06618 | Attorney-Client | 09/14/11 | Melanie Cadoux | Roger Hunt | | | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06619 | Attorney-Client | 09/14/11 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06627 | Attorney-Client | 08/30/11 | Miika Heiskanen* (Noble) | Roger Hunt; William E. Turcotte* (Noble) | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06628 | Attorney-Client | 08/30/11 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06629 | Attorney-Client | 08/23/11 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06642 | Attorney-Client | 08/09/11 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06651 | Attorney-Client | 08/05/11 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06661 | Attorney-Client | 07/23/11 | | | | | William E. Turcotte* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06666 | Attorney-Client | 07/06/11 | William E. Turcotte* (Noble) | David W. Williams; Don Jacobsen; Julie Robertson; Roger Hunt | Thomas L. Mitchell | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06667 | Attorney-Client | 06/28/11 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06679 | Attorney-Client | 06/09/11 | | | | | William E. Turcotte* (Noble) | Draft Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06680 | Attorney-Client | 06/09/11 | | | | | William E. Turcotte* (Noble) | Draft Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06689 | Attorney-Client | 05/27/11 | Bernie G. Wolford | William E. Turcotte* (Noble) | Don Jacobsen; Julie Robertson; Roger Hunt; Scott Marks; Thomas L. Mitchell | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06690 | Attorney-Client | 05/27/11 | | | | | William E. Turcotte* (Noble) | Draft Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06694 | Attorney-Client | 07/26/11 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06704 | Attorney-Client | 07/27/11 | | | | | William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | |
| PLOG - 06707 | Attorney-Client | 09/05/11 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 06708 | Attorney-Client | 09/05/11 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06709 | Attorney-Client | 07/10/12 | | | | | William E. Turcotte* (Noble) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off and an actual or potential divestiture of Noble assets. | |
| PLOG - 06710 | Attorney-Client | 07/10/12 | | | | | William E. Turcotte* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06711 | Attorney-Client | 07/10/12 | | | | | William E. Turcotte* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 06712 | Attorney-Client | 07/10/12 | | | | | William E. Turcotte* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06713 | Attorney-Client | 01/27/12 | | | | | William E. Turcotte* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06714 | Attorney-Client | 01/17/12 | | | | | William E. Turcotte* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06715 | Attorney-Client | 11/30/11 | Roger Hunt | William E. Turcotte* (Noble) | David W. Williams; Simon Johnson | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06716 | Attorney-Client | 11/12/11 | Roger Hunt | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06717 | Attorney-Client | 10/31/11 | Roger Hunt | Miika Heiskanen* (Noble) | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06718 | Attorney-Client | 10/25/11 | Roger Hunt | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06719 | Attorney-Client | 09/14/11 | Roger Hunt | Miika Heiskanen* (Noble) | | | | Email providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06720 | Attorney-Client | 09/12/11 | Roger Hunt | Miika Heiskanen* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06721 | Attorney-Client | 08/18/11 | Roger Hunt | Miika Heiskanen* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06722 | Attorney-Client | 08/18/11 | Roger Hunt | Simon Johnson | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06725 | Attorney-Client | 07/27/11 | | | | | Noble Legal Department* | Draft Letter reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06727 | Attorney-Client | 07/22/11 | Roger Hunt | Thomas L. Mitchell; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06729 | Attorney-Client | 06/30/11 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06731 | Attorney-Client | 06/20/11 | Roger Hunt | Christie Sade | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06732 | Attorney-Client | 06/20/11 | Roger Hunt | Christie Sade | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06736 | Attorney-Client | 01/06/12 | Don Jacobsen | Mike Lowther | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06739 | Attorney-Client | 07/18/11 | Simon Johnson | William E. Turcotte* (Noble) | Jeff Justice; Mike Lowther | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06740 | Attorney-Client | 07/18/11 | | | | | William E. Turcotte* (Noble) | Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06741 | Attorney-Client | 07/18/11 | | | | | William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06742 | Attorney-Client | 07/18/11 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06753 | Attorney-Client | 01/04/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts*; Skadden* | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06754 | Attorney-Client | 01/04/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06758 | Attorney-Client | 12/08/11 | Scott Davis | Mike Lowther | Dennis Lubojacky | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06770 | Attorney-Client | 11/04/11 | | | | | Baker Botts*; William E. Turcotte* (Noble) | Draft Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06780 | Attorney-Client | 10/21/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06781 | Attorney-Client | 10/21/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06782 | Attorney-Client | 10/20/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06786 | Attorney-Client | 10/08/11 | William E. Turcotte* (Noble) | Mike Lowther | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06789 | Attorney-Client | 10/07/11 | William E. Turcotte* (Noble) | Mike Lowther | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06790 | Attorney-Client | 10/07/11 | | | | | William E. Turcotte* (Noble) | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06803 | Attorney-Client | 09/01/11 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06804 | Attorney-Client | 09/01/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 06805 | Attorney-Client | 08/30/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06806 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Report providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06807 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Report providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06808 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Report providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06809 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Report providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06810 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Report providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06811 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Report providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06812 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Report providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06813 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Report providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06814 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Report providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06815 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Report providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06816 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Report providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06817 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Report providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06818 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Report providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06819 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Report providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06820 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Report providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06821 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Report providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06822 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Report providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06823 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Report providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06824 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Report providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06825 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Report providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06826 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Report providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06829 | Attorney-Client | 08/15/11 | William E. Turcotte* (Noble) | Mike Lowther; Thomas L. Mitchell | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06840 | Attorney-Client | 08/10/11 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06854 | Attorney-Client | 08/04/11 | | | | | Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06879 | Attorney-Client | 06/22/11 | | | | | Todd Strickler* (Noble) | Spreadsheet providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06910 | Attorney-Client | 06/13/11 | Thomas L. Mitchell | Mike Lowther; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06911 | Attorney-Client | 06/09/11 | | | | | William E. Turcotte* (Noble) | Agreement requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06912 | Attorney-Client | 06/09/11 | | | | | William E. Turcotte* (Noble) | Agreement requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06913 | Attorney-Client | 06/09/11 | | | | | William E. Turcotte* (Noble) | Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06914 | Attorney-Client | 06/09/11 | | | | | William E. Turcotte* (Noble) | Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06941 | Attorney-Client | 05/23/11 | Thomas L. Mitchell | Mike Lowther | | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06949 | Attorney-Client | 08/19/11 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06950 | Attorney-Client | 08/19/11 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06952 | Attorney-Client | 08/04/11 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06967 | Attorney-Client | 01/31/12 | | | | | William E. Turcotte* (Noble) | Exhibit reflecting confidential attorney-client communications regarding Financial reporting issues. | |
| PLOG - 06968 | Attorney-Client | 01/30/12 | | | | | William E. Turcotte* (Noble) | Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |

* Denotes Attorney Name

67

CONFIDENTIAL

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 06969 | Attorney-Client | 01/28/12 | | | | | William E. Turcotte* (Noble) | Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06972 | Attorney-Client | 01/26/12 | Mike Lowther | Dennis Lubojacky | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06973 | Attorney-Client | 01/26/12 | | | | | William E. Turcotte* (Noble) | Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06974 | Attorney-Client | 01/24/12 | Mike Lowther | Dennis Lubojacky | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06975 | Attorney-Client | 01/24/12 | | | | | William E. Turcotte* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06979 | Attorney-Client | 01/17/12 | | | | | William E. Turcotte* (Noble) | Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06986 | Attorney-Client | 12/09/11 | Mike Lowther | William E. Turcotte* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06989 | Attorney-Client | 11/14/11 | | | | | Todd Strickler* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06990 | Attorney-Client | 11/13/11 | Mike Lowther | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06993 | Attorney-Client | 10/27/11 | Mike Lowther | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06998 | Attorney-Client | 10/07/11 | Mike Lowther | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07002 | Attorney-Client | 09/30/11 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 07003 | Attorney-Client | 09/30/11 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 07005 | Attorney-Client | 09/27/11 | Mike Lowther | Alan R. Hay | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07006 | Attorney-Client | 09/27/11 | | | | | Todd Strickler* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07009 | Attorney-Client | 09/16/11 | Mike Lowther | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07016 | Attorney-Client | 08/15/11 | Mike Lowther | Thomas L. Mitchell; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07018 | Attorney-Client | 08/11/11 | | | | | Derek S. Green* (Baker Botts) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07020 | Attorney-Client | 08/11/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07025 | Attorney-Client | 08/08/11 | Mike Lowther | William E. Turcotte* (Noble) | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07026 | Attorney-Client | 08/04/11 | | | | | William E. Turcotte* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07027 | Attorney-Client | 08/04/11 | | | | | William E. Turcotte* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07029 | Attorney-Client | 08/04/11 | | | | | William E. Turcotte* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07032 | Attorney-Client | 07/27/11 | | | | | Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07033 | Attorney-Client | 07/27/11 | | | | | William E. Turcotte* (Noble) | Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07036 | Attorney-Client | 07/25/11 | | | | | Todd Strickler* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07037 | Attorney-Client | 07/19/11 | | | | | William E. Turcotte* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07038 | Attorney-Client | 07/19/11 | | | | | William E. Turcotte* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07045 | Attorney-Client | 07/15/11 | Mike Lowther | Jeff Justice; Montserrat (Montse) Mendez | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07046 | Attorney-Client | 06/24/11 | Mike Lowther | Thomas L. Mitchell | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07047 | Attorney-Client | 06/24/11 | | | | | Todd Strickler* (Noble) | Draft Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07050 | Attorney-Client | 06/20/11 | | | | | Todd Strickler* (Noble) | Draft Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07053 | Attorney-Client | 06/20/11 | | | | | William E. Turcotte* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07066 | Attorney-Client | 06/09/11 | | | | | William E. Turcotte* (Noble) | Draft Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07067 | Attorney-Client | 06/09/11 | | | | | William E. Turcotte* (Noble) | Draft Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07069 | Attorney-Client | 06/07/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07075 | Attorney-Client | 05/26/11 | Mike Lowther | Miika Heiskanen* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

*In re Noble Corporation plc, Adv. Pro. No. (_____)*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 07076 | Attorney-Client | 05/26/11 | Mike Lowther | Montserrat (Montse) Mendez | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07077 | Attorney-Client | 05/26/11 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07081 | Attorney-Client | 05/24/11 | Mike Lowther | Montserrat (Montse) Mendez | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07082 | Attorney-Client | 05/20/11 | Mike Lowther | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07083 | Attorney-Client | 02/24/11 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); James R. Sanislow* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 07084 | Attorney-Client | 02/24/11 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); James R. Sanislow* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 07088 | Attorney-Client | 11/03/11 | Grant Everett* (Baker Botts) | Grant Everett* (Baker Botts) | | | | Email reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07092 | Attorney-Client | 01/06/12 | Don Jacobsen | Mike Lowther | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07093 | Attorney-Client | 07/18/11 | Simon Johnson | William E. Turcotte* (Noble) | Jeff Justice; Mike Lowther | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07094 | Attorney-Client | 07/18/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07095 | Attorney-Client | 07/18/11 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07096 | Attorney-Client | 07/18/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07100 | Attorney-Client | 01/12/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); David Emmons* (Baker Botts); Grant Everett* (Baker Botts) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07104 | Attorney-Client | 01/04/12 | | | | | William E. Turcotte* (Noble) | Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07105 | Attorney-Client | 01/04/12 | | | | | William E. Turcotte* (Noble) | Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07108 | Attorney-Client | 12/08/11 | Scott Davis | Mike Lowther | Dennis Lubojacky | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07114 | Attorney-Client | 11/14/11 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07125 | Attorney-Client | 11/04/11 | | | | | Baker Botts*; William E. Turcotte* (Noble) | Draft Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07132 | Attorney-Client | 11/02/11 | | | | | Grant Everett* (Baker Botts) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07134 | Attorney-Client | 10/20/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07139 | Attorney-Client | 10/21/11 | | | | | William E. Turcotte* (Noble); Baker Botts* | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07140 | Attorney-Client | 10/21/11 | | | | | William E. Turcotte* (Noble); Baker Botts* | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07144 | Attorney-Client | 10/08/11 | William E. Turcotte* (Noble) | Mike Lowther | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07147 | Attorney-Client | 10/07/11 | William E. Turcotte* (Noble) | Mike Lowther | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07148 | Attorney-Client | 10/07/11 | | | | | William E. Turcotte* (Noble) | Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07160 | Attorney-Client | 09/01/11 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07161 | Attorney-Client | 09/01/11 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07162 | Attorney-Client | 08/30/11 | | | | | Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07163 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Exhibit providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07164 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Exhibit providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07165 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Exhibit providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07166 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Exhibit providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07167 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Exhibit providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07168 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Exhibit providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07169 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Exhibit providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07170 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Exhibit providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07171 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Exhibit providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 07172 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Exhibit providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07173 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Exhibit providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07174 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Exhibit providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07175 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Exhibit providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07176 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Exhibit providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07177 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Exhibit providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07178 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Exhibit providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07179 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Exhibit providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07180 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Exhibit providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07181 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Exhibit providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07182 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Exhibit providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07183 | Attorney-Client | 08/23/11 | | | | | Todd Strickler* (Noble) | Exhibit providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07186 | Attorney-Client | 08/15/11 | William E. Turcotte* (Noble) | Mike Lowther; Thomas L. Mitchell | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07190 | Attorney-Client | 08/11/11 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07197 | Attorney-Client | 08/10/11 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07210 | Attorney-Client | 08/03/11 | | | | | Todd Strickler* (Noble) | Draft Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07212 | Attorney-Client | 08/03/11 | | | | | Todd Strickler* (Noble) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07215 | Attorney-Client | 08/02/11 | | | | | Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07259 | Attorney-Client | 06/16/11 | Ross Gallup | Mike Lowther | | | Noble Legal Department* | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07268 | Attorney-Client | 06/10/11 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07269 | Attorney-Client | 06/13/11 | Thomas L. Mitchell | Mike Lowther; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07272 | Attorney-Client | 06/09/11 | | | | | William E. Turcotte* (Noble) | Draft Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07273 | Attorney-Client | 06/09/11 | | | | | William E. Turcotte* (Noble) | Draft Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07284 | Attorney-Client | 05/23/11 | Thomas L. Mitchell | Mike Lowther | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07285 | Attorney-Client | 02/15/12 | | | | | Miika Heiskanen* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07286 | Attorney-Client | 02/15/12 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07294 | Attorney-Client | 06/01/12 | | | | | William E. Turcotte* (Noble) | Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets and the Spin-Off. | |
| PLOG - 07295 | Attorney-Client | 03/26/12 | | | | | William E. Turcotte* (Noble) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off and an actual or potential divestiture of Noble assets. | |
| PLOG - 07296 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble); Baker Botts* | Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07297 | Attorney-Client | 01/26/12 | Mike Lowther | Dennis Lubojacky | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07298 | Attorney-Client | 01/26/12 | | | | | William E. Turcotte* (Noble) | Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07301 | Attorney-Client | 01/24/12 | Mike Lowther | Dennis Lubojacky | | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding domestic tax issues. | |
| PLOG - 07302 | Attorney-Client | 01/24/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding domestic tax issues. | |
| PLOG - 07313 | Attorney-Client | 12/09/11 | Mike Lowther | William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07316 | Attorney-Client | 11/14/11 | | | | | Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07317 | Attorney-Client | 11/14/11 | | | | | Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07318 | Attorney-Client | 11/13/11 | Mike Lowther | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07320 | Attorney-Client | 10/27/11 | Mike Lowther | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

*In re Noble Corporation plc, Abu Dhabi, an other case*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 07322 | Attorney-Client | 10/25/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07323 | Attorney-Client | 10/25/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07324 | Attorney-Client | 10/07/11 | Mike Lowther | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07328 | Attorney-Client | 09/27/11 | Mike Lowther | Alan R. Hay | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07329 | Attorney-Client | 09/27/11 | Mike Lowther | Filomena Soares | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07330 | Attorney-Client | 09/27/11 | | | | | Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07333 | Attorney-Client | 09/16/11 | Mike Lowther | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07342 | Attorney-Client | 08/15/11 | Mike Lowther | Thomas L. Mitchell; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07347 | Attorney-Client | 08/11/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07352 | Attorney-Client | 08/04/11 | | | | | William E. Turcotte* (Noble) | Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07353 | Attorney-Client | 08/04/11 | | | | | William E. Turcotte* (Noble) | Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07354 | Attorney-Client | 08/04/11 | | | | | William E. Turcotte* (Noble) | Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07357 | Attorney-Client | 07/27/11 | | | | | Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07358 | Attorney-Client | 07/27/11 | | | | | William E. Turcotte* (Noble) | Report reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07361 | Attorney-Client | 07/25/11 | | | | | Todd Strickler* (Noble) | Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07364 | Attorney-Client | 07/19/11 | | | | | William E. Turcotte* (Noble) | Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07371 | Attorney-Client | 07/15/11 | Mike Lowther | Jeff Justice; Montserrat (Montse) Mendez | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07372 | Attorney-Client | 07/15/11 | | | | | William E. Turcotte* (Noble) | Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07373 | Attorney-Client | 07/15/11 | | | | | William E. Turcotte* (Noble) | Letter reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07374 | Attorney-Client | 07/15/11 | | | | | William E. Turcotte* (Noble) | Letter reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07375 | Attorney-Client | 07/15/11 | | | | | William E. Turcotte* (Noble) | Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07376 | Attorney-Client | 06/24/11 | Mike Lowther | Thomas L. Mitchell | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07377 | Attorney-Client | 06/24/11 | | | | | Todd Strickler* (Noble) | Report reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07382 | Attorney-Client | 06/20/11 | | | | | Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07384 | Attorney-Client | 06/20/11 | | | | | William E. Turcotte* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07396 | Attorney-Client | 06/20/11 | | | | | Todd Strickler* (Noble) | Spreadsheet providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07398 | Attorney-Client | 06/10/11 | | | | | William E. Turcotte* (Noble) | Report reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07399 | Attorney-Client | 06/09/11 | | | | | William E. Turcotte* (Noble) | Report reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07400 | Attorney-Client | 06/09/11 | | | | | William E. Turcotte* (Noble) | Report reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07401 | Attorney-Client | 06/09/11 | | | | | William E. Turcotte* (Noble) | Report reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07402 | Attorney-Client | 06/09/11 | | | | | William E. Turcotte* (Noble) | Report reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07404 | Attorney-Client | 06/07/11 | | | | | Grant Everett* (Baker Botts) | Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07410 | Attorney-Client | 05/26/11 | Mike Lowther | Montserrat (Montse) Mendez | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07411 | Attorney-Client | 05/26/11 | | | | | Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07415 | Attorney-Client | 05/24/11 | Mike Lowther | Montserrat (Montse) Mendez | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07416 | Attorney-Client | 05/20/11 | Mike Lowther | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07420 | Attorney-Client | 02/13/12 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |

*In re Noble Corporation plc, Abu Dhabi Case No. 17-51882*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 07424 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble); Baker Botts* | Draft Press release reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07426 | Attorney-Client | 01/24/12 | | | | | Todd Strickler* (Noble); James R. Sanislow* (Noble); William E. Turcotte* (Noble); Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07428 | Attorney-Client | 01/17/12 | | | | | Baker Botts*; William E. Turcotte* (Noble) | Letter reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07429 | Attorney-Client | 12/22/11 | | | | | Baker Botts* | Draft Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07430 | Attorney-Client | 12/22/11 | | | | | Baker Botts* | Draft Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07434 | Attorney-Client | 12/19/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07435 | Attorney-Client | 12/19/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07442 | Attorney-Client | 12/14/11 | Dennis Lubojacky | Dennis Lubojacky | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07443 | Attorney-Client | 12/14/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07444 | Attorney-Client | 12/14/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07445 | Attorney-Client | 12/09/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07446 | Attorney-Client | 12/09/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07447 | Attorney-Client | 12/08/11 | | | | | William E. Turcotte* (Noble) | Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07448 | Attorney-Client | 12/08/11 | | | | | William E. Turcotte* (Noble) | Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07449 | Attorney-Client | 12/08/11 | | | | | William E. Turcotte* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07453 | Attorney-Client | 12/02/11 | Dennis Lubojacky | Dennis Lubojacky | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07454 | Attorney-Client | 12/02/11 | | | | | William E. Turcotte* (Noble) | Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07455 | Attorney-Client | 12/02/11 | | | | | William E. Turcotte* (Noble) | Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07458 | Attorney-Client | 11/15/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 07459 | Attorney-Client | 11/14/11 | Dennis Lubojacky | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07460 | Attorney-Client | 11/11/11 | | | | | Grant Everett* (Baker Botts) | Draft Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07463 | Attorney-Client | 11/03/11 | Dennis Lubojacky | William E. Turcotte* (Noble) | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Mike Lowther | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07464 | Attorney-Client | 11/03/11 | Dennis Lubojacky | Diana Monaghan; Lacey Humphrey; Laura Campbell | | | Todd Strickler* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07465 | Attorney-Client | 11/03/11 | Dennis Lubojacky | William E. Turcotte* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07466 | Attorney-Client | 11/03/11 | Dennis Lubojacky | Diana Monaghan; Lacey Humphrey; Laura Campbell | | | Todd Strickler* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07468 | Attorney-Client | 11/01/11 | | | | | Baker Botts*; Miika Heiskanen* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07469 | Attorney-Client | 11/01/11 | | | | | Baker Botts*; Miika Heiskanen* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07470 | Attorney-Client | 11/01/11 | | | | | Baker Botts*; Miika Heiskanen* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07471 | Attorney-Client | 10/04/11 | Dennis Lubojacky | Dennis Lubojacky | | | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07472 | Attorney-Client | 09/30/11 | Dennis Lubojacky | Dennis Lubojacky | | | Miika Heiskanen* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07473 | Attorney-Client | 09/30/11 | | | | | Miika Heiskanen* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Letter reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07474 | Attorney-Client | 09/29/11 | | | | | William E. Turcotte* (Noble); Baker Botts*; Miika Heiskanen* (Noble); Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07475 | Attorney-Client | 09/27/11 | | | | | James R. Sanislow* (Noble) | Draft Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07478 | Attorney-Client | 09/27/11 | Dennis Lubojacky | Dennis Lubojacky | | | William E. Turcotte* (Noble); Baker Botts*; Miika Heiskanen* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07479 | Attorney-Client | 09/27/11 | | | | | William E. Turcotte* (Noble); Baker Botts*; Miika Heiskanen* (Noble); Todd Strickler* (Noble) | Draft Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07480 | Attorney-Client | 09/27/11 | | | | | William E. Turcotte* (Noble); Baker Botts* | Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |

* Denotes Attorney Name

72

CONFIDENTIAL

*In re Noble Corporation plc, Abu Dhabi, et al.*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 07481 | Attorney-Client | 09/23/11 | Dennis Lubojacky | Dennis Lubojacky | | | Miika Heiskanen* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07482 | Attorney-Client | 09/16/11 | | | | | Todd Strickler* (Noble); James R. Sanislow* (Noble); William E. Turcotte* (Noble); Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07488 | Attorney-Client | 09/07/11 | Dennis Lubojacky | Don Barron | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07489 | Attorney-Client | 09/07/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07490 | Attorney-Client | 09/07/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07491 | Attorney-Client | 09/07/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07492 | Attorney-Client | 09/07/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07504 | Attorney-Client | 08/29/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07505 | Attorney-Client | 08/29/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07506 | Attorney-Client | 08/24/11 | | | | | Miika Heiskanen* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07509 | Attorney-Client | 08/10/11 | Dennis Lubojacky | Dennis Lubojacky | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07510 | Attorney-Client | 08/10/11 | | | | | Grant Everett* (Baker Botts); Miika Heiskanen* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07511 | Attorney-Client | 08/10/11 | | | | | Grant Everett* (Baker Botts); Miika Heiskanen* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07512 | Attorney-Client | 08/10/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07513 | Attorney-Client | 08/05/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07514 | Attorney-Client | 08/05/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07516 | Attorney-Client | 06/30/11 | Dennis Lubojacky | Kelly Buckley | | | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07517 | Attorney-Client | 06/30/11 | | | | | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07527 | Attorney-Client | 02/16/12 | | | | | Noble Legal Department*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing reflecting or requesting legal advice regarding corporate disclosures. | |
| PLOG - 07530 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07531 | Attorney-Client | 02/02/12 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Exhibit providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07532 | Attorney-Client | 02/02/12 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Exhibit providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07536 | Attorney-Client | 02/02/12 | | | | | Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07537 | Attorney-Client | 02/02/12 | | | | | Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07538 | Attorney-Client | 02/02/12 | | | | | Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07539 | Attorney-Client | 02/02/12 | | | | | Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07551 | Attorney-Client | 02/02/12 | | | | | William E. Turcotte* (Noble); Baker Botts* | Draft Press release reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07552 | Attorney-Client | 02/02/12 | | | | | William E. Turcotte* (Noble); Baker Botts* | Draft Press release reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07553 | Attorney-Client | 02/02/12 | | | | | William E. Turcotte* (Noble); Baker Botts* | Draft Press release requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07555 | Attorney-Client | 02/02/12 | | | | | William E. Turcotte* (Noble); Baker Botts* | Draft Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07561 | Attorney-Client | 02/01/12 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Exhibit providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07562 | Attorney-Client | 02/01/12 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Exhibit providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07568 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble); Baker Botts* | Draft Press release reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07569 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble); Baker Botts* | Draft Press release reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07570 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Press release reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 07571 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Press release reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07575 | Attorney-Client | 02/01/12 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07576 | Attorney-Client | 02/01/12 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07577 | Attorney-Client | 01/31/12 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07578 | Attorney-Client | 01/31/12 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07579 | Attorney-Client | 01/30/12 | Don Barron | Alan R. Hay | Chad D. Burkhardt* (Baker Botts); Dennis Lubojacky; Ryan Scofield* (Baker Botts) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07580 | Attorney-Client | 01/28/12 | Alan R. Hay | Don Barron | Chad D. Burkhardt* (Baker Botts); Dennis Lubojacky; Ryan Scofield* (Baker Botts) | | | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07581 | Attorney-Client | 01/28/12 | | | | | Baker Botts* | Draft Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07583 | Attorney-Client | 01/26/12 | Alan Middleton | Alan R. Hay | Chad D. Burkhardt* (Baker Botts); Dennis Lubojacky; Ryan Scofield* (Baker Botts) | | Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07584 | Attorney-Client | 01/26/12 | Alan R. Hay | Alan Middleton; Don Barron; Ron Davis | Chad D. Burkhardt* (Baker Botts); Dennis Lubojacky; Ryan Scofield* (Baker Botts) | | | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07585 | Attorney-Client | 01/25/12 | | | | | Baker Botts*; Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07586 | Attorney-Client | 01/23/12 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Exhibit providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07587 | Attorney-Client | 01/22/12 | Grant Everett* (Baker Botts) | Dennis Lubojacky | Ryan Scofield* (Baker Botts) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07588 | Attorney-Client | 01/22/12 | | | | | Grant Everett* (Baker Botts) | Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07602 | Attorney-Client | 01/19/12 | | | | | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07605 | Attorney-Client | 01/18/12 | | | | | Todd Strickler* (Noble) | Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07606 | Attorney-Client | 01/17/12 | | | | | Todd Strickler* (Noble) | Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07609 | Attorney-Client | 01/17/12 | | | | | MNKS* | Report reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07610 | Attorney-Client | 01/17/12 | | | | | MNKS* | Report reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07611 | Attorney-Client | 01/16/12 | Chad D. Burkhardt* (Baker Botts) | Dennis Lubojacky; Grant Everett* (Baker Botts) | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07612 | Attorney-Client | 01/16/12 | Grant Everett* (Baker Botts) | Dennis Lubojacky | Chad D. Burkhardt* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07617 | Attorney-Client | 01/16/12 | | | | | Todd Strickler* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07618 | Attorney-Client | 01/16/12 | | | | | Baker Botts*; Todd Strickler* (Noble) | Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07619 | Attorney-Client | 01/14/12 | | | | | Baker Botts* | Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07634 | Attorney-Client | 01/06/12 | Alan R. Hay | Dennis Lubojacky | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07643 | Attorney-Client | 01/05/12 | Scott Davis | Dennis Lubojacky | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07646 | Attorney-Client | 12/27/11 | David Emmons* (Baker Botts) | Linda Macias | Dennis Lubojacky; Kelly Buckley; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07674 | Attorney-Client | 12/09/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07675 | Attorney-Client | 12/09/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07682 | Attorney-Client | 12/08/11 | Scott Davis | Mike Lowther | Dennis Lubojacky | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07683 | Attorney-Client | 12/08/11 | Mike Lowther | Dennis Lubojacky | | | Todd Strickler* (Noble) | Email reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07684 | Attorney-Client | 12/08/11 | | | | | William E. Turcotte* (Noble) | Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07685 | Attorney-Client | 12/08/11 | | | | | William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07686 | Attorney-Client | 12/08/11 | | | | | William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07688 | Attorney-Client | 12/02/11 | William E. Turcotte* (Noble) | Dennis Lubojacky | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |

\* Denotes Attorney Name

CONFIDENTIAL

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 07689 | Attorney-Client | 12/02/11 | William E. Turcotte* (Noble) | Dennis Lubojacky; Julie Robertson; Marsha Galvan; Mike Lowther; Tom Madden | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07690 | Attorney-Client | 12/02/11 | | | | | William E. Turcotte* (Noble) | Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07691 | Attorney-Client | 12/02/11 | | | | | William E. Turcotte* (Noble) | Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07703 | Attorney-Client | 11/29/11 | Scott Davis | Dennis Lubojacky | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07704 | Attorney-Client | 11/29/11 | | | | | Todd Strickler* (Noble) | Draft Report providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07705 | Attorney-Client | 11/29/11 | | | | | Todd Strickler* (Noble) | Draft Report providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07706 | Attorney-Client | 11/23/11 | Jeff Chastain | William E. Turcotte* (Noble) | Dennis Lubojacky | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07709 | Attorney-Client | 11/22/11 | Miika Heiskanen* (Noble) | Dennis Lubojacky; Scott Davis | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07710 | Attorney-Client | 11/22/11 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07711 | Attorney-Client | 11/22/11 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07712 | Attorney-Client | 11/22/11 | Miika Heiskanen* (Noble) | Dennis Lubojacky; Scott Davis | William E. Turcotte* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07713 | Attorney-Client | 11/22/11 | | | | | Miika Heiskanen* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07717 | Attorney-Client | 11/14/11 | William E. Turcotte* (Noble) | Dennis Lubojacky | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07718 | Attorney-Client | 11/14/11 | Paul Griffin | Dennis Lubojacky | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07719 | Attorney-Client | 11/14/11 | Mike Lowther | Dennis Lubojacky | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 07720 | Attorney-Client | 11/11/11 | | | | | Grant Everett* (Baker Botts) | Draft Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07721 | Attorney-Client | 11/10/11 | | | | | William E. Turcotte* (Noble) | Draft Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07722 | Attorney-Client | 11/10/11 | | | | | William E. Turcotte* (Noble) | Draft Report providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07729 | Attorney-Client | 11/08/11 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07730 | Attorney-Client | 11/08/11 | | | | | Grant Everett* (Baker Botts) | Draft Agreement requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07749 | Attorney-Client | 11/04/11 | Scott Davis | Dennis Lubojacky | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07750 | Attorney-Client | 11/04/11 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Draft outline reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07751 | Attorney-Client | 11/04/11 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07754 | Attorney-Client | 11/03/11 | | | | | William E. Turcotte* (Noble) | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07755 | Attorney-Client | 11/03/11 | | | | | Baker Botts* | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07756 | Attorney-Client | 11/03/11 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07759 | Attorney-Client | 11/03/11 | William E. Turcotte* (Noble) | Dennis Lubojacky | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07761 | Attorney-Client | 11/03/11 | William E. Turcotte* (Noble) | Dennis Lubojacky | | | | Email chain requesting information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07762 | Attorney-Client | 11/03/11 | Mike Lowther | Dennis Lubojacky | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07770 | Attorney-Client | 11/02/11 | | | | | Baker Botts*; William E. Turcotte* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07771 | Attorney-Client | 11/02/11 | | | | | Baker Botts*; William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07772 | Attorney-Client | 11/02/11 | | | | | Baker Botts*; William E. Turcotte* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07773 | Attorney-Client | 11/02/11 | | | | | Baker Botts*; William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07774 | Attorney-Client | 11/01/11 | Sherry Johnson | Dennis Lubojacky | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07775 | Attorney-Client | 11/01/11 | Jeff Chastain | Dennis Lubojacky | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07776 | Attorney-Client | 11/01/11 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07779 | Attorney-Client | 10/31/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |

*In re Noble Corporation plc, No. 17-51882 (CSS)*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 07780 | Attorney-Client | 10/31/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07781 | Attorney-Client | 10/31/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07789 | Attorney-Client | 10/21/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07790 | Attorney-Client | 10/20/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07800 | Attorney-Client | 10/18/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07802 | Attorney-Client | 10/10/11 | Alan R. Hay | Miika Heiskanen* (Noble); Ross Gallup | Dennis Lubojacky; Simon Johnson | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07810 | Attorney-Client | 10/04/11 | Alan R. Hay | Dennis Lubojacky | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07811 | Attorney-Client | 10/04/11 | Alan R. Hay | Dennis Lubojacky | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07812 | Attorney-Client | 10/04/11 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07813 | Attorney-Client | 10/04/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft Agreement requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07820 | Attorney-Client | 10/01/11 | | | | | Todd Strickler* (Noble) | Draft Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07821 | Attorney-Client | 10/01/11 | | | | | Todd Strickler* (Noble) | Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07822 | Attorney-Client | 10/01/11 | | | | | Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07825 | Attorney-Client | 09/30/11 | | | | | William E. Turcotte* (Noble) | Draft Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07826 | Attorney-Client | 09/30/11 | | | | | William E. Turcotte* (Noble) | Draft Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07827 | Attorney-Client | 09/29/11 | | | | | Todd Strickler* (Noble) | Draft Report providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07828 | Attorney-Client | 09/29/11 | | | | | Todd Strickler* (Noble) | Report providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07829 | Attorney-Client | 09/29/11 | Martin L. Müller* (Pestalozzi) | Linda Macias | Dennis Lubojacky; Diana Monaghan; Kelly Buckley; Laura Campbell; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07830 | Attorney-Client | 09/29/11 | | | | | William E. Turcotte* (Noble) | Draft Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07831 | Attorney-Client | 09/28/11 | | | | | Todd Strickler* (Noble) | Draft Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07834 | Attorney-Client | 09/28/11 | | | | | William E. Turcotte* (Noble) | Draft Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07843 | Attorney-Client | 09/26/11 | Grant Everett* (Baker Botts) | Dennis Lubojacky | Alan R. Hay; Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); William E. Turcotte* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07844 | Attorney-Client | 09/26/11 | | | | | Grant Everett* (Baker Botts) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07848 | Attorney-Client | 09/23/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07850 | Attorney-Client | 09/23/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07860 | Attorney-Client | 09/20/11 | | | | | Todd Strickler* (Noble) | Draft Agreement requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07861 | Attorney-Client | 09/20/11 | | | | | Todd Strickler* (Noble) | Draft Agreement requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07862 | Attorney-Client | 09/20/11 | | | | | Todd Strickler* (Noble) | Draft Agreement requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07863 | Attorney-Client | 09/20/11 | | | | | Todd Strickler* (Noble) | Draft Agreement requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07868 | Attorney-Client | 09/16/11 | | | | | William E. Turcotte* (Noble) | Draft Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07917 | Attorney-Client | 09/06/11 | | | | | Baker Botts* | Draft Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07918 | Attorney-Client | 09/06/11 | | | | | Baker Botts* | Draft Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07921 | Attorney-Client | 09/06/11 | | | | | Baker Botts* | Draft Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07922 | Attorney-Client | 09/06/11 | | | | | Baker Botts* | Draft Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07942 | Attorney-Client | 09/01/11 | | | | | Todd Strickler* (Noble) | Draft Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07948 | Attorney-Client | 08/31/11 | | | | | William E. Turcotte* (Noble) | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 07949 | Attorney-Client | 08/31/11 | | | | | William E. Turcotte* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07950 | Attorney-Client | 08/31/11 | William E. Turcotte* (Noble) | Dennis Lubojacky; Miika Heiskanen* (Noble); Ross Gallup | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07951 | Attorney-Client | 08/31/11 | | | | | William E. Turcotte* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07952 | Attorney-Client | 08/31/11 | | | | | William E. Turcotte* (Noble) | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07953 | Attorney-Client | 08/31/11 | | | | | William E. Turcotte* (Noble) | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07956 | Attorney-Client | 08/29/11 | | | | | Grant Everett* (Baker Botts) | Draft Agreement requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07957 | Attorney-Client | 08/29/11 | | | | | Todd Strickler* (Noble) | Draft Agreement requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07958 | Attorney-Client | 08/29/11 | | | | | William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07968 | Attorney-Client | 08/16/11 | | | | | Todd Strickler* (Noble) | Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07978 | Attorney-Client | 08/11/11 | | | | | Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07979 | Attorney-Client | 08/10/11 | | | | | Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07986 | Attorney-Client | 08/10/11 | | | | | William E. Turcotte* (Noble) | Draft Handwritten notes requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07989 | Attorney-Client | 08/10/11 | | | | | William E. Turcotte* (Noble) | Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07991 | Attorney-Client | 08/10/11 | | | | | Baker Botts* | Draft Agreement requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07994 | Attorney-Client | 08/09/11 | | | | | Todd Strickler* (Noble) | Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07998 | Attorney-Client | 08/05/11 | | | | | Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07999 | Attorney-Client | 08/05/11 | | | | | Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08002 | Attorney-Client | 08/04/11 | | | | | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08012 | Attorney-Client | 08/03/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08013 | Attorney-Client | 08/02/11 | | | | | Baker Botts* | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08016 | Attorney-Client | 08/02/11 | | | | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08018 | Attorney-Client | 07/28/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08019 | Attorney-Client | 07/28/11 | | | | | Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08024 | Attorney-Client | 07/27/11 | | | | | Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08025 | Attorney-Client | 07/27/11 | | | | | Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08030 | Attorney-Client | 07/16/11 | | | | | David Emmons* (Baker Botts) | Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08031 | Attorney-Client | 07/16/11 | | | | | David Emmons* (Baker Botts) | Draft Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08032 | Attorney-Client | 07/16/11 | | | | | William E. Turcotte* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08033 | Attorney-Client | 07/01/11 | | | | | Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08034 | Attorney-Client | 06/30/11 | David Emmons* (Baker Botts) | Dennis Lubojacky; Linda Macias | Becki Turner* (Baker Botts); William E. Turcotte* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08035 | Attorney-Client | 06/30/11 | | | | | David Emmons* (Baker Botts) | Report providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08036 | Attorney-Client | 06/29/11 | | | | | Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08037 | Attorney-Client | 06/27/11 | Ross Gallup | Dennis Lubojacky | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08038 | Attorney-Client | 06/24/11 | Thomas L. Mitchell | Dennis Lubojacky | | | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08039 | Attorney-Client | 06/24/11 | | | | | David Emmons* (Baker Botts) | Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08042 | Attorney-Client | 06/22/11 | | | | | Todd Strickler* (Noble) | Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08043 | Attorney-Client | 06/22/11 | | | | | Todd Strickler* (Noble) | Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 08050 | Attorney-Client | 06/16/11 | | | | | Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08051 | Attorney-Client | 06/07/11 | David Emmons* (Baker Botts) | Dennis Lubojacky | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08073 | Attorney-Client | 01/28/11 | | | | | Baker Botts* | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 08096 | Attorney-Client | 08/18/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08099 | Attorney-Client | 08/11/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08111 | Attorney-Client | 08/05/11 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08121 | Attorney-Client | 05/16/11 | Ross Gallup | Don Jacobsen; Scott Marks; Thomas L. Mitchell; William E. Turcotte* (Noble) | Dennis Lubojacky | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08124 | Attorney-Client | 12/19/12 | William E. Turcotte* (Noble) | James MacLennan | Julie Robertson | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08125 | Attorney-Client | 02/02/12 | Ross Gallup | James MacLennan; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08136 | Attorney-Client | 02/03/12 | Ross Gallup | William E. Turcotte* (Noble) | James MacLennan | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 08157 | Attorney-Client | 01/28/12 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08158 | Attorney-Client | 01/28/12 | | | | | William E. Turcotte* (Noble) | Draft Presentation providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08172 | Attorney-Client | 08/08/12 | William E. Turcotte* (Noble) | Bernie G. Wolford; James MacLennan | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08173 | Attorney-Client | 08/06/12 | | | | | Todd Strickler* (Noble) | Draft Letter providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08174 | Attorney-Client | 08/06/12 | | | | | Todd Strickler* (Noble) | Draft Letter providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08175 | Attorney-Client | 08/06/12 | | | | | Todd Strickler* (Noble) | Draft Letter providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08176 | Attorney-Client | 08/01/12 | | | | | Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08177 | Attorney-Client | 08/01/12 | | | | | Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08178 | Attorney-Client | 08/01/12 | | | | | Todd Strickler* (Noble) | Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08184 | Attorney-Client | 05/02/12 | James MacLennan | Noble Corp. Board of Directors | Dennis Lubojacky; Julie Robertson; William E. Turcotte* (Noble) | | William E. Turcotte* (Noble) | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08185 | Attorney-Client | 05/02/12 | James MacLennan | Noble Corp. Board of Directors | Julie Robertson; William E. Turcotte* (Noble); Dennis Lubojacky | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08186 | Attorney-Client | 05/02/12 | James MacLennan | Noble Corp. Board of Directors | Julie Robertson; William E. Turcotte* (Noble); Dennis Lubojacky | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08187 | Attorney-Client | 04/27/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 08189 | Attorney-Client | 04/11/12 | William E. Turcotte* (Noble) | James MacLennan | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08191 | Attorney-Client | 04/04/12 | David W. Williams | James MacLennan; William E. Turcotte* (Noble) | Julie Robertson | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 08192 | Attorney-Client | 04/04/12 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 08194 | Attorney-Client | 04/04/12 | Ross Gallup | James MacLennan | Barbra Beaulieu | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08198 | Attorney-Client | 03/29/12 | Susan Bowen | Bernie G. Wolford; David W. Williams; Don Jacobsen; James MacLennan; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 08199 | Attorney-Client | 03/29/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 08204 | Attorney-Client | 02/14/12 | Ross Gallup | James MacLennan; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08205 | Attorney-Client | 02/14/12 | William E. Turcotte* (Noble) | James MacLennan; Ross Gallup | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08206 | Attorney-Client | 02/14/12 | Ross Gallup | James MacLennan; William E. Turcotte* (Noble) | | | | Email providing information to assist in rendering legal advice regarding foreign tax issues. | |
| PLOG - 08209 | Attorney-Client | 01/25/12 | Ross Gallup | James MacLennan; William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08210 | Attorney-Client | 01/24/12 | Susan Bowen | James MacLennan | | | William E. Turcotte* (Noble) | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08212 | Attorney-Client | 01/18/12 | William E. Turcotte* (Noble) | James MacLennan; Ross Gallup | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08213 | Attorney-Client | 01/18/12 | Ross Gallup | James MacLennan; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08215 | Attorney-Client | 01/10/12 | William E. Turcotte* (Noble) | James MacLennan | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08229 | Attorney-Client | 05/02/12 | James MacLennan | Noble Corp. Board of Directors | Julie Robertson; William E. Turcotte* (Noble); Dennis Lubojacky | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08230 | Attorney-Client | 04/11/12 | James MacLennan | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

* Denotes Attorney Name

CONFIDENTIAL

*In re Noble Corporation plc, Alk. Noble Corporation, et al.*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 08231 | Attorney-Client | 04/04/12 | James MacLennan | Ross Gallup | Barbra Beaulieu | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08232 | Attorney-Client | 04/04/12 | James MacLennan | Ross Gallup | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08233 | Attorney-Client | 04/04/12 | James MacLennan | Ross Gallup | Barbra Beaulieu | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08234 | Attorney-Client | 04/04/12 | James MacLennan | Ross Gallup | Barbra Beaulieu | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08235 | Attorney-Client | 03/29/12 | | | | | William E. Turcotte* (Noble) | Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08238 | Attorney-Client | 03/16/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08239 | Attorney-Client | 03/16/12 | | | | | William E. Turcotte* (Noble) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08240 | Attorney-Client | 03/14/12 | James MacLennan | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 08241 | Attorney-Client | 03/13/12 | | | | | William E. Turcotte* (Noble) | Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08242 | Attorney-Client | 03/12/12 | | | | | William E. Turcotte* (Noble) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08244 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble) | Draft Press release providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08250 | Attorney-Client | 01/10/12 | James MacLennan | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08251 | Attorney-Client | 01/30/12 | Ross Gallup | James MacLennan; Ross Gallup; William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08271 | Attorney-Client | 01/31/12 | | | | | Todd Strickler* (Noble) | Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08272 | Attorney-Client | 01/31/12 | | | | | Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08273 | Attorney-Client | 01/20/12 | William E. Turcotte* (Noble) | James MacLennan | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08289 | Attorney-Client | 09/07/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding corporate disclosures. | |
| PLOG - 08303 | Attorney-Client | 08/23/12 | William E. Turcotte* (Noble) | Barbra Beaulieu; James MacLennan; Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 08304 | Attorney-Client | 08/23/12 | Janet Duncan | Barbra Beaulieu; James MacLennan; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 08305 | Attorney-Client | 08/23/12 | William E. Turcotte* (Noble) | Barbra Beaulieu; James MacLennan; Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 08307 | Attorney-Client | 08/21/12 | William E. Turcotte* (Noble) | James MacLennan | | | | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 08326 | Attorney-Client | 08/08/12 | William E. Turcotte* (Noble) | Bernie G. Wolford; James MacLennan | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08335 | Attorney-Client | 08/06/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08336 | Attorney-Client | 08/06/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08337 | Attorney-Client | 08/06/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08340 | Attorney-Client | 08/03/12 | William E. Turcotte* (Noble) | James MacLennan; Julie Robertson | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 08342 | Attorney-Client | 08/01/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08343 | Attorney-Client | 08/01/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08344 | Attorney-Client | 08/01/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08352 | Attorney-Client | 07/07/12 | William E. Turcotte* (Noble) | James MacLennan; Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 08353 | Attorney-Client | 07/06/12 | Janet Duncan | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts) | Grant Everett* (Baker Botts); James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 08354 | Attorney-Client | 07/06/12 | David Emmons* (Baker Botts) | Hillary Holmes* (Baker Botts); Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 08355 | Attorney-Client | 07/06/12 | Janet Duncan | David Emmons* (Baker Botts) | James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 08360 | Attorney-Client | 07/01/12 | Janet Duncan | James MacLennan | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 08368 | Attorney-Client | 05/02/12 | | | | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08369 | Attorney-Client | 04/27/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08375 | Attorney-Client | 04/11/12 | William E. Turcotte* (Noble) | James MacLennan | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08377 | Attorney-Client | 04/04/12 | David W. Williams | James MacLennan; William E. Turcotte* (Noble) | Julie Robertson | | | Email chain requesting legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 08378 | Attorney-Client | 04/04/12 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 08383 | Attorney-Client | 03/29/12 | Susan Bowen | Bernie G. Wolford; David W. Williams; Don Jacobsen; James MacLennan; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 08384 | Attorney-Client | 03/29/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 08387 | Attorney-Client | 03/26/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 08393 | Attorney-Client | 01/24/12 | Susan Bowen | James MacLennan | | | William E. Turcotte* (Noble) | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08395 | Attorney-Client | 01/18/12 | William E. Turcotte* (Noble) | James MacLennan; Ross Gallup | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08396 | Attorney-Client | 01/18/12 | Ross Gallup | James MacLennan; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08398 | Attorney-Client | 01/10/12 | William E. Turcotte* (Noble) | James MacLennan | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08406 | Attorney-Client | 02/03/12 | Ross Gallup | William E. Turcotte* (Noble) | James MacLennan | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 08429 | Attorney-Client | 01/28/12 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08430 | Attorney-Client | 01/28/12 | | | | | William E. Turcotte* (Noble) | Presentation providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08438 | Attorney-Client | 12/10/12 | Janet Duncan | James MacLennan | | | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08439 | Attorney-Client | 12/10/12 | | | | | David Emmons* (Baker Botts) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08455 | Attorney-Client | 08/31/12 | | | | | William E. Turcotte* (Noble) | Report requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08459 | Attorney-Client | 07/01/12 | | | | | William E. Turcotte* (Noble) | Report requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08460 | Attorney-Client | 06/04/12 | | | | | William E. Turcotte* (Noble) | Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08463 | Attorney-Client | 05/02/12 | James MacLennan | Noble Corp. Board of Directors | Dennis Lubojacky; Julie Robertson; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08464 | Attorney-Client | 05/02/12 | James MacLennan | | Julie Robertson; William E. Turcotte* (Noble); Dennis Lubojacky | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08465 | Attorney-Client | 04/11/12 | James MacLennan | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08466 | Attorney-Client | 04/04/12 | James MacLennan | Ross Gallup | Barbra Beaulieu | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08467 | Attorney-Client | 04/04/12 | James MacLennan | Ross Gallup | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08468 | Attorney-Client | 04/04/12 | James MacLennan | Ross Gallup | Barbra Beaulieu | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08469 | Attorney-Client | 04/04/12 | James MacLennan | Ross Gallup | Barbra Beaulieu | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08470 | Attorney-Client | 03/26/12 | | | | | William E. Turcotte* (Noble) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08471 | Attorney-Client | 03/14/12 | James MacLennan | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 08472 | Attorney-Client | 03/13/12 | | | | | William E. Turcotte* (Noble) | Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08473 | Attorney-Client | 03/12/12 | | | | | William E. Turcotte* (Noble) | Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08474 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble) | Draft Press release providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08478 | Attorney-Client | 01/27/12 | James MacLennan | Roger Hunt | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08479 | Attorney-Client | 01/12/12 | James MacLennan | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08481 | Attorney-Client | 01/10/12 | James MacLennan | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08482 | Attorney-Client | 01/24/12 | Kim Bolton | Julie Robertson; William E. Turcotte* (Noble) | Amanda Joiner; Derek Paterson; Joe Knight; Marsha Galvan; Priscilla Heistad; Tom Madden | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08483 | Attorney-Client | 01/24/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08484 | Attorney-Client | 01/24/12 | | | | | William E. Turcotte* (Noble) | Draft Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08491 | Attorney-Client | 05/30/11 | William E. Turcotte* (Noble) | Julie Robertson | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08497 | Attorney-Client | 11/04/11 | Kim Bolton | Don Jacobsen; William E. Turcotte* (Noble) | Amy Cate; Derek Paterson; Joe Knight; Julie Robertson; Marsha Galvan; Tom Madden | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08498 | Attorney-Client | 11/04/11 | | | | | William E. Turcotte* (Noble) | Draft Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08499 | Attorney-Client | 10/06/11 | | | | | Baker Botts* | Agenda reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08503 | Attorney-Client | 09/08/11 | Elizabeth Piland* (Baker Botts) | Joe Knight; Julie Robertson; Kim Bolton; Marsha Galvan; Tom Madden; William E. Turcotte* (Noble) | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 08504 | Attorney-Client | 09/08/11 | | | | | Baker Botts* | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08516 | Attorney-Client | 06/03/11 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08518 | Attorney-Client | 01/02/12 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08522 | Attorney-Client | 12/13/11 | | | | | Baker Botts* | Draft Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08523 | Attorney-Client | 12/08/11 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08524 | Attorney-Client | 12/08/11 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08525 | Attorney-Client | 12/04/11 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08526 | Attorney-Client | 12/04/11 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08527 | Attorney-Client | 11/17/11 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08528 | Attorney-Client | 11/17/11 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08529 | Attorney-Client | 10/11/11 | Julie Robertson | Linda Macias | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08530 | Attorney-Client | 10/11/11 | | | | | William E. Turcotte* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08535 | Attorney-Client | 09/26/11 | Julie Robertson | Tom Madden | Don Jacobsen; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08536 | Attorney-Client | 09/26/11 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08537 | Attorney-Client | 09/26/11 | Julie Robertson | Don Jacobsen; William E. Turcotte* (Noble) | Tom Madden | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08538 | Attorney-Client | 09/26/11 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08539 | Attorney-Client | 09/25/11 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08540 | Attorney-Client | 09/25/11 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08541 | Attorney-Client | 09/25/11 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08542 | Attorney-Client | 09/04/11 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08543 | Attorney-Client | 09/04/11 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08544 | Attorney-Client | 09/04/11 | Julie Robertson | Tom Madden | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08545 | Attorney-Client | 09/01/11 | Julie Robertson | Larry Humes | Miika Heiskanen* (Noble) | | | Email reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08546 | Attorney-Client | 08/18/11 | Julie Robertson | William E. Turcotte* (Noble) | Tom Madden | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08547 | Attorney-Client | 08/18/11 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08548 | Attorney-Client | 08/11/11 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08549 | Attorney-Client | 08/11/11 | Julie Robertson | Don Jacobsen; Roger Hunt; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08550 | Attorney-Client | 08/09/11 | Julie Robertson | William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08554 | Attorney-Client | 07/24/11 | Julie Robertson | Thomas L. Mitchell; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08555 | Attorney-Client | 06/01/11 | Julie Robertson | Mike Hoke | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08569 | Attorney-Client | 08/19/11 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08570 | Attorney-Client | 08/19/11 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08571 | Attorney-Client | 12/28/12 | William E. Turcotte* (Noble) | David W. Williams | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08577 | Attorney-Client | 04/04/12 | William E. Turcotte* (Noble) | David W. Williams | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets and the Spin-Off. | |
| PLOG - 08584 | Attorney-Client | 02/01/12 | Michael A. Cawley | William E. Turcotte* (Noble) | David W. Williams | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08585 | Attorney-Client | 02/01/12 | William E. Turcotte* (Noble) | Michael A. Cawley | David W. Williams | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08588 | Attorney-Client | 02/01/12 | William E. Turcotte* (Noble) | David W. Williams | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08589 | Attorney-Client | 02/01/12 | William E. Turcotte* (Noble) | David W. Williams | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08590 | Attorney-Client | 02/01/12 | William E. Turcotte* (Noble) | David W. Williams; David Emmons* (Baker Botts) | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08591 | Attorney-Client | 02/01/12 | Michael A. Cawley | William E. Turcotte* (Noble) | David W. Williams | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 08599 | Attorney-Client | 01/04/12 | William E. Turcotte* (Noble) | David W. Williams; Julie Robertson | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08600 | Attorney-Client | 01/04/12 | William E. Turcotte* (Noble) | David W. Williams; Julie Robertson | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08601 | Attorney-Client | 12/10/11 | William E. Turcotte* (Noble) | David W. Williams | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08602 | Attorney-Client | 12/10/11 | William E. Turcotte* (Noble) | David W. Williams; Julie Robertson | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08604 | Attorney-Client | 12/08/11 | William E. Turcotte* (Noble) | David W. Williams; Julie Robertson | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08605 | Attorney-Client | 12/08/11 | William E. Turcotte* (Noble) | David W. Williams; Julie Robertson | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08606 | Attorney-Client | 12/08/11 | Julie Robertson | David W. Williams; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08610 | Attorney-Client | 11/30/11 | Roger Hunt | William E. Turcotte* (Noble) | David W. Williams; Simon Johnson | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08615 | Attorney-Client | 11/04/11 | William E. Turcotte* (Noble) | David W. Williams | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08616 | Attorney-Client | 11/01/11 | William E. Turcotte* (Noble) | David W. Williams | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08618 | Attorney-Client | 10/22/11 | William E. Turcotte* (Noble) | David W. Williams | | | William E. Turcotte* (Noble); Baker Botts* | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08620 | Attorney-Client | 10/14/11 | William E. Turcotte* (Noble) | David W. Williams | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08621 | Attorney-Client | 10/13/11 | William E. Turcotte* (Noble) | David W. Williams; Stephanie Honsberger | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08622 | Attorney-Client | 10/12/11 | William E. Turcotte* (Noble) | David W. Williams; Julie Robertson | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08623 | Attorney-Client | 10/12/11 | William E. Turcotte* (Noble) | David W. Williams; Julie Robertson | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08624 | Attorney-Client | 10/12/11 | Julie Robertson | David W. Williams; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08625 | Attorney-Client | 10/12/11 | William E. Turcotte* (Noble) | David W. Williams; Julie Robertson | | | William E. Turcotte* (Noble) | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08632 | Attorney-Client | 10/10/11 | William E. Turcotte* (Noble) | David W. Williams | Alan R. Hay; David Emmons* (Baker Botts); Don Jacobsen; Julie Robertson | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08638 | Attorney-Client | 10/03/11 | William E. Turcotte* (Noble) | David W. Williams | Julie Robertson | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08657 | Attorney-Client | 08/08/11 | Thomas L. Mitchell | David W. Williams; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08658 | Attorney-Client | 08/08/11 | William E. Turcotte* (Noble) | David W. Williams; Thomas L. Mitchell | | | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08664 | Attorney-Client | 07/28/11 | Julie Robertson | David W. Williams; Thomas L. Mitchell; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08667 | Attorney-Client | 07/23/11 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Draft Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08673 | Attorney-Client | 07/06/11 | William E. Turcotte* (Noble) | David W. Williams; Don Jacobsen; Julie Robertson; Roger Hunt | Thomas L. Mitchell | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08676 | Attorney-Client | 06/23/11 | Thomas L. Mitchell | David W. Williams; William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08677 | Attorney-Client | 06/23/11 | William E. Turcotte* (Noble) | David W. Williams; Thomas L. Mitchell | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08678 | Attorney-Client | 06/23/11 | William E. Turcotte* (Noble) | David W. Williams; Thomas L. Mitchell | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08679 | Attorney-Client | 06/09/11 | | | | | William E. Turcotte* (Noble) | Draft Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08680 | Attorney-Client | 06/09/11 | | | | | William E. Turcotte* (Noble) | Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08686 | Attorney-Client | 03/29/11 | Roger Hunt | David W. Williams | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08688 | Attorney-Client | 04/04/12 | David W. Williams | James MacLennan; William E. Turcotte* (Noble) | Julie Robertson | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets and the Spin-Off. | |
| PLOG - 08690 | Attorney-Client | 04/04/12 | David W. Williams | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets and the Spin-Off. | |
| PLOG - 08693 | Attorney-Client | 03/14/12 | David W. Williams | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08695 | Attorney-Client | 02/01/12 | David W. Williams | Jeff Chastain | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08697 | Attorney-Client | 02/01/12 | David W. Williams | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08698 | Attorney-Client | 02/01/12 | David W. Williams | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 08700 | Attorney-Client | 01/06/12 | David W. Williams | William E. Turcotte* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08702 | Attorney-Client | 12/10/11 | David W. Williams | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08703 | Attorney-Client | 12/10/11 | David W. Williams | Julie Robertson; William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08704 | Attorney-Client | 12/08/11 | David W. Williams | Julie Robertson; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08705 | Attorney-Client | 12/08/11 | David W. Williams | Julie Robertson; William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08706 | Attorney-Client | 11/04/11 | David W. Williams | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08707 | Attorney-Client | 11/01/11 | David W. Williams | William E. Turcotte* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08708 | Attorney-Client | 10/18/11 | David W. Williams | William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08709 | Attorney-Client | 10/13/11 | David W. Williams | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08710 | Attorney-Client | 10/12/11 | David W. Williams | Julie Robertson; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08713 | Attorney-Client | 08/08/11 | David W. Williams | Thomas L. Mitchell; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08714 | Attorney-Client | 08/05/11 | | | | | Baker Botts* | Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08715 | Attorney-Client | 06/23/11 | David W. Williams | Thomas L. Mitchell; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08721 | Attorney-Client | 06/26/14 | Lakshmi Ramanathan* (Baker Botts) | Barbra Beaulieu | Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 08722 | Attorney-Client | 06/26/14 | | | | | Baker Botts* | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 08723 | Attorney-Client | 06/30/14 | Lakshmi Ramanathan* (Baker Botts) | Barbra Beaulieu | Monica E. White* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 08724 | Attorney-Client | 06/30/14 | | | | | Baker Botts* | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 08725 | Attorney-Client | 10/07/13 | | | | | Todd Strickler* (Noble); Baker Botts* | Agenda reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08726 | Attorney-Client | 06/13/13 | | | | | Baker Botts* | Draft Letter reflecting or requesting legal advice regarding the Spin-Off. | |
| PLOG - 08727 | Attorney-Client | 09/05/13 | | | | | Baker Botts* | Draft Letter reflecting or requesting legal advice regarding the Spin-Off. | |
| PLOG - 08728 | Attorney-Client | 09/05/13 | | | | | Baker Botts* | Draft Letter reflecting or requesting legal advice regarding the Spin-Off. | |
| PLOG - 08729 | Attorney-Client | 09/04/13 | | | | | Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08730 | Attorney-Client | 05/30/13 | | | | | Noble Legal Department* | Draft Press release reflecting or requesting legal advice regarding the Spin-Off. | |
| PLOG - 08731 | Attorney-Client | 09/16/13 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 08732 | Attorney-Client | 09/16/13 | | | | | Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08733 | Attorney-Client | 12/16/13 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08734 | Attorney-Client | 12/16/13 | | | | | Baker Botts* | Draft Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08735 | Attorney-Client | 12/16/13 | | | | | Baker Botts* | Draft Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08736 | Attorney-Client | 12/16/13 | | | | | Baker Botts* | Draft Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08737 | Attorney-Client | 03/11/14 | | | | | Baker Botts* | Draft Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08738 | Attorney-Client | 02/04/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08739 | Attorney-Client | 02/05/14 | | | | | Baker Botts* | Draft Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08740 | Attorney-Client | 02/05/14 | | | | | Baker Botts* | Draft Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08741 | Attorney-Client | 02/05/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08742 | Attorney-Client | 02/05/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08743 | Attorney-Client | 02/05/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08744 | Attorney-Client | 05/07/14 | | | | | Baker Botts* | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08745 | Attorney-Client | 01/13/14 | | | | | Baker Botts* | Draft Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08746 | Attorney-Client | 01/14/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08747 | Attorney-Client | 02/05/14 | | | | | Baker Botts* | Draft Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08748 | Attorney-Client | 03/27/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08749 | Attorney-Client | 03/28/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 08750 | Attorney-Client | 04/01/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08751 | Attorney-Client | 04/01/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08752 | Attorney-Client | 04/01/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08753 | Attorney-Client | 04/01/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08754 | Attorney-Client | 04/21/14 | | | | | Baker Botts* | Draft Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08755 | Attorney-Client | 04/22/14 | | | | | Baker Botts* | Draft Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08756 | Attorney-Client | 07/07/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08757 | Attorney-Client | 07/08/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08758 | Attorney-Client | 05/27/14 | | | | | Baker Botts* | Draft Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08759 | Attorney-Client | 05/28/14 | | | | | Baker Botts* | Draft Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08760 | Attorney-Client | 07/07/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08761 | Attorney-Client | 04/27/14 | | | | | Baker Botts* | Draft Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08762 | Attorney-Client | 05/19/14 | | | | | Baker Botts* | Draft Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08763 | Attorney-Client | 05/19/14 | | | | | Baker Botts* | Draft Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08764 | Attorney-Client | 05/19/14 | | | | | Baker Botts* | Draft Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08765 | Attorney-Client | 04/27/14 | | | | | Baker Botts* | Draft Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08766 | Attorney-Client | 07/15/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08767 | Attorney-Client | 03/02/14 | | | | | Baker Botts* | Draft Letter reflecting or requesting legal advice regarding the Spin-Off. | |
| PLOG - 08768 | Attorney-Client | 06/18/14 | | | | | Baker Botts* | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08769 | Attorney-Client | 01/27/16 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding corporate disclosures. | |
| PLOG - 08770 | Attorney-Client | 02/05/16 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding corporate disclosures. | |
| PLOG - 08771 | Attorney-Client | 01/22/16 | | | | | Noble Legal Department* | Draft Press release reflecting or requesting legal advice regarding corporate disclosures. | |
| PLOG - 08772 | Attorney-Client | 06/29/12 | | | | | Baker Botts* | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08773 | Attorney-Client | 09/11/12 | | | | | Noble Legal Department* | Draft Memorandum reflecting confidential attorney-client communications with Noble Legal Department regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08774 | Attorney-Client | 09/23/13 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 08775 | Attorney-Client | 08/07/12 | | | | | Noble Legal Department* | Draft Report reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 08776 | Attorney-Client | 04/14/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding corporate disclosures. | |
| PLOG - 08777 | Attorney-Client | 04/22/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding corporate disclosures. | |
| PLOG - 08778 | Attorney-Client | 03/01/14 | | | | | Noble Legal Department* | Draft Letter reflecting or requesting legal advice regarding corporate disclosures. | |
| PLOG - 08779 | Attorney-Client | 06/05/13 | | | | | William E. Turcotte* (Noble) | Memorandum providing information to assist in rendering legal advice regarding foreign tax issues. | |
| PLOG - 08780 | Attorney-Client | 02/12/16 | Sarah M. Rechter* (Noble) | Anne (Spyhalski) Kocian | | | | Draft Email providing legal advice regarding foreign tax issues. | |
| PLOG - 08781 | Attorney-Client | 02/12/16 | Sarah M. Rechter* (Noble) | Anne (Spyhalski) Kocian | | | | Email providing legal advice regarding corporate disclosures and foreign tax issues. | |
| PLOG - 08782 | Attorney-Client | 02/12/16 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 08783 | Attorney-Client | 02/11/16 | | | | | Sarah M. Rechter* (Noble); Baker Botts* | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 08784 | Attorney-Client | 02/09/16 | Scott Davis | Laura Campbell | Adrienne Alguadich; Anne (Spyhalski) Kocian | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 08785 | Attorney-Client | 02/09/16 | | | | | William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 08786 | Attorney-Client | 02/05/16 | Scott Davis | Sarah M. Rechter* (Noble) | Anne (Spyhalski) Kocian | | Sarah M. Rechter* (Noble) | Email requesting legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08787 | Attorney-Client | 02/05/16 | | | | | Sarah M. Rechter* (Noble) | Draft Letter requesting legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08788 | Attorney-Client | 10/28/15 | Scott Davis | Kelley Altman | Anne (Spyhalski) Kocian; Sarah M. Rechter* (Noble) | | Sarah M. Rechter* (Noble) | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 08789 | Attorney-Client | 10/28/15 | | | | | Sarah M. Rechter* (Noble) | Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 08790 | Attorney-Client | 07/30/15 | Simon Johnson | Anne (Spyhalski) Kocian | William E. Turcotte* (Noble) | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 08791 | Attorney-Client | 07/30/15 | | | | | William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 08792 | Attorney-Client | 07/28/15 | Sarah M. Rechter* (Noble) | Anne (Spyhalski) Kocian | | | | Email providing legal advice regarding corporate disclosures. | |
| PLOG - 08793 | Attorney-Client | 07/28/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 08794 | Attorney-Client | 07/24/15 | Sarah M. Rechter* (Noble) | Anne (Spyhalski) Kocian | | | | Email providing legal advice regarding corporate disclosures. | |
| PLOG - 08795 | Attorney-Client | 07/24/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 08796 | Attorney-Client | 07/23/15 | Barbra Beaulieu | Anne (Spyhalski) Kocian | David W. Williams; Javier Hernandez; Sarah M. Rechter* (Noble) | | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | |
| PLOG - 08797 | Attorney-Client | 07/23/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 08798 | Attorney-Client | 05/05/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 08799 | Attorney-Client | 05/02/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 08800 | Attorney-Client | 04/28/15 | Ken Holley | Anne (Spyhalski) Kocian | Simon Johnson; William E. Turcotte* (Noble) | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | |
| PLOG - 08801 | Attorney-Client | 04/28/15 | | | | | William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 08802 | Attorney-Client | 04/28/15 | Simon Johnson | Anne (Spyhalski) Kocian; Bernie G. Wolford; James MacLennan; Scott Marks; William E. Turcotte* (Noble) | Dennis Lubojacky; Laura Campbell; Sarah M. Rechter* (Noble); Scott Davis | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | |
| PLOG - 08803 | Attorney-Client | 04/28/15 | | | | | William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 08804 | Attorney-Client | 04/21/15 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding corporate disclosures. | |
| PLOG - 08805 | Attorney-Client | 04/21/15 | Sarah M. Rechter* (Noble) | Anne (Spyhalski) Kocian | | | | Email providing legal advice regarding corporate disclosures. | |
| PLOG - 08806 | Attorney-Client | 04/21/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 08807 | Attorney-Client | 04/09/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 08808 | Attorney-Client | 03/30/15 | Janet Duncan | Anne (Spyhalski) Kocian; Ken Holley; Natasha Frausto; Sarah M. Rechter* (Noble) | Laura Campbell; Scott Davis | | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | |
| PLOG - 08809 | Attorney-Client | 03/30/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 08810 | Attorney-Client | 03/17/15 | Sarah M. Rechter* (Noble) | Anne (Spyhalski) Kocian; Kim Bolton; Wendy Lewis | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 08811 | Attorney-Client | 03/17/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 08812 | Attorney-Client | 03/17/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 08813 | Attorney-Client | 03/17/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 08814 | Attorney-Client | 03/17/15 | Sarah M. Rechter* (Noble) | Anne (Spyhalski) Kocian | | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 08815 | Attorney-Client | 03/17/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 08816 | Attorney-Client | 03/17/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 08817 | Attorney-Client | 03/17/15 | Sarah M. Rechter* (Noble) | Anne (Spyhalski) Kocian; Kim Bolton; Wendy Lewis | | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 08818 | Attorney-Client | 03/17/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 08819 | Attorney-Client | 03/17/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 08820 | Attorney-Client | 03/16/15 | Sarah M. Rechter* (Noble) | Anne (Spyhalski) Kocian; Kim Bolton; Wendy Lewis | | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 08821 | Attorney-Client | 03/16/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 08822 | Attorney-Client | 03/16/15 | Sarah M. Rechter* (Noble) | Anne (Spyhalski) Kocian; Kim Bolton; Wendy Lewis | | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 08823 | Attorney-Client | 03/16/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 08824 | Attorney-Client | 03/13/15 | Grant Everett* (Baker Botts) | Anne (Spyhalski) Kocian; Kim Bolton; Marian Fielding* (Baker Botts); Marsha Galvan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Camille George* (Baker Botts); Eric Winwood* (Baker Botts); Mark Johnson* (Baker Botts) | | | Email chain requesting information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 08825 | Attorney-Client | 03/13/15 | | | | | Grant Everett* (Baker Botts) | Draft SEC filing requesting information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 08826 | Attorney-Client | 03/13/15 | | | | | Grant Everett* (Baker Botts) | Draft SEC filing requesting information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 08827 | Attorney-Client | 03/12/15 | Dennis Lubojacky | Anne (Spyhalski) Kocian | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 08828 | Attorney-Client | 03/12/15 | | | | | William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 08829 | Attorney-Client | 03/11/15 | Grant Everett* (Baker Botts) | Anne (Spyhalski) Kocian; Kim Bolton; Sarah M. Rechter* (Noble); Wendy Lewis | Camille George* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 08830 | Attorney-Client | 03/11/15 | | | | | Grant Everett* (Baker Botts) | Draft SEC filing requesting information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 08831 | Attorney-Client | 03/10/15 | Sarah M. Rechter* (Noble) | Anne (Spyhalski) Kocian; Kim Bolton; Wendy Lewis | Grant Everett* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 08832 | Attorney-Client | 03/10/15 | | | | | Sarah M. Rechter* (Noble) | Draft Report providing legal advice regarding corporate disclosures. | |
| PLOG - 08833 | Attorney-Client | 02/09/16 | | | | | William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 08834 | Attorney-Client | 02/03/16 | Anne (Spyhalski) Kocian | Sarah M. Rechter* (Noble) | | | Sarah M. Rechter* (Noble) | Email providing information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 08835 | Attorney-Client | 02/03/16 | | | | | Sarah M. Rechter* (Noble) | Draft Excerpt SEC filing providing information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 08836 | Attorney-Client | 02/03/16 | Anne (Spyhalski) Kocian | Sarah M. Rechter* (Noble) | | | Sarah M. Rechter* (Noble) | Email requesting legal advice regarding corporate disclosures. | |
| PLOG - 08837 | Attorney-Client | 02/03/16 | | | | | Sarah M. Rechter* (Noble) | Draft Excerpt SEC filing requesting legal advice regarding corporate disclosures. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 08838 | Attorney-Client | 02/03/16 | Anne (Spyhalski) Kocian | Laura Campbell | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 08839 | Attorney-Client | 02/03/16 | | | | | William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 08840 | Attorney-Client | 10/23/15 | Anne (Spyhalski) Kocian | Adrienne Alguadich | | | William E. Turcotte* (Noble); James R. Sanislow* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 08841 | Attorney-Client | 10/20/15 | Anne (Spyhalski) Kocian | Adrienne Alguadich | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 08842 | Attorney-Client | 10/20/15 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08843 | Attorney-Client | 10/20/15 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 08844 | Attorney-Client | 10/20/15 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 08845 | Attorney-Client | 10/20/15 | Anne (Spyhalski) Kocian | Sarah M. Rechter* (Noble) | | | Sarah M. Rechter* (Noble) | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 08846 | Attorney-Client | 07/31/15 | | | | | William E. Turcotte* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 08847 | Attorney-Client | 07/30/15 | | | | | William E. Turcotte* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 08848 | Attorney-Client | 05/06/15 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding corporate disclosures. | |
| PLOG - 08849 | Attorney-Client | 05/05/15 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding corporate disclosures. | |
| PLOG - 08850 | Attorney-Client | 05/04/15 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding corporate disclosures. | |
| PLOG - 08852 | Attorney-Client | 05/01/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 08854 | Attorney-Client | 05/01/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 08855 | Attorney-Client | 05/01/15 | | | | | William E. Turcotte* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 08856 | Attorney-Client | 05/01/15 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding corporate disclosures. | |
| PLOG - 08858 | Attorney-Client | 04/29/15 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 08859 | Attorney-Client | 04/28/15 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 08860 | Attorney-Client | 04/28/15 | Anne (Spyhalski) Kocian | Sarah M. Rechter* (Noble) | | | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | |
| PLOG - 08861 | Attorney-Client | 04/28/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 08863 | Attorney-Client | 04/24/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 08864 | Attorney-Client | 03/16/15 | Anne (Spyhalski) Kocian | Wendy Lewis | | | Baker Botts*; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 08865 | Attorney-Client | 03/16/15 | | | | | Baker Botts*; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 08866 | Attorney-Client | 03/16/15 | | | | | Baker Botts*; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 08867 | Attorney-Client | 03/09/15 | Anne (Spyhalski) Kocian | Sarah M. Rechter* (Noble) | Dennis Lubojacky; Scott Davis | | Sarah M. Rechter* (Noble) | Email chain providing information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 08868 | Attorney-Client | 03/09/15 | | | | | Sarah M. Rechter* (Noble) | Draft letter providing information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 08869 | Attorney-Client | 03/09/15 | | | | | Sarah M. Rechter* (Noble) | Draft Letter providing information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 08870 | Attorney-Client | 03/09/15 | Anne (Spyhalski) Kocian | Sarah M. Rechter* (Noble); Scott Davis | Dennis Lubojacky; Laura Campbell | | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | |
| PLOG - 08871 | Attorney-Client | 03/09/15 | | | | | Sarah M. Rechter* (Noble); Baker Botts* | Exhibit requesting legal advice regarding corporate disclosures. | |
| PLOG - 08872 | Attorney-Client | 03/09/15 | | | | | Sarah M. Rechter* (Noble) | Draft Exhibit providing information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 08873 | Attorney-Client | 10/30/15 | | | | | William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 08874 | Attorney-Client | 10/30/15 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding corporate disclosures. | |
| PLOG - 08875 | Attorney-Client | 10/28/15 | | | | | William E. Turcotte* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 08876 | Attorney-Client | 10/28/15 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding corporate disclosures. | |
| PLOG - 08877 | Attorney-Client | 10/27/15 | Sarah M. Rechter* (Noble) | Adrienne Alguadich; Anne (Spyhalski) Kocian; Scott Davis | | | | Email providing legal advice regarding corporate disclosures. | |
| PLOG - 08878 | Attorney-Client | 10/27/15 | | | | | Sarah M. Rechter* (Noble); Baker Botts* | Draft Excerpt SEC filing providing legal advice regarding corporate disclosures. | |
| PLOG - 08879 | Attorney-Client | 10/23/15 | | | | | Baker Botts* | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 08880 | Attorney-Client | 10/23/15 | | | | | Baker Botts* | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 08882 | Attorney-Client | 10/23/15 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble); James R. Sanislow* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 08883 | Attorney-Client | 10/19/15 | Anne (Spyhalski) Kocian | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Dennis Lubojacky; Laura Campbell; Scott Davis | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email requesting legal advice regarding foreign tax issues. | |
| PLOG - 08884 | Attorney-Client | 10/16/15 | Adrienne Alguadich | John Geddes* (Baker Botts) | Anne (Spyhalski) Kocian; Sarah M. Rechter* (Noble); Scott Davis | | | Email requesting legal advice regarding corporate disclosures. | |
| PLOG - 08885 | Attorney-Client | 10/16/15 | | | | | Baker Botts* | Draft SEC filing requesting legal advice regarding corporate disclosures. | |

Case 17-51882-CSS *In re Noble Corporation plc, Adv. Proc. No. 17-xxxxx-CSS* Doc 89 Filed 09/05/18 Page 319 of 744

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 08886 | Attorney-Client | 10/15/15 | Sarah M. Rechter* (Noble) | Adrienne Alguadich | Anne (Spyhalski) Kocian; Scott Davis | | | Email providing legal advice regarding corporate disclosures. | |
| PLOG - 08887 | Attorney-Client | 10/15/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 08888 | Attorney-Client | 09/23/15 | Anne (Spyhalski) Kocian | Natasha Frausto; Sarah M. Rechter* (Noble) | Adrienne Alguadich; Laura Campbell; Scott Davis | | Sarah M. Rechter* (Noble) | Email requesting legal advice regarding corporate disclosures. | |
| PLOG - 08889 | Attorney-Client | 09/23/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 08890 | Attorney-Client | 07/31/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 08891 | Attorney-Client | 07/30/15 | Anne (Spyhalski) Kocian | Adrienne Alguadich; Laura Campbell; Scott Davis | | | William E. Turcotte* (Noble); James R. Sanislow* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 08892 | Attorney-Client | 07/30/15 | | | | | William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 08893 | Attorney-Client | 07/28/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 08894 | Attorney-Client | 07/27/15 | | | | | William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 08896 | Attorney-Client | 07/24/15 | | | | | William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 08897 | Attorney-Client | 01/28/16 | Sarah M. Rechter* (Noble) | Scott Davis | | | | Email providing legal advice regarding corporate disclosures. | |
| PLOG - 08898 | Attorney-Client | 02/02/16 | Sarah M. Rechter* (Noble) | Adrienne Alguadich; Anne (Spyhalski) Kocian; Scott Davis | William E. Turcotte* (Noble) | | | Email providing legal advice regarding corporate disclosures. | |
| PLOG - 08899 | Attorney-Client | 02/02/16 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 08900 | Attorney-Client | 02/02/16 | William E. Turcotte* (Noble) | Adrienne Alguadich; Anne (Spyhalski) Kocian; Sarah M. Rechter* (Noble); Scott Davis | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 08901 | Attorney-Client | 02/02/16 | Anne (Spyhalski) Kocian | Adrienne Alguadich; Sarah M. Rechter* (Noble); Scott Davis; William E. Turcotte* (Noble) | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 08902 | Attorney-Client | 02/03/16 | William E. Turcotte* (Noble) | Adrienne Alguadich; Anne (Spyhalski) Kocian; Sarah M. Rechter* (Noble); Scott Davis | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 08903 | Attorney-Client | 02/03/16 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 08904 | Attorney-Client | 02/04/16 | Sarah M. Rechter* (Noble) | Adrienne Alguadich; Anne (Spyhalski) Kocian; Scott Davis | | | | Email providing legal advice regarding corporate disclosures. | |
| PLOG - 08905 | Attorney-Client | 02/04/16 | | | | | Sarah M. Rechter* (Noble) | Memorandum providing legal advice regarding corporate disclosures. | |
| PLOG - 08906 | Attorney-Client | 02/09/16 | William E. Turcotte* (Noble) | Adrienne Alguadich; Anne (Spyhalski) Kocian; Dennis Lubojacky; Sarah M. Rechter* (Noble); Scott Davis | | | William E. Turcotte* (Noble) | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 08907 | Attorney-Client | 02/09/16 | | | | | William E. Turcotte* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 08908 | Attorney-Client | 02/11/16 | | | | | Sarah M. Rechter* (Noble); Baker Botts* | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 08909 | Attorney-Client | 11/17/15 | Scott Davis | Alison Vasquez; Barbra Beaulieu; Dennis Lubojacky; Jeff Chastain; Laura Campbell; Natasha Frausto; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email requesting legal advice regarding corporate disclosures. | |
| PLOG - 08910 | Attorney-Client | 11/17/15 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding corporate disclosures. | |
| PLOG - 08911 | Attorney-Client | 01/22/16 | Scott Davis | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Dennis Lubojacky; Laura Campbell | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email requesting legal advice regarding foreign tax issues. | |
| PLOG - 08912 | Attorney-Client | 01/28/16 | Scott Davis | Sarah M. Rechter* (Noble) | | | Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 08913 | Attorney-Client | 02/05/16 | Scott Davis | Sarah M. Rechter* (Noble) | Anne (Spyhalski) Kocian | | Sarah M. Rechter* (Noble) | Email requesting legal advice regarding foreign tax issues and the Noble-Paragon settlement. | |
| PLOG - 08914 | Attorney-Client | 02/05/16 | | | | | Sarah M. Rechter* (Noble) | Draft Memorandum requesting legal advice regarding foreign tax issues and the Noble-Paragon settlement. | |
| PLOG - 08915 | Attorney-Client | 02/09/16 | Scott Davis | Laura Campbell | Adrienne Alguadich; Anne (Spyhalski) Kocian | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 08916 | Attorney-Client | 02/09/16 | | | | | William E. Turcotte* (Noble) | Draft Excerpt SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 08918 | Attorney-Client | 11/22/12 | Miika Heiskanen* (Noble) | | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08919 | Attorney-Client | 12/15/11 | William E. Turcotte* (Noble) | | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08920 | Attorney-Client | 12/08/11 | William E. Turcotte* (Noble) | | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08921 | Attorney-Client | 10/28/11 | Grant Everett* (Baker Botts) | | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08922 | Attorney-Client | 10/24/11 | Grant Everett* (Baker Botts) | | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08923 | Attorney-Client | 10/19/11 | Miika Heiskanen* (Noble) | | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08924 | Attorney-Client | 10/18/11 | William E. Turcotte* (Noble) | | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08925 | Attorney-Client | 10/11/11 | Grant Everett* (Baker Botts) | | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08926 | Attorney-Client | 09/23/11 | Grant Everett* (Baker Botts) | | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 08927 | Attorney-Client | 08/05/11 | Hillary Holmes* (Baker Botts) | | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08928 | Attorney-Client | 08/02/11 | Linda Macias | | | | William E. Turcotte* (Noble) | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08929 | Attorney-Client | 06/20/11 | William E. Turcotte* (Noble) | | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08932 | Attorney-Client | 02/02/12 | William E. Turcotte* (Noble) | | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08933 | Attorney-Client | 01/13/12 | William E. Turcotte* (Noble) | | | | | Email providing legal advice regarding the actual or potential divestiture of standard specification rigs and the Pemex business or market. | |
| PLOG - 08935 | Attorney-Client | 09/27/11 | Grant Everett* (Baker Botts) | | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08936 | Attorney-Client | 09/12/11 | Alan R. Hay | | | | William E. Turcotte* (Noble) | Email reflecting or requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08938 | Attorney-Client | 08/08/11 | Grant Everett* (Baker Botts) | | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08939 | Attorney-Client | 08/02/11 | William E. Turcotte* (Noble) | | | | | Draft Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08941 | Attorney-Client | 02/27/11 | William E. Turcotte* (Noble) | | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08942 | Attorney-Client | 10/23/15 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08943 | Attorney-Client | 10/23/15 | | | | | William E. Turcotte* (Noble) | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08944 | Attorney-Client | 01/26/16 | James MacLennan | Mike Lowther | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Noble-Paragon settlement. | |
| PLOG - 08945 | Attorney-Client | 07/26/11 | | | | | Todd Strickler* (Noble) | Draft Report providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08948 | Attorney-Client | 02/01/16 | William E. Turcotte* (Noble) | David W. Williams; Jeff Chastain; John Breed; Julie Robertson; Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Jay M. Goffman* (Skadden); Frank E. Bayouth* (Skadden); | Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08949 | Attorney-Client | 02/01/16 | William E. Turcotte* (Noble) | Barbra Beaulieu; David W. Williams; Dennis Lubojacky; James MacLennan; Jeff Chastain; John Breed; Julie Robertson | Sarah M. Rechter* (Noble) | | William E. Turcotte* (Noble) | Email providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08950 | Attorney-Client | 02/01/16 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08951 | Attorney-Client | 02/01/16 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08952 | Attorney-Client | 01/29/16 | William E. Turcotte* (Noble) | Barbra Beaulieu; David W. Williams; Dennis Lubojacky; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Sarah M. Rechter* (Noble) | | | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08953 | Attorney-Client | 01/29/16 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08954 | Attorney-Client | 01/29/16 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08955 | Attorney-Client | 01/29/16 | Sarah M. Rechter* (Noble) | Barbra Beaulieu; David W. Williams; Dennis Lubojacky; James MacLennan; Jeff Chastain; John Breed; Julie Robertson | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08956 | Attorney-Client | 01/29/16 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08957 | Attorney-Client | 01/25/16 | William E. Turcotte* (Noble) | Ashley Almanza; Michael A. Cawley; Julie H. Edwards; Gordon T. Hall; Scott D. Josey; Jon A. Marshall; Mary P. Ricciardello | David W. Williams; Julie Robertson; Simon Johnson; James MacLennan | | William E. Turcotte* (Noble) | Email providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08959 | Attorney-Client | 01/25/16 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08960 | Attorney-Client | 01/22/16 | William E. Turcotte* (Noble) | Barbra Beaulieu; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Sarah M. Rechter* (Noble) | | | William E. Turcotte* (Noble) | Email providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08961 | Attorney-Client | 01/22/16 | William E. Turcotte* (Noble) | Jay M. Goffman* (Skadden) | | | William E. Turcotte* (Noble) | Email providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08962 | Attorney-Client | 01/22/16 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08963 | Attorney-Client | 01/22/16 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08964 | Attorney-Client | 01/19/16 | William E. Turcotte* (Noble) | Ashley Almanza; Gordon T. Hall; Jon A. Marshall; Julie H. Edwards; Mary P. Ricciardello; Michael A. Cawley; Scott D. Josey | Barbra Beaulieu; David W. Williams; James MacLennan; Julie Robertson | | | Email providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08965 | Attorney-Client | 01/19/16 | | | | | William E. Turcotte* (Noble) | Memorandum providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08966 | Attorney-Client | 01/19/16 | | | | | William E. Turcotte* (Noble) | Draft Memorandum providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08967 | Attorney-Client | 01/18/16 | Barbra Beaulieu | James MacLennan | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Noble-Paragon settlement. | |
| PLOG - 08968 | Attorney-Client | 01/18/16 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Noble-Paragon settlement. | |
| PLOG - 08969 | Attorney-Client | 01/15/16 | William E. Turcotte* (Noble) | James MacLennan; Jeff Chastain; John Breed | David W. Williams; Julie Robertson; Sarah M. Rechter* (Noble) | | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08970 | Attorney-Client | 01/15/16 | William E. Turcotte* (Noble) | James MacLennan; Jeff Chastain; John Breed | David W. Williams; Julie Robertson; Sarah M. Rechter* (Noble) | | William E. Turcotte* (Noble) | Email providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08971 | Attorney-Client | 01/12/16 | John Breed | William E. Turcotte* (Noble) | David W. Williams; James MacLennan; Jeff Chastain; Sarah M. Rechter* (Noble) | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 08972 | Attorney-Client | 01/12/16 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan; Jeff Chastain; John Breed | Sarah M. Rechter* (Noble) | | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 08973 | Attorney-Client | 12/22/15 | William E. Turcotte* (Noble) | James MacLennan | | | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08974 | Attorney-Client | 12/22/15 | William E. Turcotte* (Noble) | James MacLennan | | | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08975 | Attorney-Client | 12/22/15 | William E. Turcotte* (Noble) | James MacLennan | | | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08976 | Attorney-Client | 12/22/15 | William E. Turcotte* (Noble) | James MacLennan; Nicole Cempa* (Noble) | David Emmons* (Baker Botts); Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08977 | Attorney-Client | 12/22/15 | William E. Turcotte* (Noble) | James MacLennan | Sarah M. Rechter* (Noble) | | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08978 | Attorney-Client | 12/11/15 | William E. Turcotte* (Noble) | Barbra Beaulieu; James MacLennan | Sarah M. Rechter* (Noble) | | William E. Turcotte* (Noble) | Email providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08979 | Attorney-Client; Work Product | 12/03/15 | William E. Turcotte* (Noble) | James MacLennan; Jeff Chastain | David W. Williams; Julie Robertson | | William E. Turcotte* (Noble) | Email providing legal advice and prepared in anticipation of litigation regarding the Noble-Paragon settlement. | Paragon Offshore |
| PLOG - 08984 | Attorney-Client | 07/30/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding foreign tax issues. | |
| PLOG - 08985 | Attorney-Client | 02/03/16 | John Breed | Bernie G. Wolford; David W. Williams; Dennis Lubojacky; James MacLennan; Jeff Chastain; Julie Robertson; Kelley Altman; Natasha Frausto; Scott Marks; Simon Johnson; William E. Turcotte* (Noble) | Anne (Spyhalski) Kocian; Barbra Beaulieu; Jacob Mulkey; Laura Campbell; Mike Lowther; Sarah M. Rechter* (Noble); Scott Davis | | William E. Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 08986 | Attorney-Client | 02/03/16 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 08988 | Attorney-Client | 02/05/16 | | | | | William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 08989 | Attorney-Client | 02/05/16 | | | | | William E. Turcotte* (Noble) | Draft filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 08990 | Attorney-Client | 02/09/16 | John Breed | Barbra Beaulieu; David W. Williams; Dennis Lubojacky; Jeff Chastain; Julie Robertson; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Kelley Altman | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08991 | Attorney-Client | 02/09/16 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08992 | Attorney-Client | 02/09/16 | William E. Turcotte* (Noble) | Ashley Almanza; Gordon T. Hall; Jon A. Marshall; Julie H. Edwards; Mary P. Ricciardello; Michael A. Cawley; Scott D. Josey | David W. Williams; James MacLennan; Julie Robertson | | William E. Turcotte* (Noble) | Email providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08993 | Attorney-Client | 02/09/16 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08994 | Attorney-Client | 02/11/16 | William E. Turcotte* (Noble) | Ashley Almanza; Gordon T. Hall; Jon A. Marshall; Julie H. Edwards; Mary P. Ricciardello; Michael A. Cawley; Scott D. Josey | David W. Williams; James MacLennan; Julie Robertson; Sarah M. Rechter* (Noble) | | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08995 | Attorney-Client | 02/12/16 | David W. Williams | John Breed | Frank E. Bayouth* (Skadden); William E. Turcotte* (Noble); Julie Robertson; Sarah M. Rechter* (Noble); James MacLennan; Jeff Chastain; Dennis Lubojacky; Barbra Beaulieu; Jay M. Goffman* (Skadden) | | | Email chain requesting legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08996 | Attorney-Client | 02/12/16 | John Breed | David W. Williams | William E. Turcotte* (Noble); Julie Robertson; Sarah M. Rechter* (Noble); James MacLennan; Jeff Chastain; Dennis Lubojacky; Barbra Beaulieu; Jay M. Goffman* (Skadden); | | | Email chain requesting legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08997 | Attorney-Client | 02/12/16 | John Breed | William E. Turcotte* (Noble) | David W. Williams; Julie Robertson; Sarah M. Rechter* (Noble); James MacLennan; Jeff Chastain; Dennis Lubojacky; Barbra Beaulieu; Jay M. Goffman* (Skadden); | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 08999 | Attorney-Client | 02/12/16 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 09000 | Attorney-Client | 02/12/16 | David W. Williams | John Breed | Frank E. Bayouth* (Skadden); William E. Turcotte* (Noble); Julie Robertson; Sarah M. Rechter* (Noble); James MacLennan; Jeff Chastain; Dennis Lubojacky; Barbra Beaulieu; Jay M. Goffman* (Skadden) | | | Email chain requesting legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 09001 | Attorney-Client | 02/12/16 | Jay M. Goffman* (Skadden) | David W. Williams | John Breed; William E. Turcotte* (Noble); Julie Robertson; Sarah M. Rechter* (Noble); James MacLennan; Jeff Chastain; Dennis Lubojacky; Barbra Beaulieu; Frank E. Bayouth* (Skadden) | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 09003 | Attorney-Client | 07/24/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 09005 | Attorney-Client | 05/01/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 09007 | Attorney-Client | 04/29/15 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 09009 | Attorney-Client | 04/24/15 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 09011 | Attorney-Client | 06/19/15 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 09012 | Attorney-Client | 03/04/15 | Barbra Beaulieu | James MacLennan | | | Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 09013 | Attorney-Client | 03/04/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 09014 | Attorney-Client | 03/04/15 | | | | | Sarah M. Rechter* (Noble) | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09015 | Attorney-Client | 07/21/15 | | | | | Sarah M. Rechter* (Noble) | Exhibit reflecting confidential attorney-client communications regarding the Noble-Paragon settlement. | |
| PLOG - 09016 | Attorney-Client | 03/04/15 | Sarah M. Rechter* (Noble) | David W. Williams | James MacLennan; Julie Robertson; William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 09017 | Attorney-Client | 01/26/16 | James MacLennan | Mike Lowther | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09018 | Attorney-Client | 01/26/16 | | | | | William E. Turcotte* (Noble) | Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09073 | Attorney-Client | 11/11/13 | Angela (Le) Weinstein | Barbra Beaulieu; Jose Nogales | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email providing legal advice regarding the actual or potential divestiture of standard specification rigs and the Pemex business or market. | |
| PLOG - 09020 | Attorney-Client | 12/22/15 | James MacLennan | William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09021 | Attorney-Client | 12/22/15 | James MacLennan | William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble); Baker Botts*; Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09022 | Attorney-Client | 12/22/15 | James MacLennan | William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Nicole Cempa* (Noble); Sarah M. Rechter* (Noble) | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09023 | Attorney-Client | 12/22/15 | James MacLennan | William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Nicole Cempa* (Noble); Sarah M. Rechter* (Noble) | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09024 | Attorney-Client | 12/22/15 | James MacLennan | William E. Turcotte* (Noble) | Sarah M. Rechter* (Noble) | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09025 | Attorney-Client | 12/22/15 | James MacLennan | William E. Turcotte* (Noble) | Sarah M. Rechter* (Noble) | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09026 | Attorney-Client | 11/20/15 | James MacLennan | David W. Williams | Jeff Chastain; Julie Robertson; William E. Turcotte* (Noble) | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09027 | Attorney-Client | 11/20/15 | James MacLennan | David W. Williams; Jeff Chastain; William E. Turcotte* (Noble) | Julie Robertson | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 09028 | Attorney-Client | 10/15/15 | James MacLennan | Dennis Lubojacky; Natasha Frausto | Barbra Beaulieu; Diana Monaghan; Laura Campbell; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 09029 | Attorney-Client | 08/26/15 | James MacLennan | David W. Williams; William E. Turcotte* (Noble) | Julie Robertson | | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding foreign tax issues. | |
| PLOG - 09030 | Attorney-Client | 08/17/15 | James MacLennan | Mike Lowther | Barbra Beaulieu; Jacob Mulkey; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09031 | Attorney-Client | 09/05/14 | Sarah M. Rechter* (Noble) | Janet Duncan | | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09032 | Attorney-Client | 07/03/14 | | | | | Baker Botts* | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 09033 | Attorney-Client | 06/24/14 | Richard J. Chaplin* (Noble) | Dennis Lubojacky; Janet Duncan | Chad D. Burkhardt* (Baker Botts); Eric Winwood* (Baker Botts) | | | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09034 | Attorney-Client | 06/24/14 | | | | | Richard J. Chaplin* (Noble); Baker Botts* | Draft Agreement requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09035 | Attorney-Client | 06/24/14 | | | | | Richard J. Chaplin* (Noble); Baker Botts* | Draft Agreement requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09036 | Attorney-Client | 06/23/14 | | | | | Sarah M. Rechter* (Noble) | Draft Report providing legal advice regarding the Spin-Off. | |
| PLOG - 09037 | Attorney-Client | 06/19/14 | Sarah M. Rechter* (Noble) | Janet Duncan | | | | Email chain requesting information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 09038 | Attorney-Client | 06/19/14 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing requesting information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 09039 | Attorney-Client | 06/19/14 | Sarah M. Rechter* (Noble) | Janet Duncan | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09040 | Attorney-Client | 06/19/14 | | | | | Sarah M. Rechter* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 09041 | Attorney-Client | 06/17/14 | Barbra Beaulieu | Janet Duncan; Richard J. Chaplin* (Noble) | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09042 | Attorney-Client | 06/17/14 | Richard J. Chaplin* (Noble) | Janet Duncan | Barbra Beaulieu; Dennis Lubojacky; Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 09043 | Attorney-Client | 06/17/14 | Richard J. Chaplin* (Noble) | Barbra Beaulieu | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Janet Duncan; Dennis Lubojacky | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09044 | Attorney-Client | 06/17/14 | Dennis Lubojacky | Barbra Beaulieu; Janet Duncan | Richard J. Chaplin* (Noble) | | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09045 | Attorney-Client | 06/17/14 | Dennis Lubojacky | Barbra Beaulieu; Janet Duncan | Richard J. Chaplin* (Noble) | | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09046 | Attorney-Client | 06/17/14 | Barbra Beaulieu | Dennis Lubojacky; Janet Duncan | Richard J. Chaplin* (Noble) | | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09047 | Attorney-Client | 06/17/14 | Richard J. Chaplin* (Noble) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09048 | Attorney-Client | 06/09/14 | Sarah M. Rechter* (Noble) | James MacLennan; Janet Duncan | | | | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09049 | Attorney-Client | 06/09/14 | | | | | Sarah M. Rechter* (Noble); Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09050 | Attorney-Client | 05/17/14 | Josephine Wu* (Baker Botts) | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09051 | Attorney-Client | 05/09/14 | David Emmons* (Baker Botts) | Janet Duncan; Sarah M. Rechter* (Baker Botts) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09052 | Attorney-Client | 05/09/14 | Sarah M. Rechter* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09053 | Attorney-Client | 05/09/14 | Sarah M. Rechter* (Baker Botts) | David Emmons* (Baker Botts); Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09054 | Attorney-Client | 04/25/14 | | | | | Baker Botts* | Draft Presentation providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09055 | Attorney-Client | 04/24/14 | Barbra Beaulieu | James MacLennan; Janet Duncan | William E. Turcotte* (Noble) | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09058 | Attorney-Client | 03/18/14 | Jim Gormanson | James R. Sanislow* (Noble); Janet Duncan | | | James R. Sanislow* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09059 | Attorney-Client | 03/13/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09060 | Attorney-Client | 03/07/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09061 | Attorney-Client | 03/07/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09062 | Attorney-Client | 03/07/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09063 | Attorney-Client | 03/07/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09075 | Attorney-Client | 02/26/14 | James MacLennan | Janet Duncan | Dennis Lubojacky; William E. Turcotte* (Noble) | | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09076 | Attorney-Client | 02/26/14 | James MacLennan | William E. Turcotte* (Noble) | Dennis Lubojacky; Janet Duncan | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09083 | Attorney-Client | 02/11/14 | | | | | Grant Everett* (Baker Botts) | Agenda providing legal advice regarding the Spin-Off. | |
| PLOG - 09084 | Attorney-Client | 02/11/14 | | | | | Grant Everett* (Baker Botts) | Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 09085 | Attorney-Client | 02/03/14 | | | | | Grant Everett* (Baker Botts) | Agenda providing legal advice regarding the Spin-Off. | |
| PLOG - 09086 | Attorney-Client | 02/03/14 | | | | | Grant Everett* (Baker Botts) | Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 09087 | Attorney-Client | 01/27/14 | | | | | Grant Everett* (Baker Botts) | Agenda providing legal advice regarding the Spin-Off. | |
| PLOG - 09088 | Attorney-Client | 01/27/14 | | | | | Grant Everett* (Baker Botts) | Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 09089 | Attorney-Client | 01/17/14 | Grant Everett* (Baker Botts) | Chad D. Burkhardt* (Baker Botts); Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09090 | Attorney-Client | 01/15/14 | Chad D. Burkhardt* (Baker Botts) | Grant Everett* (Baker Botts); Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09098 | Attorney-Client | 10/22/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09099 | Attorney-Client | 10/16/13 | Hillary Holmes* (Baker Botts) | Janet Duncan; Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Hillary Holmes* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09100 | Attorney-Client | 10/16/13 | Rachael L. Lichman* (Baker Botts) | Janet Duncan | Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09101 | Attorney-Client | 10/11/13 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 09112 | Attorney-Client | 07/18/13 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 09113 | Attorney-Client | 07/18/13 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 09127 | Attorney-Client | 05/22/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | Grant Everett* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09133 | Attorney-Client | 05/01/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09140 | Attorney-Client | 04/22/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan; Kevin M. Cunningham | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Hillary Holmes* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09143 | Attorney-Client | 04/04/13 | William E. Turcotte* (Noble) | James MacLennan; Janet Duncan | | | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09144 | Attorney-Client | 04/04/13 | Shalla A. Prichard* (Baker Botts) | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts) | Janet Duncan | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09145 | Attorney-Client | 04/04/13 | | | | | Baker Botts* | Draft Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 09147 | Attorney-Client | 03/27/13 | David Emmons* (Baker Botts) | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09148 | Attorney-Client | 03/19/13 | Shalla A. Prichard* (Baker Botts) | Derek S. Green* (Baker Botts); Janet Duncan; Kevin M. Cunningham | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09149 | Attorney-Client | 03/18/13 | Kevin M. Cunningham | Janet Duncan; Shalla A. Prichard* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09150 | Attorney-Client | 03/17/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09151 | Attorney-Client | 03/16/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09154 | Attorney-Client | 03/13/13 | Grant Everett* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 09163 | Attorney-Client | 01/23/13 | Grant Everett* (Baker Botts) | Janet Duncan | | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09164 | Attorney-Client | 01/10/13 | Derek S. Green* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09166 | Attorney-Client | 09/08/14 | | | | | William E. Turcotte* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09167 | Attorney-Client | 09/08/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble); Richard J. Chaplin* (Noble) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09168 | Attorney-Client | 02/18/14 | James MacLennan | Janet Duncan | | | Baker Botts*; William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 09169 | Attorney-Client | 02/18/14 | Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | William E. Turcotte* (Noble); James MacLennan; Barbra Beaulieu | | | Baker Botts* | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 09173 | Attorney-Client | 04/17/14 | Janet Duncan | Barbra Beaulieu | James MacLennan | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 09174 | Attorney-Client | 04/17/14 | | | | | Baker Botts* | Exhibit reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 09175 | Attorney-Client | 08/04/14 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 09176 | Attorney-Client | 07/31/14 | Kelley Altman | Barbra Beaulieu; Bernie G. Wolford; Janet Duncan; Julie Robertson; Scott Marks | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09177 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09178 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09179 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09180 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09181 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09182 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble) | Draft Script providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09183 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble) | Draft Script providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09184 | Attorney-Client | 07/30/14 | | | | | William E. Turcotte* (Noble) | Draft Script providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09185 | Attorney-Client | 07/01/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09188 | Attorney-Client | 07/15/14 | Sarah M. Rechter* (Noble) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09189 | Attorney-Client | 06/28/14 | Rachael L. Lichman* (Baker Botts) | Janet Duncan; Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09190 | Attorney-Client | 06/19/14 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 09191 | Attorney-Client | 06/17/14 | | | | | Sarah M. Rechter* (Noble) | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09192 | Attorney-Client | 06/09/14 | Sarah M. Rechter* (Noble) | David W. Williams; Gordon T. Hall; Julie H. Edwards | James MacLennan; Janet Duncan; Julie Robertson; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09193 | Attorney-Client | 06/09/14 | | | | | Sarah M. Rechter* (Noble) | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09194 | Attorney-Client | 05/28/14 | | | | | William E. Turcotte* (Noble) | Exhibit reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 09195 | Attorney-Client | 05/14/14 | | | | | Baker Botts* | Draft Excerpt Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09196 | Attorney-Client | 05/14/14 | | | | | Baker Botts* | Draft Excerpt Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09197 | Attorney-Client | 04/30/14 | Hillary Holmes* (Baker Botts) | Janet Duncan | Hillary Holmes* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09198 | Attorney-Client | 04/30/14 | | | | | Baker Botts* | Draft Filing providing legal advice regarding the Spin-Off. | |
| PLOG - 09199 | Attorney-Client | 04/30/14 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 09200 | Attorney-Client | 04/30/14 | | | | | Baker Botts* | Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09201 | Attorney-Client | 04/23/14 | James MacLennan | Janet Duncan | Dennis Lubojacky; Julie Robertson; William E. Turcotte* (Noble) | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09202 | Attorney-Client | 04/23/14 | | | | | William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 09203 | Attorney-Client | 04/23/14 | David Emmons* (Baker Botts) | David W. Williams; James MacLennan; Janet Duncan; Julie Robertson; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09204 | Attorney-Client | 04/23/14 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan; Janet Duncan; Julie Robertson | | | William E. Turcotte* (Noble) | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09205 | Attorney-Client | 04/23/14 | | | | | William E. Turcotte* (Noble) | Draft Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 09206 | Attorney-Client | 04/18/14 | | | | | Baker Botts* | Draft Presentation providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09207 | Attorney-Client | 04/17/14 | | | | | Baker Botts* | Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 09208 | Attorney-Client | 04/17/14 | | | | | Baker Botts* | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 09209 | Attorney-Client | 04/17/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09210 | Attorney-Client | 04/17/14 | | | | | Baker Botts* | Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09211 | Attorney-Client | 04/16/14 | | | | | Baker Botts* | Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 09212 | Attorney-Client | 04/16/14 | | | | | Baker Botts* | Draft Exhibit providing legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

Case 17-51882-CSS *In re Nortel Networks plc, Ah. the Gold. Othes Desd* Doc 89 Filed 09/05/18 Page 325 of 744

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 09215 | Attorney-Client | 04/11/14 | | | | | William E. Turcotte* (Noble) | Draft Presentation providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09216 | Attorney-Client | 04/02/14 | Janet Duncan | David Emmons* (Baker Botts) | James MacLennan; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09217 | Attorney-Client | 04/02/14 | | | | | Baker Botts* | Draft Agreement providing information to assist in rendering legal advice regarding the Spin Off. | |
| PLOG - 09218 | Attorney-Client | 04/01/14 | Monica E. White* (Baker Botts) | Janet Duncan | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09219 | Attorney-Client | 04/01/14 | | | | | Baker Botts* | Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09220 | Attorney-Client | 04/01/14 | | | | | Baker Botts* | Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09221 | Attorney-Client | 04/01/14 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 09229 | Attorney-Client | 03/24/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09230 | Attorney-Client | 03/21/14 | Hillary Holmes* (Baker Botts) | Janet Duncan | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts); Rachael L. Lichman* (Baker Botts); Scott Davis; Shalla A. Prichard* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09231 | Attorney-Client | 03/21/14 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 09232 | Attorney-Client | 03/21/14 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 09233 | Attorney-Client | 03/21/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09234 | Attorney-Client | 03/21/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09235 | Attorney-Client | 03/14/14 | Hillary Holmes* (Baker Botts) | Janet Duncan | Monica E. White* (Baker Botts); Rachael L. Lichman* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09236 | Attorney-Client | 03/14/14 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 09237 | Attorney-Client | 03/14/14 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 09238 | Attorney-Client | 03/14/14 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 09240 | Attorney-Client | 03/07/14 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 09241 | Attorney-Client | 03/04/14 | Rachael L. Lichman* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09242 | Attorney-Client | 03/04/14 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 09244 | Attorney-Client | 02/27/14 | Janet Duncan | James MacLennan | Dennis Lubojacky; William E. Turcotte* (Noble) | | | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09273 | Attorney-Client | 02/05/14 | | | | | Baker Botts* | Draft Excerpt Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09274 | Attorney-Client | 02/05/14 | | | | | Baker Botts* | Draft Excerpt Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09275 | Attorney-Client | 02/05/14 | | | | | Baker Botts* | Draft Excerpt Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09282 | Attorney-Client | 01/16/14 | | | | | Baker Botts* | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 09283 | Attorney-Client | 01/10/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09284 | Attorney-Client | 01/10/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09285 | Attorney-Client | 01/10/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09286 | Attorney-Client | 01/10/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09332 | Attorney-Client | 11/18/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09347 | Attorney-Client | 06/12/13 | Janet Duncan | James MacLennan | | | Baker Botts* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09348 | Attorney-Client | 06/12/13 | | | | | Baker Botts* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09349 | Attorney-Client | 06/12/13 | | | | | Baker Botts* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09357 | Attorney-Client | 10/22/13 | | | | | Baker Botts* | Draft Letter providing legal advice regarding corporate disclosures. | |
| PLOG - 09366 | Attorney-Client | 10/08/13 | | | | | Baker Botts* | Draft Letter providing legal advice regarding corporate disclosures. | |
| PLOG - 09373 | Attorney-Client | 09/19/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09374 | Attorney-Client | 09/19/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09375 | Attorney-Client | 09/18/13 | William E. Turcotte* (Noble) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09376 | Attorney-Client | 09/18/13 | | | | | William E. Turcotte* (Noble) | Exhibit providing legal advice regarding the Paragon IPO and the Spin-Off. | |
| PLOG - 09377 | Attorney-Client | 09/18/13 | | | | | William E. Turcotte* (Noble); Baker Botts* | Draft Presentation providing legal advice regarding the Paragon IPO. | |
| PLOG - 09385 | Attorney-Client | 07/11/13 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 09386 | Attorney-Client | 07/11/13 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 09392 | Attorney-Client | 07/02/13 | | | | | Baker Botts* | Draft Letter providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09393 | Attorney-Client | 06/06/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09394 | Attorney-Client | 06/06/13 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 09395 | Attorney-Client | 06/06/13 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 09422 | Attorney-Client | 05/01/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09434 | Attorney-Client | 04/18/13 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 09435 | Attorney-Client | 04/18/13 | | | | | William E. Turcotte* (Noble) | Draft Report requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09436 | Attorney-Client | 04/18/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 09443 | Attorney-Client | 03/27/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09444 | Attorney-Client | 03/27/13 | | | | | Baker Botts* | Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 09446 | Attorney-Client | 03/19/13 | Kevin M. Cunningham | Shalla A. Prichard* (Baker Botts) | Derek S. Green* (Baker Botts); Janet Duncan | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09447 | Attorney-Client | 03/18/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09450 | Attorney-Client | 02/26/13 | | | | | Todd Strickler* (Noble); Baker Botts* | Draft Presentation providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09465 | Attorney-Client | 01/20/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Letter reflecting confidential attorney-client communications regarding domestic tax issues. | |
| PLOG - 09474 | Attorney-Client | 01/17/13 | | | | | Baker Botts* | Draft Letter providing information to assist in rendering legal advice regarding domestic tax issues. | |
| PLOG - 09484 | Attorney-Client | 09/05/14 | Janet Duncan | Sarah M. Rechter* (Noble) | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09485 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09486 | Attorney-Client | 07/31/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Meeting minutes requesting legal advice regarding the Spin-Off. | |
| PLOG - 09487 | Attorney-Client | 07/30/14 | | | | | Sarah M. Rechter* (Noble) | Report reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 09488 | Attorney-Client | 07/23/14 | Janet Duncan | Barbra Beaulieu | James MacLennan; William E. Turcotte* (Noble) | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09489 | Attorney-Client | 07/23/14 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 09490 | Attorney-Client | 07/23/14 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 09492 | Attorney-Client | 07/21/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Press release providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09495 | Attorney-Client | 07/03/14 | | | | | Baker Botts* | Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 09496 | Attorney-Client | 07/01/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09500 | Attorney-Client | 06/28/14 | Janet Duncan | David Emmons* (Baker Botts) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09501 | Attorney-Client | 06/28/14 | | | | | David Emmons* (Baker Botts) | Draft Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09502 | Attorney-Client | 06/28/14 | | | | | David Emmons* (Baker Botts) | Draft Agreement requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09503 | Attorney-Client | 06/26/14 | | | | | Sarah M. Rechter* (Noble) | Draft Memorandum providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09504 | Attorney-Client | 06/23/14 | | | | | Sarah M. Rechter* (Noble) | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 09505 | Attorney-Client | 06/20/14 | Janet Duncan | Sarah M. Rechter* (Noble) | | | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09506 | Attorney-Client | 06/19/14 | Janet Duncan | Sarah M. Rechter* (Noble) | | | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09507 | Attorney-Client | 06/19/14 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09508 | Attorney-Client | 06/19/14 | | | | | Sarah M. Rechter* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 09509 | Attorney-Client | 06/19/14 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 09510 | Attorney-Client | 06/17/14 | | | | | Sarah M. Rechter* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09511 | Attorney-Client | 06/17/14 | Janet Duncan | Sarah M. Rechter* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09512 | Attorney-Client | 06/17/14 | | | | | Sarah M. Rechter* (Noble) | Draft agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09513 | Attorney-Client | 06/17/14 | Janet Duncan | Barbra Beaulieu; Richard J. Chaplin* (Noble) | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky | | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09514 | Attorney-Client | 06/17/14 | Janet Duncan | Barbra Beaulieu; Dennis Lubojacky | Richard J. Chaplin* (Noble) | | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09515 | Attorney-Client | 06/17/14 | Janet Duncan | Barbra Beaulieu; Dennis Lubojacky | Richard J. Chaplin* (Noble) | | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09516 | Attorney-Client | 06/17/14 | Janet Duncan | Barbra Beaulieu; Dennis Lubojacky | Richard J. Chaplin* (Noble) | | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09517 | Attorney-Client | 06/16/14 | Janet Duncan | James MacLennan | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 09518 | Attorney-Client | 06/16/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Presentation requesting legal advice regarding the Paragon IPO. | |
| PLOG - 09519 | Attorney-Client | 06/16/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Agreement requesting legal advice regarding the Paragon IPO. | |
| PLOG - 09520 | Attorney-Client | 06/09/14 | Janet Duncan | Richard J. Chaplin* (Noble) | | | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09521 | Attorney-Client | 06/09/14 | | | | | Richard J. Chaplin* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 09522 | Attorney-Client | 05/29/14 | Janet Duncan | Sarah M. Rechter* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09523 | Attorney-Client | 05/19/14 | | | | | Baker Botts* | Draft Memorandum providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09524 | Attorney-Client | 05/17/14 | Janet Duncan | Josephine Wu* (Baker Botts) | Shalla A. Prichard* (Baker Botts) | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09525 | Attorney-Client | 05/17/14 | Janet Duncan | Josephine Wu* (Baker Botts) | Shalla A. Prichard* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09526 | Attorney-Client | 05/09/14 | Janet Duncan | Sarah M. Rechter* (Baker Botts) | David Emmons* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 09527 | Attorney-Client | 05/09/14 | Janet Duncan | David Emmons* (Baker Botts); Sarah M. Rechter* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09528 | Attorney-Client | 05/07/14 | Janet Duncan | Sarah M. Rechter* (Baker Botts) | | | | Email requesting legal advice regarding the Paragon IPO. | |
| PLOG - 09529 | Attorney-Client | 05/07/14 | | | | | Sarah M. Rechter* (Baker Botts) | Spreadsheet requesting legal advice regarding the Paragon IPO. | |
| PLOG - 09530 | Attorney-Client | 05/06/14 | | | | | Baker Botts*; William E. Turcotte* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09531 | Attorney-Client | 04/25/14 | Janet Duncan | Barbra Beaulieu; James MacLennan | William E. Turcotte* (Noble) | | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 09532 | Attorney-Client | 04/17/14 | Janet Duncan | James MacLennan | | | Sarah M. Rechter* (Baker Botts) | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09533 | Attorney-Client | 04/17/14 | | | | | Sarah M. Rechter* (Baker Botts) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09534 | Attorney-Client | 04/14/14 | | | | | Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 09535 | Attorney-Client | 04/07/14 | | | | | Josephine Wu* (Baker Botts) | Spreadsheet requesting legal advice regarding the Paragon IPO. | |
| PLOG - 09537 | Attorney-Client | 03/31/14 | Janet Duncan | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Sarah M. Rechter* (Baker Botts) | | | | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09538 | Attorney-Client | 03/31/14 | | | | | Sarah M. Rechter* (Baker Botts) | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09541 | Attorney-Client | 03/11/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09542 | Attorney-Client | 03/07/14 | | | | | Baker Botts* | Draft Agreement providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09543 | Attorney-Client | 03/07/14 | | | | | Baker Botts* | Draft Agreement providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09547 | Attorney-Client | 02/27/14 | Janet Duncan | David Emmons* (Baker Botts); Dennis Lubojacky; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 09548 | Attorney-Client | 02/27/14 | | | | | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 09549 | Attorney-Client | 02/26/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | Dennis Lubojacky | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09550 | Attorney-Client | 02/26/14 | Janet Duncan | Dennis Lubojacky; William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09551 | Attorney-Client | 02/26/14 | Janet Duncan | James MacLennan | | | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09557 | Attorney-Client | 02/25/14 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09560 | Attorney-Client | 01/20/14 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 09561 | Attorney-Client | 01/20/14 | | | | | Baker Botts* | Spreadsheet requesting legal advice regarding the Paragon IPO. | |
| PLOG - 09562 | Attorney-Client | 01/17/14 | | | | | Todd Strickler* (Noble) | Draft Exhibit providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09563 | Attorney-Client | 01/17/14 | | | | | Todd Strickler* (Noble) | Draft Exhibit providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09566 | Attorney-Client | 01/17/14 | Janet Duncan | Grant Everett* (Baker Botts) | Chad D. Burkhardt* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09567 | Attorney-Client | 01/15/14 | Janet Duncan | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09568 | Attorney-Client | 01/15/14 | Janet Duncan | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09569 | Attorney-Client | 01/14/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09570 | Attorney-Client | 01/14/14 | | | | | William E. Turcotte* (Noble) | Spreadsheet providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 09571 | Attorney-Client | 01/11/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09572 | Attorney-Client | 01/11/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09573 | Attorney-Client | 01/11/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09574 | Attorney-Client | 01/11/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09580 | Attorney-Client | 01/06/14 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09581 | Attorney-Client | 01/06/14 | | | | | Todd Strickler* (Noble); Baker Botts* | Draft Presentation providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09582 | Attorney-Client | 01/06/14 | | | | | Baker Botts* | Draft Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09583 | Attorney-Client | 01/06/14 | | | | | Baker Botts* | Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09586 | Attorney-Client | 11/22/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09587 | Attorney-Client | 11/22/13 | | | | | Todd Strickler* (Noble); Baker Botts* | Draft Presentation providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09588 | Attorney-Client | 11/22/13 | | | | | Baker Botts* | Draft Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09589 | Attorney-Client | 11/22/13 | | | | | Baker Botts* | Draft Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09591 | Attorney-Client | 11/11/13 | Janet Duncan | William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 09592 | Attorney-Client | 11/08/13 | Janet Duncan | Janet Duncan | | | Todd Strickler* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09593 | Attorney-Client | 11/08/13 | | | | | Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09594 | Attorney-Client | 11/08/13 | | | | | Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09595 | Attorney-Client | 11/08/13 | | | | | Todd Strickler* (Noble); Baker Botts* | Draft Presentation providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09596 | Attorney-Client | 10/22/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09597 | Attorney-Client | 10/21/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | Baker Botts*; Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09598 | Attorney-Client | 10/21/13 | | | | | Todd Strickler* (Noble); Baker Botts* | Draft Presentation providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09599 | Attorney-Client | 10/21/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09600 | Attorney-Client | 10/21/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09601 | Attorney-Client | 10/16/13 | Janet Duncan | Hillary Holmes* (Baker Botts); Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09602 | Attorney-Client | 10/15/13 | Janet Duncan | Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09603 | Attorney-Client | 09/18/13 | Janet Duncan | William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09604 | Attorney-Client | 09/18/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Exhibit providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09608 | Attorney-Client | 09/03/13 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09615 | Attorney-Client | 06/10/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | Baker Botts* | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 09616 | Attorney-Client | 06/10/13 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 09619 | Attorney-Client | 05/22/13 | Janet Duncan | Hillary Holmes* (Baker Botts) | Shalla A. Prichard* (Baker Botts) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09620 | Attorney-Client | 05/15/13 | Janet Duncan | Grant Everett* (Baker Botts) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 09621 | Attorney-Client | 05/01/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09622 | Attorney-Client | 05/01/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09623 | Attorney-Client | 05/01/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09630 | Attorney-Client | 03/18/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09631 | Attorney-Client | 03/17/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09632 | Attorney-Client | 03/15/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | Baker Botts*; Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09661 | Attorney-Client | 06/17/13 | | | | | Noble Legal Department* | Draft Filing reflecting or requesting legal advice regarding corporate disclosures. | |
| PLOG - 09662 | Attorney-Client | 04/25/13 | | | | | Baker Botts* | Draft SEC filing reflecting or requesting legal advice regarding corporate disclosures. | |
| PLOG - 09663 | Attorney-Client | 08/09/12 | | | | | Noble Legal Department* | Draft Report reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 09664 | Attorney-Client | 06/14/13 | | | | | Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09665 | Attorney-Client | 06/03/13 | | | | | Noble Legal Department* | Draft Press release reflecting or requesting legal advice regarding corporate disclosures. | |
| PLOG - 09666 | Attorney-Client | 09/11/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09667 | Attorney-Client | 09/07/13 | | | | | Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09668 | Attorney-Client | 09/07/13 | | | | | Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09669 | Attorney-Client | 12/05/13 | | | | | Baker Botts* | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 09670 | Attorney-Client | 12/16/13 | | | | | Baker Botts* | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09671 | Attorney-Client | 12/12/13 | | | | | Baker Botts* | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09672 | Attorney-Client | 11/19/13 | William E. Turcotte* (Noble) | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting or requesting legal advice regarding the Paragon IPO. | |
| PLOG - 09673 | Attorney-Client | 09/10/13 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09674 | Attorney-Client | 05/24/13 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09675 | Attorney-Client | 06/30/13 | | | | | Miika Heiskanen* (Noble); Grant Everett* (Baker Botts) | Draft Memorandum reflecting or requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09676 | Attorney-Client | 04/26/13 | | | | | Baker Botts*; Chad D. Burkhardt* (Baker Botts) | Draft Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09677 | Attorney-Client | 05/03/13 | | | | | Baker Botts*; Chad D. Burkhardt* (Baker Botts) | Draft Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09678 | Attorney-Client | 08/22/13 | | | | | Baker Botts*; Chad D. Burkhardt* (Baker Botts) | Draft Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 09679 | Attorney-Client | 05/16/13 | | | | | Baker Botts*; Chad D. Burkhardt* (Baker Botts) | Draft Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09680 | Attorney-Client | 05/22/13 | | | | | Baker Botts*; Chad D. Burkhardt* (Baker Botts) | Draft Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09681 | Attorney-Client | 02/06/13 | | | | | Miika Heiskanen* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09682 | Attorney-Client | 08/24/12 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09683 | Attorney-Client | 12/20/12 | | | | | Baker Botts* | Draft Memorandum reflecting or requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09684 | Attorney-Client | 10/23/13 | | | | | Baker Botts* | Draft Agreement reflecting or requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09685 | Attorney-Client | 10/28/13 | | | | | Baker Botts* | Draft Agreement reflecting or requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09686 | Attorney-Client | 10/23/13 | | | | | Baker Botts* | Draft Agreement reflecting or requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09687 | Attorney-Client | 10/23/13 | | | | | Baker Botts* | Draft Agreement reflecting or requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09688 | Attorney-Client | 11/15/13 | | | | | Baker Botts* | Draft Agreement reflecting or requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09689 | Attorney-Client | 02/02/12 | | | | | Noble Legal Department* | Draft Press release reflecting or requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09690 | Attorney-Client | 02/01/12 | | | | | Noble Legal Department* | Draft Press release reflecting or requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09691 | Attorney-Client | 02/01/12 | | | | | Noble Legal Department* | Draft Press release reflecting or requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09692 | Attorney-Client | 02/01/12 | | | | | Noble Legal Department* | Draft Press release reflecting or requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09693 | Attorney-Client | 01/02/13 | | | | | Noble Legal Department* | Draft Letter reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 09694 | Attorney-Client | 01/04/13 | | | | | Noble Legal Department* | Draft Letter reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 09695 | Attorney-Client | 01/21/13 | | | | | Noble Legal Department* | Draft Letter reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 09696 | Attorney-Client | 01/21/13 | | | | | Noble Legal Department* | Draft Letter reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 09697 | Attorney-Client | 01/19/13 | | | | | Noble Legal Department* | Draft Letter reflecting confidential attorney-client communications with Noble Legal Department regarding domestic tax issues. | |
| PLOG - 09698 | Attorney-Client | 09/25/12 | | | | | Baker Botts*; Pestalozzi* | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09703 | Attorney-Client | 04/19/13 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09704 | Attorney-Client | 04/19/13 | | | | | Miika Heiskanen* (Noble) | Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09705 | Attorney-Client | 04/19/13 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09709 | Attorney-Client | 04/11/13 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09719 | Attorney-Client | 03/30/15 | Janet Duncan | Anne (Spyhalski) Kocian; Ken Holley; Natasha Frausto; Sarah M. Rechter* (Noble) | Laura Campbell; Scott Davis | | | Email chain requesting legal advice regarding corporate disclosures. | |
| PLOG - 09720 | Attorney-Client | 03/30/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 09730 | Attorney-Client | 06/25/15 | Anne (Spyhalski) Kocian | Janet Duncan; Natasha Frausto; Sarah M. Rechter* (Noble) | Adrienne Alguadich; Laura Campbell; Scott Davis | | | Email requesting legal advice regarding corporate disclosures. | |
| PLOG - 09731 | Attorney-Client | 06/25/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 09732 | Attorney-Client | 02/11/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 09733 | Attorney-Client | 02/11/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 09734 | Attorney-Client | 10/01/14 | Anne (Spyhalski) Kocian | Laura Campbell; Sarah M. Rechter* (Noble) | Robert Ho; Scott Davis | | | Email requesting legal advice regarding corporate disclosures. | |
| PLOG - 09735 | Attorney-Client | 10/01/14 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 09736 | Attorney-Client | 08/27/14 | | | | | Baker Botts* | Draft Excerpt SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 09737 | Attorney-Client | 08/04/14 | Dennis Lubojacky | Laura Campbell | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 09738 | Attorney-Client | 08/04/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 09739 | Attorney-Client | 02/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09740 | Attorney-Client | 02/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09741 | Attorney-Client | 02/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09742 | Attorney-Client | 07/29/13 | Angela (Le) Weinstein | Laura Campbell | | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 09743 | Attorney-Client | 07/29/13 | | | | | Baker Botts* | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues and domestic tax issues. | |
| PLOG - 09744 | Attorney-Client | 07/29/13 | | | | | Baker Botts* | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09745 | Attorney-Client | 07/29/13 | | | | | Baker Botts* | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09746 | Attorney-Client | 07/29/13 | | | | | Baker Botts* | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09747 | Attorney-Client | 08/16/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues and domestic tax issues. | |
| PLOG - 09748 | Attorney-Client | 08/16/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09749 | Attorney-Client | 08/16/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09750 | Attorney-Client | 08/21/13 | Ann Bernardo | Laura Campbell | | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09751 | Attorney-Client | 08/21/13 | | | | | Baker Botts* | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues and domestic tax issues. | |
| PLOG - 09752 | Attorney-Client | 08/21/13 | | | | | Baker Botts* | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09753 | Attorney-Client | 08/21/13 | | | | | Baker Botts* | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09754 | Attorney-Client | 11/08/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09756 | Attorney-Client | 02/24/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding corporate disclosures. | |
| PLOG - 09759 | Attorney-Client | 04/10/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding corporate disclosures. | |
| PLOG - 09760 | Attorney-Client | 07/30/14 | | | | | Sarah M. Rechter* (Noble) | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 09761 | Attorney-Client | 07/22/14 | | | | | Baker Botts*; Sarah M. Rechter* (Noble) | Draft SEC filing providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09762 | Attorney-Client | 07/28/14 | | | | | Baker Botts*; Sarah M. Rechter* (Noble) | Draft SEC filing providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09763 | Attorney-Client | 07/21/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09764 | Attorney-Client | 07/21/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09765 | Attorney-Client | 04/02/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09766 | Attorney-Client | 04/02/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09767 | Attorney-Client | 04/02/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09768 | Attorney-Client | 04/02/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues and domestic tax issues. | |
| PLOG - 09769 | Attorney-Client | 07/30/13 | Laura Campbell | Marian Sabat | | | Baker Botts*; Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09770 | Attorney-Client | 07/30/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues and domestic tax issues. | |
| PLOG - 09771 | Attorney-Client | 07/30/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09772 | Attorney-Client | 07/30/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09773 | Attorney-Client | 07/30/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09774 | Attorney-Client | 08/21/13 | Laura Campbell | Kathy LeFevre; Ron Krishnan | | | Baker Botts*; Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09775 | Attorney-Client | 08/21/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues and domestic tax issues. | |
| PLOG - 09776 | Attorney-Client | 08/21/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09777 | Attorney-Client | 08/21/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09778 | Attorney-Client | 03/24/14 | | | | | Baker Botts*; William E. Turcotte* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09779 | Attorney-Client | 03/24/14 | | | | | Baker Botts*; William E. Turcotte* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09780 | Attorney-Client | 05/20/14 | Laura Campbell | Scott Davis | | | William E. Turcotte* (Noble); James McHugh* (Noble); Richard J. Chaplin* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09781 | Attorney-Client | 05/20/14 | | | | | William E. Turcotte* (Noble); James McHugh* (Noble); Richard J. Chaplin* (Noble); Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09783 | Attorney-Client | 07/21/14 | Laura Campbell | Anne (Spyhalski) Kocian; Scott Davis | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 09784 | Attorney-Client | 07/18/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09785 | Attorney-Client | 07/18/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09786 | Attorney-Client | 07/18/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09787 | Attorney-Client | 07/21/14 | Laura Campbell | Anne (Spyhalski) Kocian; Scott Davis | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09788 | Attorney-Client | 07/11/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09789 | Attorney-Client | 07/14/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09790 | Attorney-Client | 12/19/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09791 | Attorney-Client | 06/06/13 | | | | | Noble Legal Department* | Draft Letter reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off and corporate disclosures. | |
| PLOG - 09792 | Attorney-Client | 03/08/13 | Hillary Holmes* (Baker Botts) | Scott Davis | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09793 | Attorney-Client | 03/08/13 | | | | | Baker Botts* | Draft Presentation providing legal advice regarding the Spin-Off and foreign tax issues and domestic tax issues. | |
| PLOG - 09794 | Attorney-Client | 03/08/13 | | | | | Baker Botts* | Draft Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 09795 | Attorney-Client | 03/07/13 | Hillary Holmes* (Baker Botts) | Scott Davis | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09796 | Attorney-Client | 03/07/13 | | | | | Baker Botts* | Draft Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 09797 | Attorney-Client | 03/07/13 | | | | | Baker Botts* | Draft Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 09798 | Attorney-Client | 03/07/13 | | | | | Baker Botts* | Draft Presentation providing legal advice regarding the Spin-Off and foreign tax issues and domestic tax issues. | |
| PLOG - 09799 | Attorney-Client | 03/07/13 | | | | | Baker Botts* | Draft Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 09800 | Attorney-Client | 08/29/14 | | | | | Baker Botts*; Sarah M. Rechter* (Noble) | Draft SEC filing providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09801 | Attorney-Client | 08/28/14 | Sarah M. Rechter* (Noble) | Scott Davis | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09802 | Attorney-Client | 08/28/14 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 09803 | Attorney-Client | 08/28/14 | Hillary Holmes* (Baker Botts) | Sarah M. Rechter* (Noble) | Monica E. White* (Baker Botts); Scott Davis | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09804 | Attorney-Client | 08/28/14 | | | | | Baker Botts* | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 09805 | Attorney-Client | 08/27/14 | | | | | Baker Botts* | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 09806 | Attorney-Client | 08/05/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09807 | Attorney-Client | 08/04/14 | | | | | Noble Legal Department* | Draft Memorandum reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 09808 | Attorney-Client | 07/28/14 | | | | | Baker Botts*; Sarah M. Rechter* (Noble) | Draft SEC filing providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09809 | Attorney-Client | 07/24/14 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09810 | Attorney-Client | 06/19/14 | Monica E. White* (Baker Botts) | Scott Davis | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09811 | Attorney-Client | 06/19/14 | | | | | Baker Botts* | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 09812 | Attorney-Client | 06/19/14 | Sarah M. Rechter* (Noble) | Scott Davis | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09813 | Attorney-Client | 06/19/14 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 09814 | Attorney-Client | 06/19/14 | | | | | Sarah M. Rechter* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 09815 | Attorney-Client | 06/19/14 | Sarah M. Rechter* (Noble) | Scott Davis | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09816 | Attorney-Client | 06/19/14 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 09817 | Attorney-Client | 05/20/14 | | | | | William E. Turcotte* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09818 | Attorney-Client | 04/22/14 | | | | | Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09819 | Attorney-Client | 04/01/14 | Monica E. White* (Baker Botts) | Scott Davis | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09820 | Attorney-Client | 03/28/14 | Grant Everett* (Baker Botts) | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts); Scott Davis | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09821 | Attorney-Client | 03/28/14 | | | | | Grant Everett* (Baker Botts) | Draft Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 09822 | Attorney-Client | 03/21/14 | Hillary Holmes* (Baker Botts) | Janet Duncan | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts); Rachael L. Lichman* (Baker Botts); Scott Davis; Shaila A. Prichard* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09823 | Attorney-Client | 03/21/14 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 09824 | Attorney-Client | 03/21/14 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 09825 | Attorney-Client | 03/21/14 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 09826 | Attorney-Client | 03/21/14 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 09827 | Attorney-Client | 03/20/14 | | | | | Grant Everett* (Baker Botts) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09828 | Attorney-Client | 03/20/14 | | | | | Grant Everett* (Baker Botts) | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09829 | Attorney-Client | 03/20/14 | | | | | Grant Everett* (Baker Botts) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09831 | Attorney-Client | 02/28/14 | Anne (Spyhalski) Kocian | Scott Davis | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09832 | Attorney-Client | 02/28/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09835 | Attorney-Client | 02/26/14 | | | | | Baker Botts* | Draft Filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09836 | Attorney-Client | 02/19/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09837 | Attorney-Client | 02/19/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09838 | Attorney-Client | 02/18/14 | | | | | Baker Botts* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09839 | Attorney-Client | 02/17/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09840 | Attorney-Client | 02/17/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09841 | Attorney-Client | 02/14/14 | Anne (Spyhalski) Kocian | Scott Davis | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 09842 | Attorney-Client | 02/14/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09843 | Attorney-Client | 02/10/14 | Anne (Spyhalski) Kocian | Scott Davis | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 09844 | Attorney-Client | 02/10/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09845 | Attorney-Client | 09/23/14 | | | | | Sarah M. Rechter* (Noble) | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 09848 | Attorney-Client | 08/29/14 | | | | | Sarah M. Rechter* (Noble) | Filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 09849 | Attorney-Client | 08/27/14 | | | | | Baker Botts* | Draft Filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09850 | Attorney-Client | 08/25/14 | | | | | Baker Botts* | Filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 09851 | Attorney-Client | 07/24/14 | Scott Davis | Anne (Spyhalski) Kocian | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding Financial reporting issues. | |
| PLOG - 09852 | Attorney-Client | 07/24/14 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09853 | Attorney-Client | 07/24/14 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09854 | Attorney-Client | 07/22/14 | | | | | Baker Botts*; Sarah M. Rechter* (Noble) | Draft SEC filing providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09855 | Attorney-Client | 07/21/14 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09856 | Attorney-Client | 07/21/14 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09857 | Attorney-Client | 07/21/14 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09858 | Attorney-Client | 07/15/14 | Scott Davis | Anne (Spyhalski) Kocian | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding Financial reporting issues. | |
| PLOG - 09859 | Attorney-Client | 07/15/14 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09860 | Attorney-Client | 07/15/14 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09861 | Attorney-Client | 06/19/14 | Scott Davis | Sarah M. Rechter* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09862 | Attorney-Client | 06/19/14 | | | | | Baker Botts* | Draft SEC filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 09863 | Attorney-Client | 06/19/14 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09873 | Attorney-Client | 02/26/14 | | | | | Baker Botts* | Draft Filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 09876 | Attorney-Client | 02/20/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09877 | Attorney-Client | 02/19/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09885 | Attorney-Client | 01/07/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09886 | Attorney-Client | 01/07/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09887 | Attorney-Client | 01/07/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09888 | Attorney-Client | 12/10/13 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09889 | Attorney-Client | 09/18/13 | | | | | Todd Strickler* (Noble) | Draft Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 09890 | Attorney-Client | 09/18/13 | | | | | Todd Strickler* (Noble) | Draft Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09891 | Attorney-Client | 09/18/13 | | | | | Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09892 | Attorney-Client | 07/01/13 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09893 | Attorney-Client | 07/01/13 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09894 | Attorney-Client | 06/13/13 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Report reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 09898 | Attorney-Client | 04/29/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09899 | Attorney-Client | 10/28/14 | James MacLennan | Jeff Chastain; John Breed | Barbra Beaulieu; Dennis Lubojacky; Janet Duncan; Mike Lowther; Sarah M. Rechter* (Noble) | | Sarah M. Rechter* (Noble) | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09900 | Attorney-Client | 10/28/14 | | | | | Sarah M. Rechter* (Noble) | Draft Script providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09903 | Attorney-Client | 10/27/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 09904 | Attorney-Client | 10/27/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 09905 | Attorney-Client | 10/23/14 | David Emmons* (Baker Botts) | Hillary Holmes* (Baker Botts); Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09907 | Attorney-Client | 10/17/14 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09909 | Attorney-Client | 10/15/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 09910 | Attorney-Client | 10/02/14 | Natasha Frausto | Denise Lester Nosnik* (Ortiz) | Jose Nogales; Michael J. Villegas; Reginald Hart; Janet Duncan | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 09911 | Attorney-Client | 10/02/14 | | | | | Denise Lester Nosnik* (Ortiz) | Exhibit reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 09912 | Attorney-Client | 10/02/14 | | | | | Denise Lester Nosnik* (Ortiz) | Exhibit reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 09922 | Attorney-Client | 09/26/14 | Michael J. Villegas | Jose Nogales | Janet Duncan; Jose Nogales; Natasha Frausto | | Carlos Monárrez Córdoba* (Ortiz) | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 09923 | Attorney-Client | 09/26/14 | Denise Lester Nosnik* (Ortiz) | Michael J. Villegas | Bertha Elisa Meza Chávez* (Ortiz); Janet Duncan; Jose Nogales; Carlos Monárrez Córdoba* (Ortiz); Natasha Frausto | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 09924 | Attorney-Client | 09/25/14 | Michael J. Villegas | Denise Lester Nosnik* (Ortiz) | Bertha Elisa Meza Chávez* (Ortiz); Janet Duncan; Jose Nogales; Carlos Monárrez Córdoba* (Ortiz) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 09925 | Attorney-Client | 09/25/14 | Michael J. Villegas | Denise Lester Nosnik* (Ortiz) | Bertha Elisa Meza Chávez* (Ortiz); Janet Duncan; Jose Nogales; Natasha Frausto; Carlos Monárrez Córdoba* (Ortiz) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 09926 | Attorney-Client | 09/25/14 | Denise Lester Nosnik* (Ortiz) | Michael J. Villegas | Bertha Elisa Meza Chávez* (Ortiz); Janet Duncan; Jose Nogales; Natasha Frausto; Carlos Monárrez Córdoba* (Ortiz) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 09927 | Attorney-Client | 09/25/14 | | | | | Ortiz, Sainz y Erreguerena* | Spreadsheet providing legal advice regarding foreign tax issues. | |
| PLOG - 09928 | Attorney-Client | 09/24/14 | Denise Lester Nosnik* (Ortiz) | Michael J. Villegas; Carlos Monárrez Córdoba* (Ortiz) | Janet Duncan; Jose Nogales; Natasha Frausto | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 09929 | Attorney-Client | 09/24/14 | Carlos Monárrez Córdoba* (Ortiz) | Janet Duncan; Jose Nogales; Michael J. Villegas; Natasha Frausto | Denise Lester Nosnik* (Ortiz) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 09930 | Attorney-Client | 09/24/14 | Ortiz, Sainz y Erreguerena* | Jose Nogales | Michael J. Villegas; Janet Duncan; Natasha Frausto; Gabriel Ortiz Gómez* (Ortiz); Carlos Monárrez Córdoba* (Ortiz); Denise Lester Nosnik* (Ortiz) | | Ortiz, Sainz y Erreguerena* | Letter providing legal advice regarding foreign tax issues. | |
| PLOG - 09931 | Attorney-Client | 09/24/14 | | | | | Ortiz, Sainz y Erreguerena* | Letter providing legal advice regarding foreign tax issues. | |
| PLOG - 09932 | Attorney-Client | 09/24/14 | | | | | Ortiz, Sainz y Erreguerena* | Letter providing legal advice regarding foreign tax issues. | |
| PLOG - 09936 | Attorney-Client | 07/14/14 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 09938 | Attorney-Client | 07/14/14 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 09939 | Attorney-Client | 07/14/14 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 09941 | Attorney-Client | 07/14/14 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 09942 | Attorney-Client | 07/14/14 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 09943 | Attorney-Client | 07/10/14 | William E. Turcotte* (Noble) | Gordon T. Hall; Julie H. Edwards | David W. Williams; James MacLennan; Janet Duncan; Julie Robertson; Sarah M. Rechter* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09944 | Attorney-Client | 07/10/14 | | | | | William E. Turcotte* (Noble) | Draft Memorandum providing legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 09945 | Attorney-Client | 07/10/14 | William E. Turcotte* (Noble) | David Emmons* (Baker Botts); James MacLennan; Janet Duncan; Julie Robertson; David W. Williams; Sarah M. Rechter* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09946 | Attorney-Client | 07/10/14 | William E. Turcotte* (Noble) | David W. Williams; Gordon T. Hall; Julie H. Edwards; Julie Robertson | James MacLennan; Janet Duncan; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09948 | Attorney-Client | 07/01/14 | | | | | Baker Botts* | Draft Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 09949 | Attorney-Client | 07/01/14 | James MacLennan | David Emmons* (Baker Botts) | Hillary Holmes* (Baker Botts); Janet Duncan; William E. Turcotte* (Noble); Sarah M. Rechter* (Noble); Barbra Beaulieu; Dennis Lubojacky; Preston Bernhisel* (Baker Botts) | | | Email chain providing information to assist in rendering legal advice regarding foreign tax issues. | |
| PLOG - 09950 | Attorney-Client | 07/01/14 | David Emmons* (Baker Botts) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Janet Duncan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts); Preston Bernhisel* (Baker Botts) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 09951 | Attorney-Client | 07/01/14 | Sarah M. Rechter* (Noble) | Barbra Beaulieu; David Emmons* (Baker Botts); Dennis Lubojacky; James MacLennan; Janet Duncan; William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts); Preston Bernhisel* (Baker Botts) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 09952 | Attorney-Client | 06/30/14 | Barbra Beaulieu | David Emmons* (Baker Botts) | Dennis Lubojacky; James MacLennan; Janet Duncan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding foreign tax issues. | |
| PLOG - 09953 | Attorney-Client | 06/30/14 | David Emmons* (Baker Botts) | Barbra Beaulieu | Dennis Lubojacky; James MacLennan; Janet Duncan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting information to assist in rendering legal advice regarding foreign tax issues. | |
| PLOG - 09956 | Attorney-Client | 06/25/14 | Brad Smith | Alan Middleton; Jon Murphy; Richard J. Chaplin* (Noble); Vida Montecillo | Barbra Beaulieu; Bodley Thornton; David Hiscocks; Dennis Lubojacky; Derek Paterson; Janet Duncan; Jason Power; Kamran Hoomani; Kevin Sharp; Mike McLeod; Natasha Frausto; Paul Stanford* (Noble); Sarah M. Rechter* (Noble); Simon Johnson; Therald Martin | | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09957 | Attorney-Client | 06/24/14 | Vida Montecillo | Alan Middleton; Brad Smith; Jon Murphy; Richard J. Chaplin* (Noble) | Barbra Beaulieu; Bodley Thornton; David Hiscocks; Dennis Lubojacky; Derek Paterson; Janet Duncan; Jason Power; Kamran Hoomani; Kevin Sharp; Mike McLeod; Natasha Frausto; Paul Stanford* (Noble); Sarah M. Rechter* (Noble); Simon Johnson; Therald Martin | | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09958 | Attorney-Client | 06/24/14 | Brad Smith | Alan Middleton; Jon Murphy; Richard J. Chaplin* (Noble); Vida Montecillo | Barbra Beaulieu; Bodley Thornton; David Hiscocks; Dennis Lubojacky; Derek Paterson; Janet Duncan; Jason Power; Kamran Hoomani; Kevin Sharp; Mike Lowther; Natasha Frausto; Sarah M. Rechter* (Noble); Simon Johnson; Therald Martin | | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09959 | Attorney-Client | 06/24/14 | Sarah M. Rechter* (Noble) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09960 | Attorney-Client | 06/24/14 | Vida Montecillo | Alan Middleton; Jon Murphy; Richard J. Chaplin* (Noble) | Barbra Beaulieu; Bodley Thornton; Brad Smith; David Hiscocks; Dennis Lubojacky; Derek Paterson; Janet Duncan; Jason Power; Kamran Hoomani; Mike McLeod; Natasha Frausto; Sarah M. Rechter* (Noble); Simon Johnson; Therald Martin | | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 09961 | Attorney-Client | 06/24/14 | | | | | Richard J. Chaplin* (Noble) | Spreadsheet requesting legal advice regarding foreign tax issues. | |
| PLOG - 09962 | Attorney-Client | 06/19/14 | John Breed | Sarah M. Rechter* (Noble) | Janet Duncan; William E. Turcotte* (Noble) | | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09963 | Attorney-Client | 06/19/14 | Sarah M. Rechter* (Noble) | John Breed | Janet Duncan; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09964 | Attorney-Client | 06/16/14 | William E. Turcotte* (Noble) | Barbra Beaulieu; Janet Duncan | Derek S. Green* (Baker Botts); James MacLennan; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09965 | Attorney-Client | 06/11/14 | James MacLennan | Janet Duncan | Natasha Frausto; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 09966 | Attorney-Client | 06/11/14 | Sarah M. Rechter* (Noble) | Janet Duncan | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09967 | Attorney-Client | 06/09/14 | Sarah M. Rechter* (Noble) | David W. Williams; Gordon T. Hall; Julie H. Edwards | James MacLennan; Janet Duncan; Julie Robertson; William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09968 | Attorney-Client | 06/09/14 | David W. Williams | Gordon T. Hall; Julie H. Edwards; Sarah M. Rechter* (Noble) | James MacLennan; Janet Duncan; Julie Robertson; William E. Turcotte* (Noble) | | Sarah M. Rechter* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 09969 | Attorney-Client | 06/09/14 | James MacLennan | Janet Duncan; Sarah M. Rechter* (Noble) | | | Sarah M. Rechter* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 09970 | Attorney-Client | 06/06/14 | William E. Turcotte* (Noble) | David W. Williams; Gordon T. Hall; Julie H. Edwards | James MacLennan; Janet Duncan; Julie Robertson; Sarah M. Rechter* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09971 | Attorney-Client | 06/04/14 | Sarah M. Rechter* (Noble) | Janet Duncan | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09972 | Attorney-Client | 06/02/14 | Marsha Galvan | James MacLennan; Janet Duncan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Barbra Beaulieu; Dennis Lubojacky; Tom Madden | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09973 | Attorney-Client | 06/02/14 | James MacLennan | Janet Duncan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Barbra Beaulieu; Dennis Lubojacky; Marsha Galvan | | William E. Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 09974 | Attorney-Client | 05/30/14 | Sarah M. Rechter* (Noble) | Janet Duncan | | | | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09975 | Attorney-Client | 05/30/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09976 | Attorney-Client | 05/30/14 | James MacLennan | Janet Duncan | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09977 | Attorney-Client | 05/30/14 | Sarah M. Rechter* (Noble) | Barbra Beaulieu; Janet Duncan | | | | Email providing legal advice regarding Financial reporting issues. | |
| PLOG - 09978 | Attorney-Client | 05/30/14 | Mike Lowther | Bernie G. Wolford; Janet Duncan | James MacLennan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09979 | Attorney-Client | 05/30/14 | Barbra Beaulieu | Sarah M. Rechter* (Noble) | Janet Duncan | | Sarah M. Rechter* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 09980 | Attorney-Client | 05/30/14 | Sarah M. Rechter* (Noble) | Janet Duncan | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09981 | Attorney-Client | 05/30/14 | Sarah M. Rechter* (Noble) | Janet Duncan | | | | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 09982 | Attorney-Client | 05/29/14 | Sarah M. Rechter* (Noble) | Barbra Beaulieu | Janet Duncan | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09983 | Attorney-Client | 05/29/14 | Preston Bernhisel* (Baker Botts) | Janet Duncan | David Emmons* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09984 | Attorney-Client | 05/29/14 | | | | | David Emmons* (Baker Botts) | Draft Excerpt Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09985 | Attorney-Client | 05/27/14 | Sarah M. Rechter* (Noble) | Dennis Lubojacky; Janet Duncan | James MacLennan; Laura Campbell; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09986 | Attorney-Client | 05/23/14 | Sarah M. Rechter* (Noble) | Janet Duncan | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09987 | Attorney-Client | 05/16/14 | Josephine Wu* (Baker Botts) | Janet Duncan; Shalla A. Prichard* (Baker Botts) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09988 | Attorney-Client | 05/14/14 | Sarah M. Rechter* (Noble) | Janet Duncan | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09989 | Attorney-Client | 05/14/14 | | | | | Sarah M. Rechter* (Baker Botts) | Draft Excerpt Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09990 | Attorney-Client | 05/08/14 | David Emmons* (Baker Botts) | Janet Duncan; Sarah M. Rechter* (Baker Botts) | | | | Email requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09991 | Attorney-Client | 05/08/14 | Sarah M. Rechter* (Baker Botts) | Janet Duncan | David Emmons* (Baker Botts) | | | Email requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09992 | Attorney-Client | 05/06/14 | Preston Bernhisel* (Baker Botts) | Janet Duncan | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09993 | Attorney-Client | 05/06/14 | Preston Bernhisel* (Baker Botts) | Janet Duncan | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09994 | Attorney-Client | 05/02/14 | David Emmons* (Baker Botts) | Janet Duncan; Shalla A. Prichard* (Baker Botts) | Grant Everett* (Baker Botts) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 09995 | Attorney-Client | 05/01/14 | Grant Everett* (Baker Botts) | Janet Duncan | David Emmons* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09996 | Attorney-Client | 05/01/14 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 09997 | Attorney-Client | 04/18/14 | William E. Turcotte* (Noble) | Janet Duncan | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09998 | Attorney-Client | 04/18/14 | William E. Turcotte* (Noble) | Janet Duncan | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09999 | Attorney-Client | 04/15/14 | Barbra Beaulieu | Chad D. Burkhardt* (Baker Botts); Dennis Lubojacky; Derek S. Green* (Baker Botts); Janet Duncan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble); David Emmons* (Baker Botts) | James MacLennan | | | Email chain providing information to assist in rendering legal advice regarding domestic tax issues. | |
| PLOG - 10000 | Attorney-Client | 04/10/14 | Sarah M. Rechter* (Baker Botts) | Janet Duncan | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 10010 | Attorney-Client | 04/03/14 | Scott Cruce | Rachael L. Lichman* (Baker Botts) | Anthony B. Causey; Janet Duncan | | | Email chain requesting legal advice regarding the Paragon IPO. | |

*In re Noble Corporation plc, An Unaudited Subsidiary*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 10013 | Attorney-Client | 04/02/14 | Barbra Beaulieu | James MacLennan | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Janet Duncan; Dennis Lubojacky; William E. Turcotte* (Noble); Sarah M. Rechter* (Baker Botts) | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10014 | Attorney-Client | 04/02/14 | James MacLennan | Barbra Beaulieu; David Emmons* (Baker Botts); Dennis Lubojacky; Janet Duncan | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10015 | Attorney-Client | 04/01/14 | David Emmons* (Baker Botts) | Janet Duncan | Dennis Lubojacky; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10019 | Attorney-Client | 03/27/14 | William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Janet Duncan; Sarah M. Rechter* (Baker Botts) | Dennis Lubojacky; James MacLennan | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10021 | Attorney-Client | 03/12/14 | Hillary Holmes* (Baker Botts) | Janet Duncan | Monica G. White* (Baker Botts); Rachael L. Lichman* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10022 | Attorney-Client | 03/10/14 | Sarah M. Rechter* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10023 | Attorney-Client | 03/10/14 | Sarah M. Rechter* (Baker Botts) | Janet Duncan | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 10024 | Attorney-Client | 03/10/14 | Sarah M. Rechter* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 10026 | Attorney-Client | 03/05/14 | Sarah M. Rechter* (Baker Botts) | Janet Duncan | David Emmons* (Baker Botts); Dennis Lubojacky; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 10031 | Attorney-Client | 02/28/14 | William E. Turcotte* (Noble) | David Emmons* (Baker Botts) | Dennis Lubojacky; Janet Duncan; Sarah M. Rechter* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10032 | Attorney-Client | 02/28/14 | David Emmons* (Baker Botts) | Sarah M. Rechter* (Baker Botts) | Dennis Lubojacky; Janet Duncan; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10035 | Attorney-Client | 02/21/14 | David Emmons* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 10046 | Attorney-Client | 02/06/14 | David Emmons* (Baker Botts) | Janet Duncan | | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10047 | Attorney-Client | 02/05/14 | David Emmons* (Baker Botts) | Janet Duncan | | | | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10077 | Attorney-Client | 12/17/13 | | | | | Todd Strickler* (Noble) | Memorandum providing legal advice regarding corporate disclosures. | |
| PLOG - 10082 | Attorney-Client | 11/20/13 | Derek S. Green* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10084 | Attorney-Client | 11/08/13 | Janet Duncan | Janet Duncan | | | David Emmons* (Baker Botts) | Draft Email requesting legal advice regarding the Paragon IPO. | |
| PLOG - 10085 | Attorney-Client | 10/23/13 | Kevin M. Cunningham | Janet Duncan | Stephen M. Massed | | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10086 | Attorney-Client | 10/23/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | | | | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10087 | Attorney-Client | 10/21/13 | Janet Duncan | Janet Duncan | | | Baker Botts*; William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10088 | Attorney-Client | 10/18/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10089 | Attorney-Client | 10/18/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10090 | Attorney-Client | 10/18/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10091 | Attorney-Client | 10/18/13 | David Emmons* (Baker Botts) | Janet Duncan | Grant Everett* (Baker Botts); Shalla A. Prichard* (Baker Botts); William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 10093 | Attorney-Client | 10/10/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 10098 | Attorney-Client | 09/30/13 | James McHugh* (Noble) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10099 | Attorney-Client | 09/16/13 | Janet Duncan | Janet Duncan | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10108 | Attorney-Client | 08/12/13 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 10109 | Attorney-Client | 08/12/13 | Rafael Pinaud | Janet Duncan; Dennys Zimmermann* (Tauil & Checquer) | Roberto Cohen; William E. Turcotte* (Noble); Eduardo Maccari Telles* (Tauil & Checquer) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10113 | Attorney-Client | 07/18/13 | Hillary Holmes* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10114 | Attorney-Client | 07/18/13 | Hillary Holmes* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10118 | Attorney-Client | 05/22/13 | Hillary Holmes* (Baker Botts) | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 10130 | Attorney-Client | 04/09/13 | | | | | Todd Strickler* (Noble) | Letter providing legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 1133 | Attorney-Client | 04/04/13 | Chad S. McCormick* (Baker Botts) | Derek S. Green* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Janet Duncan | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 1139 | Attorney-Client | 02/07/13 | | | | | Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 1145 | Attorney-Client | 01/18/13 | David Emmons* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 1150 | Attorney-Client | 07/06/12 | David Emmons* (Baker Botts) | Hillary Holmes* (Baker Botts); Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 1151 | Attorney-Client | 12/01/14 | Natasha Frausto | Janet Duncan | | | Denise Lester Nosnik* (Ortiz); Carlos Monárrez Córdoba* (Ortiz) | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 1152 | Attorney-Client | 12/15/14 | Josephine Wu* (Baker Botts) | Janet Duncan | Shalla A. Prichard* (Baker Botts); Natasha Frausto | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 1153 | Attorney-Client | 12/15/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 1154 | Attorney-Client | 12/15/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 1155 | Attorney-Client | 12/19/14 | Diana Monaghan | Dennis Lubojacky; Janet Duncan; Sarah M. Rechter* (Noble) | Natasha Frausto | | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 1156 | Attorney-Client | 12/19/14 | Sarah M. Rechter* (Noble) | Dennis Lubojacky; Diana Monaghan; Janet Duncan | Natasha Frausto | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 1157 | Attorney-Client | 12/19/14 | Sarah M. Rechter* (Noble) | Dennis Lubojacky; Diana Monaghan; Janet Duncan | Natasha Frausto | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 1158 | Attorney-Client | 12/19/14 | Diana Monaghan | Dennis Lubojacky; Janet Duncan; Sarah M. Rechter* (Noble) | Natasha Frausto | | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 1159 | Attorney-Client | 12/30/14 | Natasha Frausto | Eduardo Maccari Telles* (Tauil & Checquer) | Marina Cyrino* (Tauil & Checquer); Roberta Perez Caneca* (Tauil & Checquer) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 1160 | Attorney-Client | 12/30/14 | Eduardo Maccari Telles* (Tauil & Checquer) | Janet Duncan; Natasha Frausto | Marina Cyrino* (Tauil & Checquer); Roberta Perez Caneca* (Tauil & Checquer) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 1161 | Attorney-Client | 01/12/15 | Natasha Frausto | Eduardo Maccari Telles* (Tauil & Checquer) | Marina Cyrino* (Tauil & Checquer); Roberta Perez Caneca* (Tauil & Checquer) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 1162 | Attorney-Client | 01/12/15 | Eduardo Maccari Telles* (Tauil & Checquer) | Natasha Frausto | Marina Cyrino* (Tauil & Checquer); Roberta Perez Caneca* (Tauil & Checquer) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 1163 | Attorney-Client | 01/12/15 | Natasha Frausto | Eduardo Maccari Telles* (Tauil & Checquer) | Marina Cyrino* (Tauil & Checquer); Roberta Perez Caneca* (Tauil & Checquer) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 1164 | Attorney-Client | 01/14/15 | Natasha Frausto | Eduardo Maccari Telles* (Tauil & Checquer) | Marina Cyrino* (Tauil & Checquer); Roberta Perez Caneca* (Tauil & Checquer) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 1165 | Attorney-Client | 01/29/15 | Natasha Frausto | Eduardo Maccari Telles* (Tauil & Checquer) | Marina Cyrino* (Tauil & Checquer); Roberta Perez Caneca* (Tauil & Checquer) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 1166 | Attorney-Client | 01/30/15 | Natasha Frausto | Eduardo Maccari Telles* (Tauil & Checquer) | Marina Cyrino* (Tauil & Checquer); Roberta Perez Caneca* (Tauil & Checquer) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 1167 | Attorney-Client | 01/30/15 | Eduardo Maccari Telles* (Tauil & Checquer) | Natasha Frausto | Marina Cyrino* (Tauil & Checquer); Roberta Perez Caneca* (Tauil & Checquer) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 1168 | Attorney-Client | 02/20/15 | Eduardo Maccari Telles* (Tauil & Checquer) | Natasha Frausto | Marina Cyrino* (Tauil & Checquer); Roberta Perez Caneca* (Tauil & Checquer) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 1169 | Attorney-Client | 02/28/15 | Diana Monaghan | Janet Duncan; Natasha Frausto | Dennis Lubojacky; Sarah M. Rechter* (Noble) | | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 1170 | Attorney-Client | 02/27/15 | Eduardo Maccari Telles* (Tauil & Checquer) | Natasha Frausto | Marina Cyrino* (Tauil & Checquer); Roberta Perez Caneca* (Tauil & Checquer) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 1171 | Attorney-Client | 03/02/15 | Eduardo Maccari Telles* (Tauil & Checquer) | Janet Duncan; Natasha Frausto | Marina Cyrino* (Tauil & Checquer); Roberta Perez Caneca* (Tauil & Checquer) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 1172 | Attorney-Client | 03/02/15 | Eduardo Maccari Telles* (Tauil & Checquer) | Janet Duncan | Natasha Frausto; Marina Cyrino* (Tauil & Checquer); Roberta Perez Caneca* (Tauil & Checquer) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 1173 | Attorney-Client | 03/04/15 | Eduardo Maccari Telles* (Tauil & Checquer) | Janet Duncan | Natasha Frausto; Marina Cyrino* (Tauil & Checquer); Roberta Perez Caneca* (Tauil & Checquer) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 1174 | Attorney-Client | 03/13/15 | Eduardo Maccari Telles* (Tauil & Checquer) | Janet Duncan | Natasha Frausto; Marina Cyrino* (Tauil & Checquer); Roberta Perez Caneca* (Tauil & Checquer) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 1175 | Attorney-Client | 03/12/15 | Eduardo Maccari Telles* (Tauil & Checquer) | Janet Duncan | Natasha Frausto; Marina Cyrino* (Tauil & Checquer); Roberta Perez Caneca* (Tauil & Checquer) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 1176 | Attorney-Client | 03/16/15 | Eduardo Maccari Telles* (Tauil & Checquer) | Janet Duncan | Natasha Frausto; Marina Cyrino* (Tauil & Checquer); Roberta Perez Caneca* (Tauil & Checquer) | | | Email chain providing legal advice regarding foreign tax issues. | |

* Denotes Attorney Name

CONFIDENTIAL

*In re Noble Corporation plc, Aka Nabors Worldwide Ltd.*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 10177 | Attorney-Client | 03/16/15 | Eduardo Maccari Telles* (Tauil & Chequer) | Janet Duncan | Natasha Frausto; Marina Cyrino* (Tauil & Chequer); Roberta Perez Caneca* (Tauil & Chequer) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 10178 | Attorney-Client | 03/16/15 | Natasha Frausto | Janet Duncan; Eduardo Maccari Telles* (Tauil & Chequer) | Marina Cyrino* (Tauil & Chequer); Roberta Perez Caneca* (Tauil & Chequer) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 10179 | Attorney-Client | 03/16/15 | Marina Cyrino* (Tauil & Chequer) | Janet Duncan; Eduardo Maccari Telles* (Tauil & Chequer) | Natasha Frausto; Diana Monaghan; Sarah M. Rechter* (Noble); Roberta Perez Caneca* (Tauil & Chequer) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 10180 | Attorney-Client | 03/17/15 | Eduardo Maccari Telles* (Tauil & Chequer) | Janet Duncan; Natasha Frausto | Marina Cyrino* (Tauil & Chequer); Roberta Perez Caneca* (Tauil & Chequer) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 10181 | Attorney-Client | 03/17/15 | Eduardo Maccari Telles* (Tauil & Chequer) | Janet Duncan; Natasha Frausto | Marina Cyrino* (Tauil & Chequer); Roberta Perez Caneca* (Tauil & Chequer) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 10182 | Attorney-Client | 03/19/15 | Marina Cyrino* (Tauil & Chequer) | Eduardo Maccari Telles* (Tauil & Chequer) | Diana Monaghan; Sarah M. Rechter* (Noble); Roberta Perez Caneca* (Tauil & Chequer) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 10183 | Attorney-Client | 06/14/13 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 10188 | Attorney-Client | 02/24/15 | | | | | Ortiz, Sainz y Erreguerena* | Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 10190 | Attorney-Client | 12/10/13 | Grant Everett* (Baker Botts) | Janet Duncan | Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 10191 | Attorney-Client | 12/10/13 | | | | | Grant Everett* (Baker Botts) | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 10192 | Attorney-Client | 10/23/13 | David Emmons* (Baker Botts) | Janet Duncan | Grant Everett* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 10193 | Attorney-Client | 10/23/13 | | | | | David Emmons* (Baker Botts) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 10194 | Attorney-Client | 08/16/13 | Janet Duncan | James R. Sanislow* (Noble) | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 10195 | Attorney-Client | 08/16/13 | | | | | Todd Strickler* (Noble) | Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 10196 | Attorney-Client | 08/16/13 | | | | | Todd Strickler* (Noble) | Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 10197 | Attorney-Client | 08/16/13 | | | | | Todd Strickler* (Noble) | Exhibit reflecting confidential attorney-client communications regarding Financial reporting issues. | |
| PLOG - 10198 | Attorney-Client | 08/16/13 | | | | | Todd Strickler* (Noble) | Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets and Financial reporting issues. | |
| PLOG - 10199 | Attorney-Client | 08/16/13 | | | | | Todd Strickler* (Noble) | Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 10200 | Attorney-Client | 08/16/13 | | | | | Todd Strickler* (Noble) | Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets and Financial reporting issues. | |
| PLOG - 10208 | Attorney-Client | 08/16/13 | | | | | Miika Heiskanen* (Noble) | Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 10209 | Attorney-Client | 08/16/13 | | | | | Miika Heiskanen* (Noble) | Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 10210 | Attorney-Client | 08/16/13 | | | | | Miika Heiskanen* (Noble) | Report reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 10211 | Attorney-Client | 08/16/13 | | | | | Miika Heiskanen* (Noble) | Report reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 10212 | Attorney-Client | 08/16/13 | | | | | Miika Heiskanen* (Noble) | Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 10213 | Attorney-Client | 09/03/13 | | | | | Baker Botts* | Letter providing legal advice regarding foreign tax issues. | |
| PLOG - 10214 | Attorney-Client | 09/03/13 | | | | | Baker Botts* | Draft Letter providing legal advice regarding foreign tax issues. | |
| PLOG - 10215 | Attorney-Client | 08/06/13 | Janet Duncan | William E. Turcotte* (Noble) | | | Tauil & Chequer (Mayer Brown)*; William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding foreign tax issues. | |
| PLOG - 10217 | Attorney-Client | 12/19/14 | Eduardo Maccari Telles* (Tauil & Chequer) | Janet Duncan | Marina Cyrino* (Tauil & Chequer); Roberta Perez Caneca* (Tauil & Chequer) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 10218 | Attorney-Client | 12/19/14 | Eduardo Maccari Telles* (Tauil & Chequer) | Janet Duncan | Marina Cyrino* (Tauil & Chequer); Roberta Perez Caneca* (Tauil & Chequer) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 10219 | Attorney-Client | 12/30/14 | Natasha Frausto | Eduardo Maccari Telles* (Tauil & Chequer) | Marina Cyrino* (Tauil & Chequer); Roberta Perez Caneca* (Tauil & Chequer) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 10220 | Attorney-Client | 01/14/15 | Eduardo Maccari Telles* (Tauil & Chequer) | Natasha Frausto | Marina Cyrino* (Tauil & Chequer); Roberta Perez Caneca* (Tauil & Chequer) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 10221 | Attorney-Client | 02/03/15 | Natasha Frausto | Eduardo Maccari Telles* (Tauil & Chequer) | Marina Cyrino* (Tauil & Chequer); Roberta Perez Caneca* (Tauil & Chequer) | | | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 10222 | Attorney-Client | 02/10/15 | Eduardo Maccari Telles* (Tauil & Chequer) | Natasha Frausto | Marina Cyrino* (Tauil & Chequer); Roberta Perez Caneca* (Tauil & Chequer) | | | Email chain providing legal advice regarding foreign tax issues. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 10223 | Attorney-Client | 03/03/15 | Eduardo Maccari Telles* (Tauil & Checquer) | Janet Duncan | Natasha Frausto; Marina Cyrino* (Tauil & Checquer); Roberta Perez Caneca* (Tauil & Checquer) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 10224 | Attorney-Client | 03/19/15 | Marina Cyrino* (Tauil & Checquer) | Janet Duncan; Eduardo Maccari Telles* (Tauil & Checquer) | Diana Monaghan; Sarah M. Rechter* (Noble); Roberta Perez Caneca* (Tauil & Checquer) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 10225 | Attorney-Client | 10/22/13 | James McHugh* (Noble) | Janet Duncan | Krisanne Naudin | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10226 | Attorney-Client | 10/07/13 | | | | | James McHugh* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10228 | Attorney-Client | 10/29/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off and corporate disclosures. | |
| PLOG - 10234 | Attorney-Client | 11/05/14 | | | | | William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 10235 | Attorney-Client | 03/30/15 | Janet Duncan | Anne (Spyhalski) Kocian; Ken Holley; Natasha Frausto; Sarah M. Rechter* (Noble) | Laura Campbell; Scott Davis | | Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 10236 | Attorney-Client | 03/30/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 10237 | Attorney-Client | 07/01/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 10238 | Attorney-Client | 07/01/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 10239 | Attorney-Client | 07/01/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 10242 | Attorney-Client | 10/23/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10243 | Attorney-Client | 10/23/13 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 10257 | Attorney-Client | 07/12/13 | William E. Turcotte* (Noble) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10258 | Attorney-Client | 07/01/14 | Janet Duncan | Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10259 | Attorney-Client | 07/01/13 | | | | | Baker Botts* | Draft Agreement providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10260 | Attorney-Client | 11/04/14 | | | | | Baker Botts* | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 10261 | Attorney-Client | 11/04/14 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 10262 | Attorney-Client | 11/04/14 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 10263 | Attorney-Client | 11/04/14 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 10264 | Attorney-Client | 11/04/14 | | | | | Baker Botts* | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 10265 | Attorney-Client | 11/04/14 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 10266 | Attorney-Client | 11/04/14 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 10267 | Attorney-Client | 11/04/14 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 10268 | Attorney-Client | 11/04/14 | | | | | Baker Botts* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10269 | Attorney-Client | 11/04/14 | | | | | Baker Botts* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10270 | Attorney-Client | 11/04/14 | | | | | Baker Botts* | Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10271 | Attorney-Client | 11/04/14 | | | | | Baker Botts* | Draft Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10272 | Attorney-Client | 01/20/15 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 10273 | Attorney-Client | 01/20/15 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 10274 | Attorney-Client | 01/20/15 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 10275 | Attorney-Client | 10/23/14 | Janet Duncan | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10276 | Attorney-Client | 10/23/14 | | | | | David Emmons* (Baker Botts) | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10277 | Attorney-Client | 07/24/14 | William E. Turcotte* (Noble) | Derek Paterson | Darren Caillet* (Noble); Janet Duncan; Barbra Beaulieu; Diana Monaghan; Paul Stanford* (Noble); Dennis Lubojacky; Eduardo Maccari Telles* (Tauil & Checquer); Laura Campbell; Marienne Melo* (Tauil & Checquer); Priscilla Heistad; Adrea Leal; Marsha Galvan; Joe Knight; Ronald James | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10278 | Attorney-Client | 07/18/14 | Natasha Frausto | Sarah M. Rechter* (Noble) | Janet Duncan | | Sarah M. Rechter* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10279 | Attorney-Client | 07/18/14 | | | | | Sarah M. Rechter* (Noble) | Exhibit providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10280 | Attorney-Client | 07/18/14 | | | | | Sarah M. Rechter* (Noble) | Exhibit providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10281 | Attorney-Client | 07/18/14 | | | | | Sarah M. Rechter* (Noble) | Exhibit providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10282 | Attorney-Client | 07/01/14 | David Emmons* (Baker Botts) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Janet Duncan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts); Preston Bernhisel* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 10283 | Attorney-Client | 07/01/14 | | | | | David Emmons* (Baker Botts) | Draft Excerpt Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 10284 | Attorney-Client | 06/29/14 | David Emmons* (Baker Botts) | Barbra Beaulieu; James MacLennan | Dennis Lubojacky; Janet Duncan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 10285 | Attorney-Client | 06/17/14 | Barbra Beaulieu | Janet Duncan; William E. Turcotte* (Noble) | Derek S. Green* (Baker Botts); James MacLennan; Sarah M. Rechter* (Noble) | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing information to assist in rendering legal advice regarding Financial reporting issues. | |
| PLOG - 10286 | Attorney-Client | 05/21/14 | Janet Duncan | Sarah M. Rechter* (Noble) | | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10287 | Attorney-Client | 05/15/14 | David Emmons* (Baker Botts) | Janet Duncan | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 10288 | Attorney-Client | 05/05/14 | Janet Duncan | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); Preston Bernhisel* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10289 | Attorney-Client | 04/15/14 | | | | | William E. Turcotte* (Noble) | Presentation providing legal advice regarding the Paragon IPO. | |
| PLOG - 10290 | Attorney-Client | 04/10/14 | Sarah M. Rechter* (Baker Botts) | Janet Duncan | David Emmons* (Baker Botts); James MacLennan; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10291 | Attorney-Client | 04/10/14 | | | | | Sarah M. Rechter* (Baker Botts) | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 10292 | Attorney-Client | 04/10/14 | Sarah M. Rechter* (Baker Botts) | Janet Duncan | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10293 | Attorney-Client | 04/10/14 | | | | | Sarah M. Rechter* (Baker Botts) | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 10294 | Attorney-Client | 04/09/14 | | | | | William E. Turcotte* (Noble) | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 10295 | Attorney-Client | 04/08/14 | Hillary Holmes* (Baker Botts) | Janet Duncan | | | | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 10296 | Attorney-Client | 04/08/14 | | | | | Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 10297 | Attorney-Client | 04/04/14 | Janet Duncan | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Sarah M. Rechter* (Baker Botts) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; William E. Turcotte* (Noble) | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10298 | Attorney-Client | 04/04/14 | | | | | Sarah M. Rechter* (Baker Botts) | Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10299 | Attorney-Client | 04/01/14 | David Emmons* (Baker Botts) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Janet Duncan | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 10300 | Attorney-Client | 04/01/14 | | | | | Baker Botts* | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 10301 | Attorney-Client | 04/01/14 | David Emmons* (Baker Botts) | Janet Duncan | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 10302 | Attorney-Client | 04/01/14 | | Janet Duncan | | | Baker Botts* | Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 10306 | Attorney-Client | 03/05/14 | William E. Turcotte* (Noble) | Janet Duncan | James MacLennan | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10307 | Attorney-Client | 02/28/14 | Sarah M. Rechter* (Baker Botts) | Dennis Lubojacky; Janet Duncan; William E. Turcotte* (Noble) | David Emmons* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10308 | Attorney-Client | 02/28/14 | | | | | Sarah M. Rechter* (Baker Botts) | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 10309 | Attorney-Client | 02/28/14 | | | | | Sarah M. Rechter* (Baker Botts) | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 10314 | Attorney-Client | 02/24/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 10315 | Attorney-Client | 02/24/14 | | | | | Baker Botts* | Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 10316 | Attorney-Client | 02/24/14 | | | | | Baker Botts* | Report providing legal advice regarding the Spin-Off. | |
| PLOG - 10317 | Attorney-Client | 02/22/14 | David Emmons* (Baker Botts) | Dennis Lubojacky; James MacLennan; Janet Duncan; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Sarah M. Rechter* (Baker Botts) | | | Email requesting information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 10318 | Attorney-Client | 02/22/14 | | | | | David Emmons* (Baker Botts) | Draft Exhibit requesting information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 10319 | Attorney-Client | 02/21/14 | | | | | David Emmons* (Baker Botts) | Memorandum providing legal advice regarding the Paragon IPO. | |
| PLOG - 10336 | Attorney-Client | 01/15/14 | David Emmons* (Baker Botts) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 10337 | Attorney-Client | 01/15/14 | | | | | David Emmons* (Baker Botts) | Draft Memorandum providing legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 10345 | Attorney-Client | 12/21/13 | | | | | Grant Everett* (Baker Botts) | Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 10346 | Attorney-Client | 12/20/13 | | | | | Baker Botts* | Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 10349 | Attorney-Client | 12/12/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 10353 | Attorney-Client | 12/10/13 | Janet Duncan | Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10354 | Attorney-Client | 12/10/13 | | | | | Baker Botts* | Draft Memorandum providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10366 | Attorney-Client | 12/05/13 | | | | | William E. Turcotte* (Noble) | Draft Excerpt Filing providing legal advice regarding the Spin-Off. | |
| PLOG - 10367 | Attorney-Client | 12/05/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 10368 | Attorney-Client | 12/05/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 10369 | Attorney-Client | 12/05/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 10373 | Attorney-Client | 11/25/13 | | | | | Baker Botts* | Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 10374 | Attorney-Client | 11/25/13 | | | | | Baker Botts* | Draft Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10386 | Attorney-Client | 11/20/13 | Jose Nogales | Janet Duncan | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10453 | Attorney-Client | 10/11/13 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 10473 | Attorney-Client | 09/20/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 10508 | Attorney-Client | 06/23/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |

\* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 10509 | Attorney-Client | 06/18/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 10524 | Attorney-Client | 05/23/13 | Chad S. McCormick* (Baker Botts) | Janet Duncan | Derek S. Green* (Baker Botts); Kevin M. Cunningham | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 10525 | Attorney-Client | 05/23/13 | | | | | Derek S. Green* (Baker Botts) | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 10531 | Attorney-Client | 05/15/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | Hillary Holmes* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 10532 | Attorney-Client | 05/15/13 | | | | | Baker Botts* | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 10534 | Attorney-Client | 05/03/13 | | | | | Baker Botts* | Draft Excerpt Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10535 | Attorney-Client | 05/02/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 10536 | Attorney-Client | 05/02/13 | Hillary Holmes* (Baker Botts) | Janet Duncan | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 10537 | Attorney-Client | 04/28/13 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 10538 | Attorney-Client | 04/28/13 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 10539 | Attorney-Client | 04/28/13 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 10552 | Attorney-Client | 02/20/13 | Monica E. White* (Baker Botts) | Janet Duncan | Hillary Holmes* (Baker Botts) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 10553 | Attorney-Client | 02/20/13 | | | | | Baker Botts* | Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 10554 | Attorney-Client | 02/12/13 | Hillary Holmes* (Baker Botts) | Janet Duncan | Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts) | | | Email providing legal advice regarding the Paragon IPO. | |
| PLOG - 10555 | Attorney-Client | 02/12/13 | | | | | Baker Botts* | Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 10559 | Attorney-Client | 01/31/13 | Simon Yates* (Travers Smith) | Janet Duncan; Richard Spedding* (Travers Smith) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10565 | Attorney-Client | 01/21/13 | Richard Spedding* (Travers Smith) | Janet Duncan | Simon Johnson; William E. Turcotte* (Noble) | | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10568 | Attorney-Client | 11/29/12 | David Emmons* (Baker Botts) | Janet Duncan | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 10569 | Attorney-Client | 11/29/12 | | | | | David Emmons* (Baker Botts) | Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 10570 | Attorney-Client | 11/29/12 | David Emmons* (Baker Botts) | Janet Duncan | Derek S. Green* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 10571 | Attorney-Client | 11/29/12 | | | | | David Emmons* (Baker Botts) | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 10578 | Attorney-Client | 10/03/12 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 10579 | Attorney-Client | 10/03/12 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 10580 | Attorney-Client | 09/17/12 | William E. Turcotte* (Noble) | Janet Duncan | Barbra Beaulieu | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 10581 | Attorney-Client | 09/17/12 | | | | | William E. Turcotte* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 10582 | Attorney-Client | 09/12/12 | | | | | Todd Strickler* (Noble) | Draft Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 10583 | Attorney-Client | 09/11/12 | | | | | Derek S. Green* (Baker Botts) | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10588 | Attorney-Client | 08/23/12 | William E. Turcotte* (Noble) | Barbra Beaulieu; James MacLennan; Janet Duncan | | | | Email chain providing legal advice regarding the Paragon IPO and the Spin-Off. | |
| PLOG - 10589 | Attorney-Client | 08/23/12 | William E. Turcotte* (Noble) | Barbra Beaulieu; James MacLennan; Janet Duncan | | | | Email chain providing legal advice regarding the Paragon IPO and the Spin-Off. | |
| PLOG - 10604 | Attorney-Client | 07/06/12 | David Emmons* (Baker Botts) | Hillary Holmes* (Baker Botts); Janet Duncan | Grant Everett* (Baker Botts); James MacLennan; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10605 | Attorney-Client | 07/06/12 | | | | | David Emmons* (Baker Botts) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 10609 | Attorney-Client | 06/27/12 | Hillary Holmes* (Baker Botts) | Janet Duncan | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 10610 | Attorney-Client | 06/27/12 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 10611 | Attorney-Client | 06/27/12 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 10612 | Attorney-Client | 06/27/12 | | | | | Baker Botts* | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 10613 | Attorney-Client | 09/25/14 | Michael J. Villegas | Carlos Monárrez Córdoba* (Ortiz); Denise Lester Nosnik* (Ortiz) | Janet Duncan; Jose Nogales; Natasha Frausto | | | Email chain requesting legal advice regarding foreign tax issues and the Spin-Off. | |
| PLOG - 10614 | Attorney-Client | 09/25/14 | | | | | Carlos Monárrez Córdoba* (Ortiz) | Spreadsheet requesting legal advice regarding foreign tax issues and the Spin-Off. | |
| PLOG - 10615 | Attorney-Client | 10/29/14 | | | | | William E. Turcotte* (Noble) | Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10616 | Attorney-Client | 10/23/14 | Janet Duncan | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts) | Shalla A. Prichard* (Baker Botts) | | | Email chain reflecting or requesting legal advice regarding the Spin-Off. | |
| PLOG - 10617 | Attorney-Client | 10/23/14 | Janet Duncan | Hillary Holmes* (Baker Botts) | David Emmons* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email chain reflecting or requesting legal advice regarding the Spin-Off. | |
| PLOG - 10618 | Attorney-Client | 10/23/14 | Janet Duncan | Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 10619 | Attorney-Client | 10/20/14 | | | | | Cornelia Geis* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10621 | Attorney-Client | 10/16/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 10622 | Attorney-Client | 07/14/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10623 | Attorney-Client | 07/14/14 | | | | | David Emmons* (Baker Botts) | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 10624 | Attorney-Client | 07/14/14 | | | | | David Emmons* (Baker Botts) | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10625 | Attorney-Client | 07/10/14 | Janet Duncan | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10626 | Attorney-Client | 07/01/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Report providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10627 | Attorney-Client | 06/29/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble); Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 10628 | Attorney-Client | 06/28/14 | Janet Duncan | Rachael L. Lichman* (Baker Botts) | Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10629 | Attorney-Client | 06/28/14 | Janet Duncan | Josephine Wu* (Baker Botts); Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 10630 | Attorney-Client | 06/24/14 | Janet Duncan | Sarah M. Rechter* (Noble) | | | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10631 | Attorney-Client | 06/11/14 | Janet Duncan | Sarah M. Rechter* (Noble) | | | Sarah M. Rechter* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10632 | Attorney-Client | 06/11/14 | | | | | Sarah M. Rechter* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 10633 | Attorney-Client | 06/11/14 | Janet Duncan | Sarah M. Rechter* (Noble) | Natasha Frausto | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 10634 | Attorney-Client | 06/11/14 | | | | | Sarah M. Rechter* (Noble) | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 10635 | Attorney-Client | 06/09/14 | Janet Duncan | Sarah M. Rechter* (Noble) | | | Sarah M. Rechter* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10636 | Attorney-Client | 06/09/14 | Janet Duncan | James MacLennan | Sarah M. Rechter* (Noble) | | | Email chain reflecting or requesting legal advice regarding the Spin-Off. | |
| PLOG - 10637 | Attorney-Client | 06/04/14 | Janet Duncan | Sarah M. Rechter* (Noble) | | | Sarah M. Rechter* (Noble) | Email chain providing information to assist in rendering legal advice regarding Financial reporting issues. | |
| PLOG - 10638 | Attorney-Client | 06/02/14 | Janet Duncan | Marsha Galvan | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Natasha Frausto; Sarah M. Rechter* (Noble); Tom Madden; William E. Turcotte* (Noble) | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10639 | Attorney-Client | 05/30/14 | Janet Duncan | James MacLennan | James MacLennan; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10640 | Attorney-Client | 05/30/14 | | | | | Baker Botts* | Draft Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 10641 | Attorney-Client | 05/30/14 | Janet Duncan | Barbra Beaulieu; Sarah M. Rechter* (Noble) | | | Sarah M. Rechter* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10642 | Attorney-Client | 05/30/14 | Janet Duncan | Sarah M. Rechter* (Noble) | | | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10643 | Attorney-Client | 05/29/14 | Janet Duncan | Sarah M. Rechter* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 10644 | Attorney-Client | 05/29/14 | Janet Duncan | Sarah M. Rechter* (Noble) | | | Sarah M. Rechter* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10645 | Attorney-Client | 05/29/14 | Janet Duncan | Preston Bernhisel* (Baker Botts) | David Emmons* (Baker Botts) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10646 | Attorney-Client | 05/19/14 | Janet Duncan | David Emmons* (Baker Botts); Sarah M. Rechter* (Noble); Shalla A. Prichard* (Baker Botts); William E. Turcotte* (Noble) | | | | Email providing information to assist in rendering legal advice regarding Financial reporting issues. | |
| PLOG - 10647 | Attorney-Client | 05/16/14 | Janet Duncan | Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | | Email requesting legal advice regarding Financial reporting issues. | |
| PLOG - 10648 | Attorney-Client | 05/08/14 | Janet Duncan | David Emmons* (Baker Botts); Sarah M. Rechter* (Baker Botts) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10649 | Attorney-Client | 05/08/14 | Janet Duncan | Sarah M. Rechter* (Baker Botts) | David Emmons* (Baker Botts) | | | Email chain providing information to assist in rendering legal advice regarding Financial reporting issues. | |
| PLOG - 10650 | Attorney-Client | 05/08/14 | Janet Duncan | Sarah M. Rechter* (Baker Botts) | David Emmons* (Baker Botts) | | | Email chain providing information to assist in rendering legal advice regarding Financial reporting issues. | |
| PLOG - 10651 | Attorney-Client | 05/08/14 | Janet Duncan | Sarah M. Rechter* (Baker Botts) | | | | Email providing information to assist in rendering legal advice regarding Financial reporting issues. | |
| PLOG - 10652 | Attorney-Client | 05/06/14 | Janet Duncan | Preston Bernhisel* (Baker Botts) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10653 | Attorney-Client | 05/06/14 | Janet Duncan | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); Preston Bernhisel* (Baker Botts); Shalla A. Prichard* (Baker Botts); William E. Turcotte* (Noble) | | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10654 | Attorney-Client | 05/01/14 | | | | | Grant Everett* (Baker Botts) | Draft Memorandum providing legal advice regarding corporate disclosures. | |
| PLOG - 10655 | Attorney-Client | 04/25/14 | Janet Duncan | David Emmons* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10656 | Attorney-Client | 04/25/14 | | | | | David Emmons* (Baker Botts) | Exhibit requesting legal advice regarding the Spin-Off. | |
| PLOG - 10657 | Attorney-Client | 04/25/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10658 | Attorney-Client | 04/25/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10659 | Attorney-Client | 04/25/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10660 | Attorney-Client | 04/25/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10661 | Attorney-Client | 04/25/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10662 | Attorney-Client | 04/25/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 10663 | Attorney-Client | 04/25/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10664 | Attorney-Client | 04/25/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10665 | Attorney-Client | 04/25/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10666 | Attorney-Client | 04/25/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10667 | Attorney-Client | 04/25/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10668 | Attorney-Client | 04/25/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10669 | Attorney-Client | 04/25/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10670 | Attorney-Client | 04/25/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10671 | Attorney-Client | 04/25/14 | | | | | Baker Botts* | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10672 | Attorney-Client | 04/25/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10673 | Attorney-Client | 04/25/14 | | | | | Baker Botts* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10674 | Attorney-Client | 04/25/14 | | | | | Baker Botts* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10675 | Attorney-Client | 04/25/14 | | | | | Baker Botts* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10676 | Attorney-Client | 04/25/14 | | | | | Baker Botts* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10677 | Attorney-Client | 04/25/14 | | | | | Baker Botts* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10678 | Attorney-Client | 04/25/14 | | | | | Baker Botts* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10679 | Attorney-Client | 04/25/14 | | | | | Baker Botts* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10680 | Attorney-Client | 04/25/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10681 | Attorney-Client | 04/25/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10682 | Attorney-Client | 04/25/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10683 | Attorney-Client | 04/25/14 | | | | | Baker Botts* | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10684 | Attorney-Client | 04/25/14 | | | | | David Emmons* (Baker Botts) | Exhibit requesting legal advice regarding the Spin-Off. | |
| PLOG - 10685 | Attorney-Client | 04/25/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10686 | Attorney-Client | 04/25/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10687 | Attorney-Client | 04/25/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10688 | Attorney-Client | 04/21/14 | Janet Duncan | Natasha Frausto | | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 10689 | Attorney-Client | 04/21/14 | | | | | Baker Botts* | Draft Exhibit reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 10690 | Attorney-Client | 04/18/14 | Janet Duncan | William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10691 | Attorney-Client | 04/17/14 | Janet Duncan | Derek S. Green* (Baker Botts); Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble); David Emmons* (Baker Botts) | | | | Email providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 10692 | Attorney-Client | 04/15/14 | Janet Duncan | Barbra Beaulieu; William E. Turcotte* (Noble); David Emmons* (Baker Botts); Chad D. Burkhardt* (Baker Botts); Dennis Lubojacky; Derek S. Green* (Baker Botts); Sarah M. Rechter* (Baker Botts) | James MacLennan | | | Email providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 10693 | Attorney-Client | 04/10/14 | Janet Duncan | Sarah M. Rechter* (Baker Botts) | David Emmons* (Baker Botts); James MacLennan; William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10694 | Attorney-Client | 04/10/14 | | | | | Sarah M. Rechter* (Baker Botts) | Draft Memorandum providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10695 | Attorney-Client | 04/10/14 | Janet Duncan | Sarah M. Rechter* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10701 | Attorney-Client | 04/04/14 | Janet Duncan | James MacLennan | Barbra Beaulieu; David Emmons* (Baker Botts); Dennis Lubojacky; Derek S. Green* (Baker Botts); Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10707 | Attorney-Client | 04/03/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | Barbra Beaulieu; Dennis Lubojacky | | William E. Turcotte* (Noble) | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |

*In re Noble Corporation plc, Abu Dhabi, United Arab Emirates*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 10708 | Attorney-Client | 04/03/14 | | | | | William E. Turcotte* (Noble) | Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10709 | Attorney-Client | 04/01/14 | Janet Duncan | David Emmons* (Baker Botts) | Dennis Lubojacky; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10710 | Attorney-Client | 03/31/14 | Janet Duncan | David Emmons* (Baker Botts) | Dennis Lubojacky; Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 10713 | Attorney-Client | 03/27/14 | Janet Duncan | William E. Turcotte* (Noble) | Dennis Lubojacky; James MacLennan | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10716 | Attorney-Client | 03/17/14 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 10717 | Attorney-Client | 03/14/14 | Janet Duncan | Hillary Holmes* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10718 | Attorney-Client | 03/12/14 | Janet Duncan | Hillary Holmes* (Baker Botts) | Monica E. White* (Baker Botts); Rachael L. Lichman* (Baker Botts) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10719 | Attorney-Client | 03/10/14 | Janet Duncan | Sarah M. Rechter* (Baker Botts) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10720 | Attorney-Client | 03/05/14 | Janet Duncan | Sarah M. Rechter* (Baker Botts) | David Emmons* (Baker Botts); Dennis Lubojacky; William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10722 | Attorney-Client | 03/04/14 | Janet Duncan | William E. Turcotte* (Noble) | James MacLennan | | William E. Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 10729 | Attorney-Client | 03/03/14 | | | | | Baker Botts* | Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10730 | Attorney-Client | 02/27/14 | | | | | Baker Botts* | Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10731 | Attorney-Client | 02/27/14 | | | | | Baker Botts* | Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10732 | Attorney-Client | 02/26/14 | | | | | Baker Botts* | Exhibit reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 10734 | Attorney-Client | 02/25/14 | Janet Duncan | David Emmons* (Baker Botts); Dennis Lubojacky; James MacLennan; William E. Turcotte* (Noble) | Sarah M. Rechter* (Baker Botts) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 10736 | Attorney-Client | 02/22/14 | Janet Duncan | James MacLennan | Dennis Lubojacky | | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 10737 | Attorney-Client | 02/22/14 | | | | | David Emmons* (Baker Botts) | Draft Excerpt Agreement reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 10738 | Attorney-Client | 02/21/14 | Janet Duncan | David Emmons* (Baker Botts) | | | | Email chain providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 10743 | Attorney-Client | 02/05/14 | Janet Duncan | David Emmons* (Baker Botts) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 10744 | Attorney-Client | 02/05/14 | | | | | David Emmons* (Baker Botts) | Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 10745 | Attorney-Client | 02/05/14 | Janet Duncan | David Emmons* (Baker Botts) | | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 10754 | Attorney-Client | 01/09/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10755 | Attorney-Client | 01/08/14 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 10756 | Attorney-Client | 01/08/14 | | | | | William E. Turcotte* (Noble) | Spreadsheet providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 10759 | Attorney-Client | 12/19/13 | | | | | Baker Botts* | Draft Filing providing information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 10760 | Attorney-Client | 12/19/13 | | | | | Baker Botts* | Draft Filing providing information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 10766 | Attorney-Client | 12/16/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10769 | Attorney-Client | 12/06/13 | | | | | Todd Strickler* (Noble) | Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10770 | Attorney-Client | 12/06/13 | | | | | Todd Strickler* (Noble) | Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10771 | Attorney-Client | 11/25/13 | | | | | Baker Botts* | Exhibit providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10772 | Attorney-Client | 11/20/13 | Janet Duncan | Derek S. Green* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10778 | Attorney-Client | 11/06/13 | | | | | Baker Botts* | Memorandum providing legal advice regarding the Paragon IPO. | |
| PLOG - 10779 | Attorney-Client | 10/29/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10781 | Attorney-Client | 10/23/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10782 | Attorney-Client | 10/23/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10785 | Attorney-Client | 10/22/13 | | | | | Baker Botts* | Exhibit requesting legal advice regarding the Paragon IPO and the Spin-Off. | |
| PLOG - 10786 | Attorney-Client | 10/22/13 | Janet Duncan | James McHugh* (Noble) | Krisanne Naudin | | James McHugh* (Noble) | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10787 | Attorney-Client | 10/22/13 | Janet Duncan | Janet Duncan | | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10788 | Attorney-Client | 10/22/13 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10789 | Attorney-Client | 10/18/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10790 | Attorney-Client | 10/18/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10791 | Attorney-Client | 10/18/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10792 | Attorney-Client | 10/18/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10793 | Attorney-Client | 10/11/13 | | | | | Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10796 | Attorney-Client | 10/02/13 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 10797 | Attorney-Client | 10/02/13 | Janet Duncan | James MacLennan | | | David Emmons* (Baker Botts) | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10798 | Attorney-Client | 10/02/13 | Janet Duncan | James MacLennan | | | David Emmons* (Baker Botts) | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10799 | Attorney-Client | 10/01/13 | Janet Duncan | James McHugh* (Noble) | | | James McHugh* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10800 | Attorney-Client | 10/01/13 | Janet Duncan | James McHugh* (Noble) | | | James McHugh* (Noble) | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10803 | Attorney-Client | 09/05/13 | Janet Duncan | William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10810 | Attorney-Client | 09/03/13 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10812 | Attorney-Client | 08/29/13 | Janet Duncan | Eduardo Maccari Telles* (Tauil & Checquer) | Carolina Bottino* (Tauil & Checquer); Dennys Zimmermann* (Tauil & Checquer); Ivan Tauil* (Tauil & Checquer) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 10823 | Attorney-Client | 07/15/13 | Janet Duncan | Ryan Scofield* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10826 | Attorney-Client | 07/12/13 | Janet Duncan | William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10829 | Attorney-Client | 07/12/13 | Janet Duncan | William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10833 | Attorney-Client | 06/10/13 | | | | | Baker Botts* | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 10837 | Attorney-Client | 06/05/13 | Janet Duncan | James MacLennan | | | Ortiz, Sainz y Erreguerena* | Email reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 10839 | Attorney-Client | 06/04/13 | | | | | Baker Botts* | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 10842 | Attorney-Client | 05/30/13 | | | | | Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10845 | Attorney-Client | 05/24/13 | Janet Duncan | Derek S. Green* (Baker Botts) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10850 | Attorney-Client | 05/03/13 | | | | | William E. Turcotte* (Noble) | Draft Report providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10851 | Attorney-Client | 05/02/13 | Janet Duncan | Mike Lowther | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10852 | Attorney-Client | 05/02/13 | | | | | William E. Turcotte* (Noble) | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10853 | Attorney-Client | 05/02/13 | Janet Duncan | Kevin M. Cunningham; Shalla A. Prichard* (Baker Botts) | Angela (Le) Weinstein; Barbra Beaulieu; Derek S. Green* (Baker Botts); Matthew A. Shaw; Stephen G. Charbonnet; Thomas F. Wessel | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 10860 | Attorney-Client | 04/17/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 10861 | Attorney-Client | 04/17/13 | | | | | Baker Botts* | Exhibit requesting legal advice regarding the Paragon IPO. | |
| PLOG - 10864 | Attorney-Client | 04/11/13 | | | | | Todd Strickler* (Noble) | Draft Letter providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10865 | Attorney-Client | 04/09/13 | | | | | Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10867 | Attorney-Client | 03/22/13 | Janet Duncan | David Emmons* (Baker Botts) | James MacLennan; William E. Turcotte* (Noble) | | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10876 | Attorney-Client | 01/30/13 | Janet Duncan | Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Baker Botts* | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10880 | Attorney-Client | 01/23/13 | Janet Duncan | Richard Spedding* (Travers Smith) | Simon Yates* (Travers Smith) | | Travers Smith* | Email chain reflecting or requesting legal advice regarding the Spin-Off. | |
| PLOG - 10881 | Attorney-Client | 01/22/13 | Janet Duncan | Richard Spedding* (Travers Smith) | Simon Yates* (Travers Smith); William E. Turcotte* (Noble) | | Travers Smith* | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10884 | Attorney-Client | 01/22/13 | Janet Duncan | Barbra Beaulieu | James MacLennan | | Travers Smith* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10887 | Attorney-Client | 01/18/13 | Janet Duncan | David Emmons* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10888 | Attorney-Client | 01/18/13 | Janet Duncan | David Emmons* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10892 | Attorney-Client | 12/10/12 | Janet Duncan | James MacLennan | | | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10893 | Attorney-Client | 12/10/12 | | | | | David Emmons* (Baker Botts) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10899 | Attorney-Client | 10/02/12 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10900 | Attorney-Client | 10/02/12 | | | | | Baker Botts* | Draft Memorandum providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10901 | Attorney-Client | 10/02/12 | | | | | Baker Botts* | Draft Memorandum providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10906 | Attorney-Client | 08/23/12 | Janet Duncan | Barbra Beaulieu; James MacLennan; William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 10912 | Attorney-Client | 07/06/12 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10913 | Attorney-Client | 07/06/12 | | | | | William E. Turcotte* (Noble) | Draft Excerpt Memorandum requesting legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 10914 | Attorney-Client | 07/06/12 | Janet Duncan | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts) | Grant Everett* (Baker Botts); James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 10915 | Attorney-Client | 07/06/12 | Janet Duncan | David Emmons* (Baker Botts) | James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 10916 | Attorney-Client | 07/06/12 | Janet Duncan | William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 10917 | Attorney-Client | 07/06/12 | Janet Duncan | William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 10918 | Attorney-Client | 07/01/12 | Janet Duncan | James MacLennan | William E. Turcotte* (Noble) | | William E. Turcotte* (Noble) | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10919 | Attorney-Client | 11/03/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding corporate disclosures. | |
| PLOG - 10920 | Attorney-Client | 11/24/14 | Janet Duncan | Eduardo Maccari Telles* (Tauil & Chequer) | Marina Cyrino* (Tauil & Chequer) | | | Email requesting legal advice regarding foreign taxes. | |
| PLOG - 10921 | Attorney-Client | 11/26/14 | Janet Duncan | Josephine Wu* (Baker Botts); Natasha Frausto | David Emmons* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10922 | Attorney-Client | 11/26/14 | | | | | Baker Botts* | Handwritten notes reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10923 | Attorney-Client | 12/15/14 | Janet Duncan | Eduardo Maccari Telles* (Tauil & Chequer) | Marina Cyrino* (Tauil & Chequer) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 10924 | Attorney-Client | 12/15/14 | Janet Duncan | Diana Monaghan; Sarah M. Rechter* (Noble) | Marina Cyrino* (Tauil & Chequer); Eduardo Maccari Telles* (Tauil & Chequer) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 00427 | Attorney-Client | 02/28/14 | William E. Turcotte* (Noble) | Bernie G. Wolford; David W. Williams; James MacLennan; James R. Sanislow* (Noble); Jeff Chastain; John Breed; Julie Robertson | | | | Email requesting legal advice regarding the Petrobras business or market and corporate disclosures. | |
| PLOG - 10927 | Attorney-Client | 12/16/14 | Janet Duncan | Eduardo Maccari Telles* (Tauil & Chequer) | Marina Cyrino* (Tauil & Chequer) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 10928 | Attorney-Client | 12/16/14 | Janet Duncan | Eduardo Maccari Telles* (Tauil & Chequer) | Marina Cyrino* (Tauil & Chequer) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 10929 | Attorney-Client | 12/16/14 | Janet Duncan | Eduardo Maccari Telles* (Tauil & Chequer) | Marina Cyrino* (Tauil & Chequer) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 10930 | Attorney-Client | 12/17/14 | Janet Duncan | Eduardo Maccari Telles* (Tauil & Chequer) | Marina Cyrino* (Tauil & Chequer) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 10931 | Attorney-Client | 12/17/14 | Janet Duncan | Eduardo Maccari Telles* (Tauil & Chequer) | Marina Cyrino* (Tauil & Chequer); Roberta Perez Caneca* (Tauil & Chequer) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 10932 | Attorney-Client | 12/18/14 | Janet Duncan | Natasha Frausto | | | Tauil & Chequer (Mayer Brown)* | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 10933 | Attorney-Client | 12/18/14 | Janet Duncan | Natasha Frausto | | | Tauil & Chequer (Mayer Brown)* | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 10934 | Attorney-Client | 12/19/14 | Janet Duncan | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Noble) | Natasha Frausto | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 10935 | Attorney-Client | 12/19/14 | Janet Duncan | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Noble) | Natasha Frausto | | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 10936 | Attorney-Client | 12/19/14 | Janet Duncan | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Noble) | Natasha Frausto | | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10937 | Attorney-Client | 12/19/14 | Janet Duncan | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Noble) | Natasha Frausto | | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10938 | Attorney-Client | 12/19/14 | Janet Duncan | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Noble) | Natasha Frausto | | Shana A. Elberg* (Skadden) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10939 | Attorney-Client | 12/19/14 | Janet Duncan | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Noble) | Natasha Frausto | | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10940 | Attorney-Client | 12/19/14 | Janet Duncan | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Noble) | Natasha Frausto | | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10941 | Attorney-Client | 12/19/14 | Janet Duncan | Eduardo Maccari Telles* (Tauil & Chequer) | Marina Cyrino* (Tauil & Chequer); Roberta Perez Caneca* (Tauil & Chequer) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 10942 | Attorney-Client | 12/19/14 | Janet Duncan | Eduardo Maccari Telles* (Tauil & Chequer) | Marina Cyrino* (Tauil & Chequer); Roberta Perez Caneca* (Tauil & Chequer) | | | Email chain providing information to assist in rendering legal advice regarding foreign tax issues. | |
| PLOG - 10943 | Attorney-Client | 03/02/15 | Janet Duncan | Eduardo Maccari Telles* (Tauil & Chequer) | Marina Cyrino* (Tauil & Chequer); Roberta Perez Caneca* (Tauil & Chequer) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 10944 | Attorney-Client | 03/02/15 | Janet Duncan | Eduardo Maccari Telles* (Tauil & Chequer) | Natasha Frausto; Marina Cyrino* (Tauil & Chequer); Roberta Perez Caneca* (Tauil & Chequer) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 10945 | Attorney-Client | 03/02/15 | Janet Duncan | Christie Sade | | | Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 10946 | Attorney-Client | 03/03/15 | Janet Duncan | Eduardo Maccari Telles* (Tauil & Chequer) | Natasha Frausto; Marina Cyrino* (Tauil & Chequer); Roberta Perez Caneca* (Tauil & Chequer) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 10947 | Attorney-Client | 03/04/15 | Janet Duncan | Eduardo Maccari Telles* (Tauil & Chequer) | Natasha Frausto; Marina Cyrino* (Tauil & Chequer); Roberta Perez Caneca* (Tauil & Chequer) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 10948 | Attorney-Client | 03/04/15 | Janet Duncan | Eduardo Maccari Telles* (Tauil & Chequer) | Natasha Frausto; Marina Cyrino* (Tauil & Chequer); Roberta Perez Caneca* (Tauil & Chequer) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 10949 | Attorney-Client | 03/16/15 | Janet Duncan | Eduardo Maccari Telles* (Tauil & Chequer) | Natasha Frausto; Marina Cyrino* (Tauil & Chequer); Roberta Perez Caneca* (Tauil & Chequer) | | | Email chain requesting legal advice regarding foreign tax issues. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 10950 | Attorney-Client | 03/16/15 | Janet Duncan | Eduardo Maccari Telles* (Tauil & Checquer) | Natasha Frausto; Marina Cyrino* (Tauil & Checquer); Roberta Perez Caneca* (Tauil & Checquer) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 10951 | Attorney-Client | 03/16/15 | Janet Duncan | Eduardo Maccari Telles* (Tauil & Checquer) | Natasha Frausto; Marina Cyrino* (Tauil & Checquer); Roberta Perez Caneca* (Tauil & Checquer) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 10952 | Attorney-Client | 03/16/15 | Janet Duncan | Eduardo Maccari Telles* (Tauil & Checquer) | Natasha Frausto; Marina Cyrino* (Tauil & Checquer); Roberta Perez Caneca* (Tauil & Checquer) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 10953 | Attorney-Client | 03/16/15 | Janet Duncan | Marina Cyrino* (Tauil & Chequer); Eduardo Maccari Telles* (Tauil & Chequer) | Natasha Frausto; Diana Monaghan; Sarah M. Rechter* (Noble); Roberta Perez Caneca* (Tauil & Chequer) | | Tauil & Chequer (Mayer Brown)* | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 10954 | Attorney-Client | 03/17/15 | Janet Duncan | Eduardo Maccari Telles* (Tauil & Chequer) | Marina Cyrino* (Tauil & Chequer); Roberta Perez Caneca* (Tauil & Chequer) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 10955 | Attorney-Client | 03/19/15 | Janet Duncan | Marina Cyrino* (Tauil & Chequer); Eduardo Maccari Telles* (Tauil & Chequer) | Diana Monaghan; Sarah M. Rechter* (Noble); Roberta Perez Caneca* (Tauil & Chequer) | | Eduardo Maccari Telles* (Tauil & Checquer) | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 10956 | Attorney-Client | 04/16/15 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding corporate disclosures. | |
| PLOG - 10957 | Attorney-Client | 04/24/15 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Derek S. Green* (Baker Botts) | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10958 | Attorney-Client | 09/09/14 | Scott Davis | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Jose Nogales; Laura Campbell; Michael J. Villegas; Paul Stanford* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 10959 | Attorney-Client | 09/09/14 | William E. Turcotte* (Noble) | Sarah M. Rechter* (Noble); Scott Davis | Jose Nogales; Laura Campbell; Michael J. Villegas; Paul Stanford* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10960 | Attorney-Client | 07/31/14 | Marsha Galvan | Laura Campbell | | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10961 | Attorney-Client | 07/31/14 | | | | | Baker Botts* | Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10962 | Attorney-Client | 07/31/14 | | | | | Baker Botts* | Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10969 | Attorney-Client | 07/12/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10970 | Attorney-Client | 07/17/13 | Dennis Lubojacky | Laura Campbell; Marian Sabat | | | Todd Strickler* (Noble); Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10971 | Attorney-Client | 07/17/13 | | | | | Todd Strickler* (Noble); Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10974 | Attorney-Client | 07/16/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10975 | Attorney-Client | 07/16/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10976 | Attorney-Client | 07/16/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10981 | Attorney-Client | 08/29/13 | Marian Sabat | Laura Campbell | | | Todd Strickler* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10983 | Attorney-Client | 08/29/13 | | | | | Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 11009 | Attorney-Client | 10/01/13 | Marian Sabat | Deanne Yartz; Laura Campbell | | | Grant Everett* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 11011 | Attorney-Client | 10/31/13 | | | | | Baker Botts*; William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11021 | Attorney-Client | 12/02/13 | Marian Sabat | Ann Bernardo; Cathy Pierson; Deanne Yartz; Laura Campbell | | | Cornelia Geis* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11022 | Attorney-Client | 12/02/13 | | | | | Cornelia Geis* (Noble); Todd Strickler* (Noble); Baker Botts* | Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11023 | Attorney-Client | 12/02/13 | | | | | Cornelia Geis* (Noble); Todd Strickler* (Noble); Baker Botts* | Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11024 | Attorney-Client | 12/12/13 | | | | | Grant Everett* (Baker Botts); Cornelia Geis* (Noble); Todd Strickler* (Noble) | Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11025 | Attorney-Client | 12/12/13 | | | | | Grant Everett* (Baker Botts); Cornelia Geis* (Noble); Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11030 | Attorney-Client | 12/19/13 | Dennis Lubojacky | Ann Bernardo; Deanne Yartz | Laura Campbell; Marian Sabat | | Grant Everett* (Baker Botts); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11031 | Attorney-Client | 12/19/13 | | | | | Grant Everett* (Baker Botts); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Agenda reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11045 | Attorney-Client | 04/12/14 | | | | | Noble Legal Department* | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11047 | Attorney-Client | 05/07/14 | | | | | Tauil & Chequer (Mayer Brown)* | Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 11048 | Attorney-Client | 06/24/14 | Diana Monaghan | Laura Campbell | | | Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11049 | Attorney-Client | 06/24/14 | Sarah M. Rechter* (Noble) | Chad D. Burkhardt* (Baker Botts); Diana Monaghan; Laura Campbell | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 11050 | Attorney-Client | 07/31/14 | | | | | Baker Botts* | Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11051 | Attorney-Client | 07/31/14 | | | | | Baker Botts* | Report reflecting confidential attorney-client communications regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 11052 | Attorney-Client | 05/01/13 | Laura Campbell | Ann Bernardo; Cathy Pierson; Deanne Yartz; Marian Sabat | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11053 | Attorney-Client | 03/18/13 | Laura Campbell | Scott Davis | Marian Sabat | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11054 | Attorney-Client | 03/18/13 | | | | | Baker Botts* | Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11055 | Attorney-Client | 05/01/13 | | | | | William E. Turcotte* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11056 | Attorney-Client | 05/01/13 | | | | | William E. Turcotte* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11057 | Attorney-Client | 05/01/13 | | | | | William E. Turcotte* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11058 | Attorney-Client | 05/01/13 | | | | | William E. Turcotte* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11059 | Attorney-Client | 08/07/13 | Laura Campbell | Ann Bernardo; Marian Sabat | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11060 | Attorney-Client | 08/07/13 | | | | | Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11061 | Attorney-Client | 07/18/13 | | | | | Todd Strickler* (Noble) | Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11062 | Attorney-Client | 08/23/13 | | | | | Noble Legal Department* | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11064 | Attorney-Client | 10/15/13 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11065 | Attorney-Client | 10/15/13 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11066 | Attorney-Client | 12/05/13 | Laura Campbell | Richard Ng; Ron Krishnan | Mike McFarlen | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11067 | Attorney-Client | 12/19/13 | | | | | Grant Everett* (Baker Botts) | Agenda reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11068 | Attorney-Client | 01/16/14 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11069 | Attorney-Client | 04/28/14 | | | | | Noble Legal Department* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11070 | Attorney-Client | 06/18/14 | | | | | Sarah M. Rechter* (Noble) | Draft Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 11071 | Attorney-Client | 07/30/14 | | | | | Sarah M. Rechter* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11073 | Attorney-Client | 02/26/14 | Jason Power | Annette Prewitt; Bob Blank; Brian Wolf; Eric Kulbeck; Larry Humes | Dennis Lubojacky; Martina Schraven; Rafael Andrade; William E. Turcotte* (Noble) | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 11074 | Attorney-Client | 09/29/14 | Paul Stanford* (Noble) | Josué Alcocer* (Alcocer Cámara) | Christian Rios; Sarah M. Rechter* (Noble); Scott Davis | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 11075 | Attorney-Client | 09/29/14 | Paul Stanford* (Noble) | Josué Alcocer* (Alcocer Cámara) | Christian Rios; Sarah M. Rechter* (Noble); Scott Davis | | | Email requesting legal advice regarding foreign tax issues. | |
| PLOG - 11076 | Attorney-Client | 10/25/13 | | | | | Noble Legal Department* | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11077 | Attorney-Client | 10/23/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft SEC filing providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 11078 | Attorney-Client | 10/12/13 | | | | | William E. Turcotte* (Noble) | Filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11082 | Attorney-Client | 07/17/13 | | | | | Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 11088 | Attorney-Client | 07/15/13 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11089 | Attorney-Client | 07/12/13 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 11090 | Attorney-Client | 07/12/13 | | | | | William E. Turcotte* (Noble) | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 11091 | Attorney-Client | 04/17/13 | Marian Sabat | Scott Davis | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11092 | Attorney-Client | 04/17/13 | | | | | Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11093 | Attorney-Client | 04/17/13 | | | | | Todd Strickler* (Noble) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11094 | Attorney-Client | 09/09/14 | Paul Stanford* (Noble) | Scott Davis | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 11095 | Attorney-Client | 09/09/14 | Paul Stanford* (Noble) | Scott Davis | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 11096 | Attorney-Client | 06/26/14 | | | | | Baker Botts* | Draft Filing providing legal advice regarding the Spin-Off. | |
| PLOG - 11097 | Attorney-Client | 06/19/14 | Sarah M. Rechter* (Noble) | Scott Davis | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 11098 | Attorney-Client | 06/19/14 | | | | | Sarah M. Rechter* (Noble) | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 11099 | Attorney-Client | 05/06/14 | | | | | Noble Legal Department* | Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 11100 | Attorney-Client | 04/17/14 | Monica E. White* (Baker Botts) | Scott Davis | | | | Email providing legal advice regarding the Paragon IPO. | |
| PLOG - 11113 | Attorney-Client | 02/04/13 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11114 | Attorney-Client | 11/26/13 | | | | | Baker Botts* | Draft SEC filing providing information to assist in rendering legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 11115 | Attorney-Client | 05/13/13 | | | | | Noble Legal Department* | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11122 | Attorney-Client | 08/27/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 11128 | Attorney-Client | 07/01/13 | | | | | Baker Botts*; David Emmons* (Baker Botts) | Draft SEC filing providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 11139 | Attorney-Client | 02/01/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 11140 | Attorney-Client | 02/01/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 11144 | Attorney-Client | 06/19/14 | | | | | Sarah M. Rechter* (Noble) | Draft Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 11146 | Attorney-Client | 06/19/14 | | | | | Sarah M. Rechter* (Noble) | Draft Agreement requesting legal advice regarding the Paragon IPO. | |
| PLOG - 11157 | Attorney-Client | 02/26/14 | | | | | Noble Legal Department* | Draft Excerpt SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 11158 | Attorney-Client | 02/26/14 | | | | | Baker Botts*; Todd Strickler (Noble) | Draft Excerpt Agreement requesting legal advice regarding corporate disclosures. | |
| PLOG - 11159 | Attorney-Client | 02/12/14 | Scott Davis | Anne (Syphalski) Kocian | | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11160 | Attorney-Client | 01/29/14 | Scott Davis | Anne (Syphalski) Kocian | | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11162 | Attorney-Client | 12/10/13 | | | | | Baker Botts* | Exhibit providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 11165 | Attorney-Client | 11/27/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 11168 | Attorney-Client | 11/04/13 | Scott Davis | Anne (Syphalski) Kocian | | | Baker Botts*; William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11169 | Attorney-Client | 11/04/13 | | | | | Baker Botts*; William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11170 | Attorney-Client | 10/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11175 | Attorney-Client | 09/26/13 | | | | | Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11180 | Attorney-Client | 08/28/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11181 | Attorney-Client | 07/12/13 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11182 | Attorney-Client | 07/12/13 | | | | | William E. Turcotte* (Noble) | Draft Report reflecting confidential attorney-client communications regarding Financial reporting issues. | |
| PLOG - 11187 | Attorney-Client | 03/16/13 | Scott Davis | Hillary Holmes* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 11188 | Attorney-Client | 03/07/13 | | | | | Baker Botts* | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11189 | Attorney-Client | 02/11/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11196 | Attorney-Client | 01/21/13 | Scott Davis | Anne (Syphalski) Kocian | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11197 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding domestic tax issues. | |
| PLOG - 11198 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11199 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11200 | Attorney-Client | 10/30/13 | Anne (Syphalski) Kocian | Scott Davis | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11201 | Attorney-Client | 10/30/13 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11202 | Attorney-Client | 10/30/13 | Anne (Syphalski) Kocian | Scott Davis | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11203 | Attorney-Client | 10/30/13 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11208 | Attorney-Client | 10/14/13 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off and an actual or potential divestiture of Noble assets. | |
| PLOG - 11211 | Attorney-Client | 07/30/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11213 | Attorney-Client | 05/09/13 | | | | | William E. Turcotte* (Noble) | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11214 | Attorney-Client | 05/03/13 | | | | | William E. Turcotte* (Noble) | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11215 | Attorney-Client | 05/03/13 | | | | | William E. Turcotte* (Noble) | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11216 | Attorney-Client | 05/02/13 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11217 | Attorney-Client | 05/02/13 | | | | | William E. Turcotte* (Noble) | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11218 | Attorney-Client | 05/01/13 | | | | | William E. Turcotte* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11219 | Attorney-Client | 05/01/13 | | | | | William E. Turcotte* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11220 | Attorney-Client | 05/01/13 | | | | | William E. Turcotte* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 11221 | Attorney-Client | 05/01/13 | | | | | William E. Turcotte* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11224 | Attorney-Client | 10/06/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 11225 | Attorney-Client | 10/06/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 11227 | Attorney-Client | 05/01/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 11231 | Attorney-Client | 03/30/15 | Anne (Spyhalski) Kocian | Janet Duncan; Ken Holley; Natasha Frausto; Sarah M. Rechter* (Noble) | Laura Campbell; Scott Davis | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 11232 | Attorney-Client | 03/30/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 00428 | Attorney-Client | 02/28/14 | | | | | William E. Turcotte* (Noble) | Draft press release providing legal advice regarding the Petrobras business or market and corporate disclosures. | |
| PLOG - 11243 | Attorney-Client | 10/25/13 | Sarah M. Rechter* (Baker Botts) | Laura Campbell | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 11244 | Attorney-Client | 10/25/13 | | | | | Sarah M. Rechter* (Baker Botts) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 11258 | Attorney-Client | 01/02/14 | Brian Wolf | Laura Campbell | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11259 | Attorney-Client | 03/10/15 | | | | | Cornelia Geis* (Noble) | Exhibit requesting legal advice regarding corporate disclosures. | |
| PLOG - 11260 | Attorney-Client; Work Product | 03/10/15 | | | | | Cornelia Geis* (Noble) | Spreadsheet requesting legal advice and prepared in the course of litigation regarding corporate disclosures. | NIMASA |
| PLOG - 11261 | Attorney-Client; Work Product | 03/10/15 | | | | | Cornelia Geis* (Noble) | Spreadsheet requesting legal advice and prepared in the course of litigation regarding corporate disclosures. | Moacir da Costa Sampaio; José Otávio Cesar Ramos; Adilson Souza Almeida; Oseas Simões Neto; Alexandre Machado dos Santos; Pedro Lourenço Rangel Ferrine; Cláudio Machado e Outros |
| PLOG - 11262 | Attorney-Client; Work Product | 03/10/15 | | | | | Cornelia Geis* (Noble) | Spreadsheet requesting legal advice and prepared in the course of litigation regarding corporate disclosures. | Al Leonard |
| PLOG - 11263 | Attorney-Client | 03/10/15 | | | | | Cornelia Geis* (Noble) | Spreadsheet requesting legal advice regarding corporate disclosures. | |
| PLOG - 11264 | Attorney-Client | 03/10/15 | | | | | Cornelia Geis* (Noble) | Spreadsheet requesting legal advice regarding corporate disclosures. | |
| PLOG - 11265 | Attorney-Client | 03/10/15 | | | | | Cornelia Geis* (Noble) | Exhibit requesting legal advice regarding corporate disclosures. | |
| PLOG - 11266 | Attorney-Client; Work Product | 03/10/15 | | | | | Cornelia Geis* (Noble) | Spreadsheet requesting legal advice and prepared in the course of litigation regarding corporate disclosures. | Daniel Formoso Bautista; Dionisio Ortiz Alvarez; Rene Hernandez Avendano; Manuel Bautista Ortiz; Garcia Avalos Arcenio; Garcia Vivero Fernando; Jaimez Cruz Gustavo |
| PLOG - 11267 | Attorney-Client; Work Product | 03/10/15 | | | | | Cornelia Geis* (Noble) | Spreadsheet requesting legal advice and prepared in the course of litigation regarding corporate disclosures. | Steven Adams; Steve Fuentes; Justin Hill; Chris James; Salvador Maciel; Bruce Miller; Joseph Miller; Jude Pickney; Byron K. Rippy; Stanley Taylor; Harold Weeks |
| PLOG - 11268 | Attorney-Client | 02/25/14 | Lucy Starbranch | David Emmons* (Baker Botts); Bob Campbell | | | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11271 | Attorney-Client | 03/03/15 | | | | | William E. Turcotte* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11274 | Attorney-Client | 05/20/14 | Sarah M. Rechter* (Noble) | Laura Campbell | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 11275 | Attorney-Client | 06/12/14 | Sarah M. Rechter* (Noble) | Laura Campbell | | | | Email providing legal advice regarding the Paragon IPO. | |
| PLOG - 11276 | Attorney-Client | 07/23/14 | Sarah M. Rechter* (Noble) | Laura Campbell | | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 11277 | Attorney-Client | 07/23/14 | | | | | Sarah M. Rechter* (Noble); Baker Botts* | Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 11278 | Attorney-Client | 02/18/15 | Anne (Spyhalski) Kocian | Laura Campbell; Scott Davis | | | Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11279 | Attorney-Client | 02/18/15 | | | | | Sarah M. Rechter* (Noble); Baker Botts* | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11280 | Attorney-Client | 02/17/15 | | | | | Sarah M. Rechter* (Noble) | Draft Report providing legal advice regarding the Spin-Off. | |
| PLOG - 11281 | Attorney-Client | 02/11/15 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 11282 | Attorney-Client | 02/10/15 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 11283 | Attorney-Client; Work Product | 10/02/14 | Laura Campbell | Marian Sabat; Muhammad Jawad | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email reflecting confidential attorney-client communications regarding effect of Spin-Off on the settlement of unrelated litigation with Marathon. | Marathon |
| PLOG - 11284 | Attorney-Client; Work Product | 09/25/14 | Laura Campbell | Marian Sabat; Muhammad Jawad | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email reflecting confidential attorney-client communications regarding effect of Spin-Off on the settlement of unrelated litigation with Marathon. | Marathon |
| PLOG - 11285 | Attorney-Client | 02/09/15 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 11286 | Attorney-Client | 01/26/15 | Anne (Spyhalski) Kocian | Laura Campbell | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11287 | Attorney-Client | 01/26/15 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11288 | Attorney-Client | 01/26/15 | Anne (Spyhalski) Kocian | Laura Campbell | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11289 | Attorney-Client | 01/26/15 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Excerpt SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11290 | Attorney-Client | 01/26/15 | Anne (Spyhalski) Kocian | Laura Campbell | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11291 | Attorney-Client | 01/26/15 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11293 | Attorney-Client | 01/16/15 | Anne (Spyhalski) Kocian | Sarah M. Rechter* (Noble) | Laura Campbell; Scott Davis | | | Email requesting legal advice regarding Financial reporting issues. | |
| PLOG - 11294 | Attorney-Client | 01/16/15 | Anne (Spyhalski) Kocian | Laura Campbell; Scott Davis | | | Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding domestic tax issues. | |
| PLOG - 11295 | Attorney-Client | 01/20/15 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 11296 | Attorney-Client | 01/09/15 | Sarah M. Rechter* (Noble) | Laura Campbell | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 11297 | Attorney-Client | 12/16/14 | Dennis Lubojacky | Laura Campbell; Marian Sabat; Scott Davis | | | Darren Caillet* (Noble); Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 11298 | Attorney-Client | 12/24/14 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11299 | Attorney-Client | 12/16/14 | Dennis Lubojacky | Laura Campbell; Marian Sabat; Scott Davis | | | Darren Caillet* (Noble); Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 11300 | Attorney-Client | 12/08/14 | Scott Davis | Sarah M. Rechter* (Noble) | Anne (Spyhalski) Kocian; Laura Campbell; Robert Ho | | | Email requesting legal advice regarding corporate disclosures. | |
| PLOG - 11301 | Attorney-Client | 12/08/14 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 11302 | Attorney-Client | 12/03/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 11303 | Attorney-Client | 10/29/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 11304 | Attorney-Client | 11/03/14 | | | | | Baker Botts* | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 11305 | Attorney-Client | 10/28/14 | | | | | Baker Botts* | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11306 | Attorney-Client | 11/04/14 | Anne (Spyhalski) Kocian | Laura Campbell; Robert Ho | Scott Davis | | Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11307 | Attorney-Client | 11/04/14 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11308 | Attorney-Client | 10/24/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 11309 | Attorney-Client | 10/28/14 | Scott Davis | Anne (Spyhalski) Kocian; Laura Campbell | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11310 | Attorney-Client | 10/28/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11311 | Attorney-Client | 10/28/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11312 | Attorney-Client | 10/24/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 11313 | Attorney-Client | 10/17/14 | Anne (Spyhalski) Kocian | Laura Campbell; Robert Ho; Scott Davis | | | Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11314 | Attorney-Client | 10/17/14 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11315 | Attorney-Client | 07/28/15 | Charles Lee* (Noble) | Lisa Kirkwood | Ken Holley; Laura Campbell; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 11316 | Attorney-Client | 07/28/15 | | | | | Charles Lee* (Noble) | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 11317 | Attorney-Client | 07/30/15 | | | | | William E. Turcotte* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11318 | Attorney-Client | 07/24/15 | Diana Monaghan | Laura Campbell; Sarah M. Rechter* (Noble) | | | | Email requesting legal advice regarding the Paragon IPO. | |
| PLOG - 11319 | Attorney-Client | 07/24/15 | | | | | Sarah M. Rechter* (Noble) | Draft Email requesting legal advice regarding the Paragon IPO. | |
| PLOG - 11320 | Attorney-Client | 07/24/15 | Diana Monaghan | Laura Campbell; Sarah M. Rechter* (Noble) | | | | Email requesting legal advice regarding the Paragon IPO. | |
| PLOG - 11321 | Attorney-Client | 07/24/15 | | | | | Sarah M. Rechter* (Noble) | Draft Email requesting legal advice regarding the Paragon IPO. | |
| PLOG - 11322 | Attorney-Client | 07/23/15 | Sarah M. Rechter* (Noble) | Diana Monaghan; Laura Campbell | | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 11323 | Attorney-Client | 07/23/15 | Diana Monaghan | Laura Campbell; Sarah M. Rechter* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 11324 | Attorney-Client | 07/22/15 | Diana Monaghan | Laura Campbell; Sarah M. Rechter* (Noble) | | | | Email providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 11325 | Attorney-Client | 07/22/15 | | | | | Sarah M. Rechter* (Noble) | Spreadsheet providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 11326 | Attorney-Client | 07/21/15 | Diana Monaghan | Laura Campbell; Sarah M. Rechter* (Noble) | | | | Email providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 11327 | Attorney-Client | 07/21/15 | | | | | Sarah M. Rechter* (Noble) | Spreadsheet providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 11334 | Attorney-Client | 01/30/15 | | | | | Sarah M. Rechter* (Noble) | Spreadsheet providing information to assist in rendering legal advice regarding the Paragon IPO. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 00426 | Attorney-Client | 02/28/14 | William E. Turcotte* (Noble) | David W. Williams | Bernie G. Wolford; James MacLennan; James R. Sanislow* (Noble); Jeff Chastain; John Breed; Julie Robertson | | | Email providing legal advice regarding the Petrobras business or market and corporate disclosures. | |
| PLOG - 04956 | Attorney-Client | 03/05/14 | Janet Duncan | William E. Turcotte* (Noble) | James MacLennan | | | Email chain requesting legal advice regarding the Spin-Off and the Petrobras business or market. | |
| PLOG - 11339 | Attorney-Client | 02/14/13 | Laura Campbell | Anne (Spyhalski) Kocian | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11340 | Attorney-Client | 02/14/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11341 | Attorney-Client | 02/14/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11347 | Attorney-Client | 03/25/13 | Laura Campbell | Deanne Yartz; Marian Sabat | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11348 | Attorney-Client | 03/25/13 | | | | | William E. Turcotte* (Noble) | Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11349 | Attorney-Client | 02/25/13 | | | | | William E. Turcotte* (Noble) | Draft Filing reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11350 | Attorney-Client | 02/25/13 | | | | | William E. Turcotte* (Noble) | Draft Filing reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11351 | Attorney-Client | 06/17/13 | | | | | William E. Turcotte* (Noble) | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11356 | Attorney-Client | 01/23/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11357 | Attorney-Client | 05/20/14 | Laura Campbell | Scott Davis | | | Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11358 | Attorney-Client | 05/20/14 | | | | | Sarah M. Rechter* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11359 | Attorney-Client; Work Product | 05/31/14 | Laura Campbell | Marian Sabat; Muhammad Jawad | | | William E. Turcotte* (Noble) | Email reflecting confidential attorney-client communications regarding effect of Spin-Off on the settlement of unrelated litigation with Marathon. | Marathon |
| PLOG - 04200 | Attorney-Client | 06/16/14 | William E. Turcotte* (Noble) | Barbra Beaulieu; Janet Duncan | Derek S. Green* (Baker Botts); James MacLennan; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding the Spin-Off and the Petrobras business or market. | |
| PLOG - 11361 | Attorney-Client | 06/24/14 | Laura Campbell | Chad D. Burkhardt* (Baker Botts); Sarah M. Rechter* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off and the Petrobras business or market. | |
| PLOG - 11363 | Attorney-Client | 06/25/14 | | | | | Richard J. Chaplin* (Noble) | Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11364 | Attorney-Client | 06/11/14 | | | | | Grant Everett* (Baker Botts) | Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11365 | Attorney-Client | 06/11/14 | | | | | Grant Everett* (Baker Botts) | Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11366 | Attorney-Client | 07/23/14 | Laura Campbell | Anne (Spyhalski) Kocian; Scott Davis | | | Sarah M. Rechter* (Noble) | Email chain providing information to assist in rendering legal advice regarding Financial reporting issues. | |
| PLOG - 11367 | Attorney-Client | 07/23/14 | | | | | Sarah M. Rechter* (Noble) | Report reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 11368 | Attorney-Client | 01/09/15 | Laura Campbell | Sarah M. Rechter* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 11369 | Attorney-Client | 01/09/15 | Laura Campbell | David Emmons* (Baker Botts); Sarah M. Rechter* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 11370 | Attorney-Client | 10/28/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 11371 | Attorney-Client | 10/28/14 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11372 | Attorney-Client | 10/27/14 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11373 | Attorney-Client | 10/27/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 11374 | Attorney-Client | 10/27/14 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11375 | Attorney-Client | 10/29/14 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11376 | Attorney-Client | 10/29/14 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11377 | Attorney-Client | 10/23/14 | Laura Campbell | Diana Monaghan; Michael J. Villegas; Sarah M. Rechter* (Noble) | Jose Nogales; Lisa Ward | | | Email chain requesting legal advice regarding domestic tax issues. | |
| PLOG - 11378 | Attorney-Client | 10/29/14 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11379 | Attorney-Client | 10/29/14 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11380 | Attorney-Client | 10/22/14 | Laura Campbell | Diana Monaghan; Sarah M. Rechter* (Noble) | Jose Nogales; Lisa Ward; Michael J. Villegas | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 11381 | Attorney-Client | 07/23/15 | Laura Campbell | Diana Monaghan; Sarah M. Rechter* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11382 | Attorney-Client | 07/14/15 | | | | | Sarah M. Rechter* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11362 | Attorney-Client | 06/24/14 | Laura Campbell | Chad D. Burkhardt* (Baker Botts); Sarah M. Rechter* (Noble) | Cole Davis* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off and the Petrobras business or market. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 11384 | Attorney-Client | 02/05/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11385 | Attorney-Client | 02/09/16 | | | | | William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11386 | Attorney-Client | 02/11/16 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11387 | Attorney-Client | 02/11/16 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11388 | Attorney-Client | 02/09/16 | | | | | William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11389 | Attorney-Client | 02/09/16 | Anne (Spyhalski) Kocian | Laura Campbell | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11390 | Attorney-Client | 02/09/16 | | | | | William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11391 | Attorney-Client | 02/03/16 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11392 | Attorney-Client | 02/03/16 | Anne (Spyhalski) Kocian | Laura Campbell | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11393 | Attorney-Client | 02/03/16 | | | | | William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11394 | Attorney-Client | 02/11/16 | | | | | William E. Turcotte* (Noble) | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11395 | Attorney-Client | 12/02/15 | Diana Monaghan | Laura Campbell; Sarah M. Rechter* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 11396 | Attorney-Client | 11/17/15 | William E. Turcotte* (Noble) | Laura Campbell | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 11397 | Attorney-Client | 11/17/15 | | | | | William E. Turcotte* (Noble) | Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 11398 | Attorney-Client | 11/20/15 | | | | | William E. Turcotte* (Noble) | Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11399 | Attorney-Client | 10/26/15 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11400 | Attorney-Client | 11/12/15 | | | | | Sarah M. Rechter* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 11401 | Attorney-Client | 11/12/15 | | | | | Sarah M. Rechter* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 11402 | Attorney-Client | 11/12/15 | | | | | Sarah M. Rechter* (Noble) | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 11403 | Attorney-Client | 11/12/15 | | | | | Sarah M. Rechter* (Noble) | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 11404 | Attorney-Client | 11/12/15 | | | | | Sarah M. Rechter* (Noble) | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 11405 | Attorney-Client | 11/12/15 | | | | | Sarah M. Rechter* (Noble) | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 11406 | Attorney-Client | 11/12/15 | | | | | Sarah M. Rechter* (Noble) | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 11407 | Attorney-Client | 11/12/15 | | | | | Sarah M. Rechter* (Noble) | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 11408 | Attorney-Client | 11/12/15 | | | | | Sarah M. Rechter* (Noble) | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 11409 | Attorney-Client | 11/12/15 | | | | | Sarah M. Rechter* (Noble) | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 11410 | Attorney-Client | 11/12/15 | | | | | Sarah M. Rechter* (Noble) | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 11411 | Attorney-Client | 11/12/15 | | | | | Sarah M. Rechter* (Noble) | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 11412 | Attorney-Client | 11/12/15 | | | | | Sarah M. Rechter* (Noble) | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 11413 | Attorney-Client | 11/12/15 | | | | | Sarah M. Rechter* (Noble) | Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 11414 | Attorney-Client | 11/12/15 | | | | | Sarah M. Rechter* (Noble) | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 11415 | Attorney-Client | 11/12/15 | | | | | Sarah M. Rechter* (Noble) | Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 11416 | Attorney-Client | 11/12/15 | | | | | Sarah M. Rechter* (Noble) | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 11417 | Attorney-Client | 11/12/15 | | | | | Sarah M. Rechter* (Noble) | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 11418 | Attorney-Client | 11/12/15 | | | | | Sarah M. Rechter* (Noble) | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 11419 | Attorney-Client | 11/12/15 | | | | | Sarah M. Rechter* (Noble) | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 11420 | Attorney-Client | 10/21/15 | Anne (Spyhalski) Kocian | Laura Campbell | | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11421 | Attorney-Client | 10/21/15 | | | | | Baker Botts* | Draft SEC filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 11422 | Attorney-Client | 11/17/15 | Laura Campbell | Anne (Spyhalski) Kocian; Marian Sabat; Shuja Faseeh; Tim Hartley | Scott Davis | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11423 | Attorney-Client | 11/17/15 | | | | | William E. Turcotte* (Noble) | Letter reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11424 | Attorney-Client | 05/20/14 | | Sarah M. Rechter* (Noble) | | | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 11444 | Attorney-Client | 09/23/13 | Hillary Holmes* (Baker Botts) | Scott Davis | | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 11445 | Attorney-Client | 09/23/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 11454 | Attorney-Client | 02/05/16 | | | | | Sarah M. Rechter* (Noble) | Draft Excerpt Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 11455 | Attorney-Client | 02/04/16 | Sarah M. Rechter* (Noble) | Adrienne Alguadich; Anne (Spyhalski) Kocian; Scott Davis | | | | Email providing legal advice regarding corporate disclosures. | |
| PLOG - 11456 | Attorney-Client | 02/04/16 | | | | | Sarah M. Rechter* (Noble) | Draft Excerpt SEC filing providing legal advice regarding corporate disclosures. | |
| PLOG - 11457 | Attorney-Client | 02/03/16 | | | | | Sarah M. Rechter* (Noble); Baker Botts* | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 11458 | Attorney-Client | 01/28/16 | Sarah M. Rechter* (Noble) | Scott Davis | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 11459 | Attorney-Client | 12/01/15 | Adrienne Alguadich | Sarah M. Rechter* (Noble) | Scott Davis | | | Email requesting legal advice regarding corporate disclosures. | |
| PLOG - 11460 | Attorney-Client | 12/01/15 | | | | | Sarah M. Rechter* (Noble) | Memorandum requesting legal advice regarding corporate disclosures. | |
| PLOG - 11461 | Attorney-Client | 11/17/15 | Laura Campbell | Anne (Spyhalski) Kocian; Marian Sabat; Shuja Faseeh; Tim Hartley | Scott Davis | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11462 | Attorney-Client | 11/17/15 | | | | | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

*In re Noble Corporation plc, No. 17-51882-CSS (Bankr. D. Del.)*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 11463 | Attorney-Client | 11/02/15 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 11464 | Attorney-Client | 10/27/15 | Sarah M. Rechter* (Noble) | Adrienne Alguadich; Anne (Spyhalski) Kocian; Scott Davis | | | | Email providing legal advice regarding corporate disclosures. | |
| PLOG - 11465 | Attorney-Client | 10/27/15 | | | | | Sarah M. Rechter* (Noble) | Draft Excerpt Filing providing legal advice regarding corporate disclosures. | |
| PLOG - 11466 | Attorney-Client | 10/27/15 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding corporate disclosures. | |
| PLOG - 11467 | Attorney-Client | 10/23/15 | | | | | Baker Botts*; Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 11468 | Attorney-Client | 10/23/15 | | | | | Baker Botts*; Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 11469 | Attorney-Client | 10/21/15 | Monica E. White* (Baker Botts) | Adrienne Alguadich; Anne (Spyhalski) Kocian; Sarah M. Rechter* (Noble); Scott Davis | David Emmons* (Baker Botts); John Geddes* (Baker Botts) | | | Email providing legal advice regarding corporate disclosures. | |
| PLOG - 11470 | Attorney-Client | 10/21/15 | | | | | Baker Botts*; Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 11471 | Attorney-Client | 10/16/15 | Adrienne Alguadich | John Geddes* (Baker Botts) | Anne (Spyhalski) Kocian; Sarah M. Rechter* (Noble); Scott Davis | | | Email requesting legal advice regarding corporate disclosures. | |
| PLOG - 11472 | Attorney-Client | 10/16/15 | | | | | Baker Botts*; Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 11473 | Attorney-Client | 10/15/15 | Sarah M. Rechter* (Noble) | Adrienne Alguadich | Anne (Spyhalski) Kocian; Scott Davis | | | Email providing legal advice regarding corporate disclosures. | |
| PLOG - 11474 | Attorney-Client | 10/15/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 11475 | Attorney-Client | 09/23/15 | Anne (Spyhalski) Kocian | Natasha Frausto; Sarah M. Rechter* (Noble) | Adrienne Alguadich; Laura Campbell; Scott Davis | | | Email requesting legal advice regarding corporate disclosures. | |
| PLOG - 11476 | Attorney-Client | 07/30/15 | Anne (Spyhalski) Kocian | Adrienne Alguadich; Laura Campbell; Scott Davis | | | William E. Turcotte* (Noble); James R. Sanislow* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11477 | Attorney-Client | 07/28/15 | Anne (Spyhalski) Kocian | Adrienne Alguadich; Laura Campbell; Scott Davis | | | Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11478 | Attorney-Client | 07/28/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11479 | Attorney-Client | 07/27/15 | | | | | Noble Legal Department* | Draft Letter reflecting or requesting legal advice regarding corporate disclosures. | |
| PLOG - 11480 | Attorney-Client | 07/16/15 | Anne (Spyhalski) Kocian | Adrienne Alguadich | Laura Campbell; Scott Davis | | Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11481 | Attorney-Client | 07/16/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11482 | Attorney-Client | 07/16/15 | Sarah M. Rechter* (Noble) | Anne (Spyhalski) Kocian | Scott Davis | | | Email providing legal advice regarding corporate disclosures. | |
| PLOG - 11483 | Attorney-Client | 07/16/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 11484 | Attorney-Client | 04/20/15 | Sarah M. Rechter* (Noble) | Anne (Spyhalski) Kocian; Scott Davis | | | | Email providing legal advice regarding corporate disclosures. | |
| PLOG - 11485 | Attorney-Client | 04/20/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 11486 | Attorney-Client | 04/16/15 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding corporate disclosures. | |
| PLOG - 11487 | Attorney-Client | 02/18/15 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding corporate disclosures. | |
| PLOG - 11488 | Attorney-Client | 02/18/15 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding corporate disclosures. | |
| PLOG - 11489 | Attorney-Client | 01/23/15 | William E. Turcotte* (Noble) | Anne (Spyhalski) Kocian; Scott Davis | Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 11490 | Attorney-Client | 01/23/15 | William E. Turcotte* (Noble) | Anne (Spyhalski) Kocian; Scott Davis | Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 11491 | Attorney-Client | 01/23/15 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Excerpt SEC filing providing legal advice regarding corporate disclosures. | |
| PLOG - 11494 | Attorney-Client | 11/04/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding corporate disclosures. | |
| PLOG - 11495 | Attorney-Client | 11/03/14 | Sarah M. Rechter* (Noble) | Anne (Spyhalski) Kocian | Scott Davis | | | Email providing legal advice regarding corporate disclosures. | |
| PLOG - 11496 | Attorney-Client | 11/03/14 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 11497 | Attorney-Client | 10/30/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding corporate disclosures. | |
| PLOG - 11498 | Attorney-Client | 10/28/14 | | | | | Baker Botts*; Sarah M. Rechter* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11499 | Attorney-Client | 10/21/14 | Jodi Perlinski | Scott Davis | | | Cornelia Geis* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11500 | Attorney-Client | 10/21/14 | Cornelia Geis* (Noble) | Jodi Perlinski | Caroline (Cho) Pennicott; Scott Davis | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 11501 | Attorney-Client | 10/21/14 | Jodi Perlinski | Cornelia Geis* (Noble) | Caroline (Cho) Pennicott; Scott Davis | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 11502 | Attorney-Client | 08/06/14 | | | | | Noble Legal Department* | Draft Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11503 | Attorney-Client | 07/23/14 | Laura Campbell | Anne (Spyhalski) Kocian; Scott Davis | | | Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11504 | Attorney-Client | 07/23/14 | | | | | Sarah M. Rechter* (Noble); Baker Botts* | Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11505 | Attorney-Client | 03/20/14 | Monica E. White* (Baker Botts) | Scott Davis | | | | Email chain requesting information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 11506 | Attorney-Client | 03/20/14 | | | | | Baker Botts* | Draft Memorandum requesting information to assist in rendering legal advice regarding corporate disclosures. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 11507 | Attorney-Client | 03/20/14 | Monica E. White* (Baker Botts) | Scott Davis | Hillary Holmes* (Baker Botts) | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 11508 | Attorney-Client | 03/20/14 | Monica E. White* (Baker Botts) | Scott Davis | Hillary Holmes* (Baker Botts) | | | Email chain requesting information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 11509 | Attorney-Client | 03/20/14 | | | | | Baker Botts* | Draft Memorandum requesting information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 11510 | Attorney-Client | 03/11/14 | Monica E. White* (Baker Botts) | Scott Davis | Hillary Holmes* (Baker Botts) | | | Email chain requesting information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 11511 | Attorney-Client | 03/11/14 | | | | | Baker Botts* | Draft Memorandum requesting information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 11519 | Attorney-Client | 02/26/14 | | | | | Todd Strickler* (Noble); Baker Botts* | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11520 | Attorney-Client | 02/25/14 | | | | | Noble Legal Department*; Baker Botts* | Email chain requesting information to assist in rendering legal advice regarding Financial reporting issues. | |
| PLOG - 11529 | Attorney-Client | 03/01/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11536 | Attorney-Client | 12/20/13 | Monica E. White* (Baker Botts) | Scott Davis | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 11537 | Attorney-Client | 12/20/13 | Hillary Holmes* (Baker Botts) | Scott Davis | Monica E. White* (Baker Botts) | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 11538 | Attorney-Client | 12/20/13 | | | | | Baker Botts* | Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 11539 | Attorney-Client | 12/19/13 | Monica E. White* (Baker Botts) | Scott Davis | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 11545 | Work Product | 02/05/16 | | | | | Noble Legal Department* | Draft Exhibit prepared in the course of litigation regarding the Noble-Paragon settlement. | Paragon Offshore |
| PLOG - 11546 | Attorney-Client | 02/05/16 | Scott Davis | Sarah M. Rechter* (Noble) | Anne (Spyhalski) Kocian | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 11547 | Attorney-Client; Work Product | 02/05/16 | | | | | Sarah M. Rechter* (Noble) | Draft Exhibit requesting legal advice and prepared in the course of litigation regarding the Spin-Off. | Paragon Offshore |
| PLOG - 11548 | Attorney-Client | 02/03/16 | | | | | Sarah M. Rechter* (Noble) | Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11549 | Attorney-Client | 02/03/16 | | | | | Sarah M. Rechter* (Noble) | Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11550 | Attorney-Client | 01/28/16 | Scott Davis | Sarah M. Rechter* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 11551 | Attorney-Client | 01/27/16 | | | | | Sarah M. Rechter* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 11552 | Attorney-Client | 01/26/16 | | | | | Noble Legal Department* | Exhibit reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 11553 | Attorney-Client | 01/26/16 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding domestic tax issues. | |
| PLOG - 11555 | Attorney-Client | 10/30/15 | Scott Davis | Adrienne Alguadich; Anne (Spyhalski) Kocian | Marian Sabat | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11556 | Attorney-Client | 10/30/15 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11557 | Attorney-Client | 10/30/15 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11558 | Attorney-Client | 10/28/15 | | | | | Sarah M. Rechter* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 11559 | Attorney-Client | 10/28/15 | | | | | Sarah M. Rechter* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 11560 | Attorney-Client | 10/28/15 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11561 | Attorney-Client | 10/28/15 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11566 | Attorney-Client | 03/03/15 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 11567 | Attorney-Client | 02/25/15 | | | | | William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11570 | Attorney-Client | 02/18/15 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11571 | Attorney-Client | 02/04/15 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11572 | Attorney-Client | 02/04/15 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Baker Botts) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11575 | Attorney-Client | 12/08/14 | Scott Davis | Sarah M. Rechter* (Noble) | Anne (Spyhalski) Kocian; Laura Campbell; Robert Ho | | | Email requesting legal advice regarding corporate disclosures. | |
| PLOG - 11576 | Attorney-Client | 12/08/14 | | | | | Sarah M. Rechter* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 11577 | Attorney-Client | 12/03/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting or requesting legal advice regarding corporate disclosures. | |
| PLOG - 11578 | Attorney-Client | 12/03/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting or requesting legal advice regarding corporate disclosures. | |
| PLOG - 11579 | Attorney-Client | 11/25/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting or requesting legal advice regarding corporate disclosures. | |
| PLOG - 11582 | Attorney-Client | 11/06/14 | | | | | James R. Sanislow* (Noble); William E. Turcotte* (Noble); Sarah M. Rechter* (Noble); Yvette Kruggel* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11583 | Attorney-Client | 10/15/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 11584 | Attorney-Client | 05/01/14 | Dennis Lubojacky | Mary P. Ricciardello; Ashley Almanza; Lawrence J. Chazen | David W. Williams; Simon Johnson; Julie Robertson; Scott Marks; James MacLennan; Bernie G. Wolford; William E. Turcotte* (Noble) | | William E. Turcotte* (Noble) | Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 11587 | Attorney-Client | 03/20/14 | Scott Davis | Monica E. White* (Baker Botts) | Hillary Holmes* (Baker Botts) | | | Email requesting legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 11588 | Attorney-Client | 03/20/14 | | | | | Baker Botts* | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 11589 | Attorney-Client | 03/20/14 | Scott Davis | Monica E. White* (Baker Botts) | Hillary Holmes* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 11593 | Attorney-Client | 12/19/13 | | | | | Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11599 | Attorney-Client | 12/10/13 | Scott Davis | Anne (Spyhalski) Kocian | | | William E. Turcotte* (Noble); James McHugh* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11600 | Attorney-Client | 12/10/13 | | | | | William E. Turcotte* (Noble); James McHugh* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11603 | Attorney-Client | 12/09/13 | Scott Davis | Monica E. White* (Baker Botts) | | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11606 | Attorney-Client | 11/15/13 | Scott Davis | Hillary Holmes* (Baker Botts) | | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 11609 | Attorney-Client | 10/07/13 | Scott Davis | Anne (Spyhalski) Kocian | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Wayne Anderson* (Noble); James McHugh* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11610 | Attorney-Client | 10/07/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Wayne Anderson* (Noble); James McHugh* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11612 | Attorney-Client | 08/08/13 | Scott Davis | Anne (Spyhalski) Kocian | | | James R. Sanislow* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11613 | Attorney-Client | 08/08/13 | | | | | James R. Sanislow* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11614 | Attorney-Client | 08/08/13 | | | | | James R. Sanislow* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11615 | Attorney-Client | 08/08/13 | Scott Davis | Anne (Spyhalski) Kocian | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Wayne Anderson* (Noble); James McHugh* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11616 | Attorney-Client | 08/08/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Wayne Anderson* (Noble); James McHugh* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11617 | Attorney-Client | 07/11/13 | | | | | James R. Sanislow* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11618 | Attorney-Client | 07/09/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Wayne Anderson* (Noble); James McHugh* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11619 | Attorney-Client | 07/09/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Wayne Anderson* (Noble); James McHugh* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11620 | Attorney-Client | 05/13/13 | | | | | Baker Botts* | Draft letter reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 11621 | Attorney-Client | 05/13/13 | | | | | Baker Botts* | Draft letter reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 11622 | Attorney-Client | 05/13/13 | | | | | Baker Botts* | Letter reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 04085 | Attorney-Client | 07/29/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off and the Petrobras business or market. | |
| PLOG - 11633 | Attorney-Client | 04/11/13 | | | | | Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11634 | Attorney-Client | 04/01/13 | | | | | William E. Turcotte* (Noble) | Report reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11635 | Attorney-Client | 04/01/13 | | | | | William E. Turcotte* (Noble) | Report reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11640 | Attorney-Client | 03/01/13 | Scott Davis | Anne (Spyhalski) Kocian | | | Miika Heiskanen* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11641 | Attorney-Client | 03/01/13 | | | | | Miika Heiskanen* (Noble) | Letter reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11642 | Attorney-Client | 02/21/13 | | | | | James R. Sanislow* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11643 | Attorney-Client | 02/21/13 | Scott Davis | Anne (Spyhalski) Kocian | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11644 | Attorney-Client | 02/21/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11645 | Attorney-Client | 02/21/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11649 | Attorney-Client | 01/23/13 | | | | | Todd Strickler* (Noble) | Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11650 | Attorney-Client | 01/23/13 | | | | | Todd Strickler* (Noble) | Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11651 | Attorney-Client | 01/21/13 | Scott Davis | Anne (Spyhalski) Kocian | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11652 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 11653 | Attorney-Client | 01/07/13 | | | | | William E. Turcotte* (Noble) | Report reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11654 | Attorney-Client | 01/07/13 | | | | | William E. Turcotte* (Noble) | Report reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11658 | Attorney-Client | 12/10/13 | Todd McElreath | Hillary Holmes* (Baker Botts) | Scott Davis; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 11659 | Attorney-Client | 12/10/13 | Todd McElreath | Hillary Holmes* (Baker Botts) | David Emmons* (Baker Botts); Monica E. White* (Baker Botts); Scott Davis | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11660 | Attorney-Client | 12/10/13 | Todd McElreath | Hillary Holmes* (Baker Botts) | David Emmons* (Baker Botts); Scott Davis | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11661 | Attorney-Client | 11/21/13 | Todd McElreath | Hillary Holmes* (Baker Botts); Scott Davis | Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 11662 | Attorney-Client | 10/10/13 | | | | | Baker Botts* | Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11663 | Attorney-Client | 10/08/13 | Todd McElreath | Hillary Holmes* (Baker Botts); Todd Strickler* (Noble) | Scott Davis | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 11664 | Attorney-Client | 10/08/13 | | | | | Baker Botts* | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 11665 | Attorney-Client | 09/25/13 | | | | | Baker Botts* | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11666 | Attorney-Client | 09/24/13 | Todd McElreath | Scott Davis; Todd Strickler* (Noble) | Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 11667 | Attorney-Client | 09/24/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11669 | Attorney-Client | 02/28/13 | Janet Duncan | Grant Everett* (Baker Botts) | David Emmons* (Baker Botts); Scott Davis | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 11670 | Attorney-Client | 02/28/13 | | | | | Grant Everett* (Baker Botts) | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 11672 | Attorney-Client | 06/20/13 | | | | | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11673 | Attorney-Client | 05/27/15 | Bernie G. Wolford | David W. Williams | Julie Robertson; William E. Turcotte* (Noble) | | William E. Turcotte* (Noble) | Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 11674 | Attorney-Client | 02/23/11 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11675 | Attorney-Client | 10/18/13 | | | | | Noble Legal Department* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11676 | Attorney-Client | 10/21/13 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11680 | Attorney-Client | 02/20/13 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11681 | Attorney-Client | 01/30/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11682 | Attorney-Client | 02/11/14 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11683 | Attorney-Client | 01/21/15 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11684 | Attorney-Client | 01/28/15 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11685 | Attorney-Client | 02/05/15 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11686 | Attorney-Client | 07/16/13 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11687 | Attorney-Client | 02/27/14 | | | | | Noble Legal Department* | Draft Excerpt Memorandum reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 11688 | Attorney-Client | 01/20/13 | Thomas F. Wessel | | | | Noble Legal Department* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11690 | Attorney-Client | 01/21/13 | Thomas F. Wessel | | | | Noble Legal Department* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11691 | Attorney-Client | 04/26/13 | Thomas F. Wessel | | | | Noble Legal Department* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11692 | Attorney-Client | 05/21/13 | | | | | Noble Legal Department* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11693 | Attorney-Client | 02/24/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 11694 | Attorney-Client | 03/31/14 | | | | | Noble Legal Department* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11697 | Attorney-Client | 01/17/14 | | | | | Baker Botts* | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11698 | Attorney-Client | 01/18/13 | Thomas F. Wessel | | | | Noble Legal Department* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11699 | Attorney-Client | 04/24/13 | Stephen G. Charbonnet | | Derek S. Green* (Baker Botts) | | Derek S. Green* (Baker Botts) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11700 | Attorney-Client | 11/26/13 | | | | | Baker Botts* | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11701 | Attorney-Client | 09/23/13 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

**Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 11707 | Attorney-Client | 06/20/14 | | | | | Noble Legal Department* | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11708 | Attorney-Client | 06/20/14 | | | | | Noble Legal Department* | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11709 | Attorney-Client | 12/12/13 | | | | | Baker Botts* | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11713 | Attorney-Client | 04/14/14 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11714 | Attorney-Client | 01/17/14 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off and an actual or potential divestiture of Noble assets. | |
| PLOG - 11715 | Attorney-Client | 04/14/14 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 11716 | Attorney-Client | 10/16/14 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11717 | Attorney-Client | 07/31/14 | | | | | Noble Legal Department* | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11720 | Attorney-Client | 09/17/13 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11721 | Attorney-Client | 01/13/14 | Tom Madden | | | | Noble Legal Department* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 11722 | Attorney-Client | 09/17/13 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11723 | Attorney-Client | 02/03/14 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11724 | Attorney-Client | 10/17/12 | | | | | Noble Legal Department* | Draft Memorandum reflecting or requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11725 | Attorney-Client | 07/12/14 | | | | | Noble Legal Department* | Report reflecting or requesting legal advice regarding the Spin-Off. | |
| PLOG - 11726 | Attorney-Client | 07/09/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off and attaching draft spreadsheets reflecting or requesting legal advice. | |
| PLOG - 11727 | Attorney-Client | 02/27/14 | Janet Duncan | James MacLennan | William E. Turcotte* (Noble); Dennis Lubojacky | | William E. Turcotte* (Noble) | Email providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 11728 | Attorney-Client | 03/05/14 | Janet Duncan | Sarah M. Rechter* (Baker Botts) | William E. Turcotte* (Noble); Dennis Lubojacky; David Emmons* (Baker Botts) | | Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 11729 | Attorney-Client | 01/21/14 | | | | | Noble Legal Department* | Exhibit reflecting or requesting legal advice regarding the Spin-Off. | |
| PLOG - 11730 | Attorney-Client | 01/16/14 | | | | | Noble Legal Department* | Exhibit reflecting or requesting legal advice regarding the Spin-Off. | |
| PLOG - 11731 | Attorney-Client | 07/06/12 | William E. Turcotte* (Noble) | Janet Duncan; Julie Robertson; Barbra Beaulieu; Lee M. Ahlstrom | James MacLennan | | William E. Turcotte* (Noble) | Email providing legal advice regarding the Paragon IPO. | |
| PLOG - 11732 | Attorney-Client | 06/13/13 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off and attaching handwritten notes reflecting or requesting legal advice. | |
| PLOG - 11733 | Attorney-Client | 06/13/13 | | | | | Noble Legal Department* | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 11735 | Attorney-Client | 12/01/12 | | | | | Noble Legal Department* | Draft Exhibit reflecting or requesting legal advice regarding the Spin-Off. | |
| PLOG - 11736 | Attorney-Client | 06/29/12 | | | | | William E. Turcotte* (Noble); Noble Legal Department* | Draft Report reflecting or requesting legal advice regarding the Spin-Off and attaching handwritten notes and draft letter reflecting or requesting legal advice and draft email reflecting confidential attorney-client communications. | |
| PLOG - 11737 | Attorney-Client | 01/01/13 | | | | | Noble Legal Department* | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11741 | Attorney-Client | 01/08/15 | | | | | Ortiz, Sainz y Erreguerena* | Draft Report reflecting confidential attorney-client communications regarding foreign tax issues and attaching email providing legal advice. | |
| PLOG - 11742 | Attorney-Client; Work Product | 03/15/12 | | | | | Fulbright and Jaworski LLP* | Draft Report reflecting confidential attorney-client communications and prepared in anticipation of litigation regarding foreign tax issues. | United States Internal Revenue Service |
| PLOG - 11749 | Attorney-Client | 10/01/15 | | | | | Noble Legal Department* | Exhibit reflecting or requesting legal advice regarding domestic tax issues. | |
| PLOG - 11757 | Attorney-Client | 07/18/14 | | | | | Noble Legal Department* | Draft Report reflecting or requesting legal advice regarding the Spin-Off and attaching draft reports reflecting or requesting legal advice. | |
| PLOG - 11758 | Attorney-Client | 06/24/14 | | | | | Noble Legal Department* | Draft Agreement reflecting or requesting legal advice regarding domestic tax issues. | |
| PLOG - 07499 | Attorney-Client | 08/30/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07500 | Attorney-Client | 08/30/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07501 | Attorney-Client | 08/30/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07503 | Attorney-Client | 08/29/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11761 | Attorney-Client | 10/24/13 | Lee M. Ahlstrom | Barbra Beaulieu; Bernie G. Wolford; Bob Newhouse; Brian Wolf; Christopher Taylor; Dennis Lubojacky; James MacLennan; James R. Sanislow* (Noble); Janet Duncan; Jason Power; John Breed; Julie Robertson; Larry Humes; Marsha Galvan; Mike Lowther; Roger Hunt; Scott Marks; Todd Strickler* (Noble); Tom Madden; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 11762 | Attorney-Client | 01/24/14 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet requesting legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 11763 | Attorney-Client | 01/08/14 | Lee M. Ahlstrom | Alan Hay; Andrew Tietz; Barbra Beaulieu; Bernie G. Wolford; Bob Blank; Bob Newhouse; Brian Wolf; Charlie Yester; Christopher Taylor; Dennis Lubojacky; Eelke Strikwerda; James Darnell; James MacLennan; James R. Sanislow* (Noble); Janet Duncan; Jason Power; Jeff Chastain; Jim Ruehlen; John Breed; Julie Robertson; Larry Humes; Marsha Galvan; Mike Lowther; Rafael Andrade; Roger Hunt; Ronald James; Scott Cruce; Scott Marks; Therald Martin; Todd Strickler* (Noble); Tom Madden; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 11764 | Attorney-Client | 01/08/14 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 11765 | Attorney-Client | 04/30/14 | John Breed (Noble) | William Turcotte* (Noble); James MacLennan (Noble); David Williams (Noble); Jeff Chastain (Noble); Julie Robertson (Noble) | | | William Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 11766 | Attorney-Client | 03/22/13 | James MacLennan (Noble) | Janet Duncan (Noble) | David Emmons* (Baker Botts); William Turcotte* (Noble) | | David Emmons* (Baker Botts); William Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 11767 | Attorney-Client | 03/22/13 | Janet Duncan (Noble) | David Emmons* (Baker Botts) | William Turcotte* (Noble); James MacLennan (Noble) | | David Emmons* (Baker Botts); William Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04086 | Attorney-Client | 07/29/14 | | | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off and the Petrobras business or market. | |
| PLOG - 05493 | Attorney-Client | 10/24/14 | Eduardo Maccari Telles* (Tauil & Chequer) | Marina Cyrino* (Tauil & Chequer); Janet Duncan | Diana Monaghan; Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05538 | Attorney-Client | 11/24/14 | Eduardo Maccari Telles* (Tauil & Chequer) | Janet Duncan | Marina Cyrino* (Tauil & Chequer); Diana Monaghan; Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 10925 | Attorney-Client | 12/15/14 | Janet Duncan | Diana Monaghan; Sarah M. Rechter* (Noble) | | | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 10926 | Attorney-Client | 12/15/14 | Janet Duncan | Diana Monaghan; Sarah M. Rechter* (Noble) | | | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05225 | Attorney-Client | 12/16/14 | Barbra Beaulieu | Bruno Morand; Christie Sade; Darren Caillet* (Noble); Evandro Brandao; Jose Nogales | Dennis Lubojacky; Diana Monaghan; James Everett; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Petrobras business or market and foreign tax issues. | |
| PLOG - 05672 | Attorney-Client | 12/16/14 | Dennis Lubojacky | Laura Campbell; Marian Sabat; Scott Davis | | | Darren Caillet* (Noble); Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain reflecting legal advice regarding the Petrobras business or market and foreign tax issues. | |
| PLOG - 05702 | Attorney-Client | 12/16/14 | Dennis Lubojacky | Laura Campbell; Marian Sabat; Scott Davis | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting legal advice regarding the Petrobras business or market and foreign tax issues. | |
| PLOG - 05686 | Attorney-Client | 12/16/14 | Barbra Beaulieu | Bruno Morand; Christie Sade; Darren Caillet* (Noble); Evandro Brandao; Jose Nogales | Dennis Lubojacky; Diana Monaghan; James Everett; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Petrobras business or market and foreign tax issues. | |
| PLOG - 05671 | Attorney-Client | 12/16/14 | Dennis Lubojacky | Laura Campbell; Marian Sabat; Scott Davis | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting legal advice regarding the Petrobras business or market and foreign tax issues. | |
| PLOG - 05703 | Attorney-Client | 12/16/14 | Dennis Lubojacky | Laura Campbell; Marian Sabat; Scott Davis | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Petrobras business or market and foreign tax issues. | |
| PLOG - 00757 | Attorney-Client | 09/30/13 | | | | | Tauil & Chequer (Mayer Brown)* | Draft letter providing legal advice regarding Noble's business with Shell Brasil and the Spin-Off. | |
| PLOG - 05536 | Attorney-Client | 12/19/14 | Eduardo Maccari Telles* (Tauil & Chequer) | Janet Duncan | Roberta Perez Caneca* (Tauil & Chequer); Marina Cyrino* (Tauil & Chequer); Diana Monaghan; Natasha Frausto; Sarah M. Rechter* (Noble) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 05579 | Attorney-Client | 12/19/14 | Janet Duncan | Dennis Lubojacky; Diana Monaghan; Sarah M. Rechter* (Noble) | Natasha Frausto | | | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 05706 | Attorney-Client | 01/12/15 | Darren Caillet* (Noble) | James Everett | Barbra Beaulieu; Bruno Morand; Charles Lee* (Noble); Christie Sade; Dennis Lubojacky; Diana Monaghan; Evandro Brandao; Jose Nogales; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Petrobras business or market and foreign tax issues. | |
| PLOG - 05667 | Attorney-Client | 01/12/15 | Dennis Lubojacky | Laura Campbell | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble); Charles Lee* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Petrobras business or market and foreign tax issues. | |
| PLOG - 11383 | Attorney-Client | 01/21/15 | Diana Monaghan | Sarah M. Rechter* (Noble) | Laura Campbell | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05616 | Attorney-Client | 06/18/15 | William E. Turcotte* (Noble) | Dennis Lubojacky; Diana Monaghan; Laura Campbell; Sarah M. Rechter* (Noble) | Alison Vasquez; Charles Lee* (Noble); James R. Sanislow* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05615 | Attorney-Client | 06/24/15 | Diana Monaghan | Dennis Lubojacky; Sarah M. Rechter* (Noble) | Laura Campbell | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05614 | Attorney-Client | 06/24/15 | Sarah M. Rechter* (Noble) | Dennis Lubojacky; Diana Monaghan | Laura Campbell; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05613 | Attorney-Client | 06/24/15 | Diana Monaghan | Dennis Lubojacky; Sarah M. Rechter* (Noble) | Laura Campbell; William E. Turcotte* (Noble) | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 05427 | Attorney-Client | 07/23/15 | Christie Sade | Barbra Beaulieu; Bernie G. Wolford; Bodley Thornton; Brian Wolf; Charles Lee* (Noble); Dennis Lubojacky; Derek Paterson; Diana Monaghan; James Everett; Janet Duncan; Javier Hernandez; Joe Knight; Mark Shepard; Marsha Galvan; Ronald James; Sarah M. Rechter* (Noble); Scott Marks; Simon Johnson; Tom Madden; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05604 | Attorney-Client | 07/24/15 | William E. Turcotte* (Noble) | Diana Monaghan | Dennis Lubojacky; James MacLennan; Laura Campbell; Sarah M. Rechter* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 05603 | Attorney-Client | 07/24/15 | Diana Monaghan | William E. Turcotte* (Noble) | Dennis Lubojacky; James MacLennan; Laura Campbell; Sarah M. Rechter* (Noble) | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 05745 | Attorney-Client | 07/24/15 | Diana Monaghan | William E. Turcotte* (Noble) | Dennis Lubojacky; James MacLennan; Laura Campbell; Sarah M. Rechter* (Noble) | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 05744 | Attorney-Client | 07/24/15 | David W. Williams | William E. Turcotte* (Noble) | Dennis Lubojacky; Diana Monaghan; James MacLennan; Laura Campbell; Natasha Frausto; Sarah M. Rechter* (Noble) | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05736 | Attorney-Client | 07/27/15 | Neal Lanzini | Diana Monaghan | Dennis Lubojacky; Gilbert Montoya; Laura Campbell; Natasha Frausto; Sarah M. Rechter* (Noble) | | Sarah M. Rechter* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 09882 | Attorney-Client | 10/14/15 | Barbra Beaulieu | Dennis Lubojacky; James MacLennan; Natasha Frausto; Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 09019 | Attorney-Client | 01/26/16 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding financial reporting issues and the Spin-Off. | |
| PLOG - 06594 | Attorney-Client | 11/15/11 | William E. Turcotte* (Noble) | Bodley Thornton; Jim Ruehlen | Alan R. Hay; David W. Williams; David Emmons* (Baker Botts); Roger Hunt; Todd Strickler* (Noble) | | | Email providing legal advice regarding the actual or potential divestiture of standard specification rigs. | |
| PLOG - 07331 | Attorney-Client | 09/27/11 | Mike Lowther | Todd Strickler* (Noble) | Christopher Taylor | | | Email requesting legal advice regarding corporate disclosures. | |
| PLOG - 07332 | Attorney-Client | 09/27/11 | | | | | Todd Strickler* (Noble) | Draft Memorandum requesting legal advice regarding corporate disclosures. | |
| PLOG - 11228 | Attorney-Client | 03/18/13 | Jannicke Tonning | Glenda Burkhalter; Kelly Buckley; Nancy Yang | Laura Campbell; Roar Bye | | Tauil & Chequer (Mayer Brown)* | Email chain reflecting confidential attorney-client communications regarding the actual or potential divestiture of standard specification rigs. | |
| PLOG - 11229 | Attorney-Client | 03/18/13 | Roar Bye | Guilherme Nitz Cappi* (Tauil & Checquer); Roberto Cohen; Guilherme Matos | Dennis Lubojacky; Eduardo Maccari Telles* (Tauil & Checquer); Ivan Tauil* (Tauil & Checquer); André Lauria* (Tauil & Checquer) | | Tauil & Chequer (Mayer Brown)* | Email chain reflecting confidential attorney-client communications regarding the actual or potential divestiture of standard specification rigs. | |
| PLOG - 11186 | Attorney-Client | 04/15/13 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding financial reporting issues. | |
| PLOG - 06586 | Attorney-Client | 12/09/11 | Daniel Olivares | Bodley Thornton; Jim Ruehlen; Roger Hunt; William E. Turcotte* (Noble) | Alan R. Hay; Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Don Jacobsen; Grant Everett* (Baker Botts); Todd Strickler* (Noble) | | | Email providing legal advice regarding the actual or potential divestiture of standard specification rigs and the Pemex business or market. | |
| PLOG - 09383 | Attorney-Client | 07/18/13 | Todd Strickler* (Noble) | Barbra Beaulieu; Bernie G. Wolford; Brian Wolf; Dennis Lubojacky; James MacLennan; Janet Duncan; Julie Robertson; Lee M. Ahlstrom; Marsha Galvan; Roger Hunt; Steven Donley; Tom Madden | Angela (Le) Weinstein; Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Guilherme Matos; Rafael Andrade; Roberto Cohen; William E. Turcotte* (Noble) | | | Email providing legal advice regarding financial reporting issues and corporate disclosures. | |
| PLOG - 09384 | Attorney-Client | 07/18/13 | | | | | Todd Strickler* (Noble) | Draft Meeting minutes providing legal advice regarding the Petrobras business or market and the Paragon IPO. | |
| PLOG - 04445 | Attorney-Client | 07/25/13 | Janet Duncan | Bernie G. Wolford; James MacLennan; William E. Turcotte* (Noble) | Dennis Lubojacky; Todd Strickler* (Noble) | | Tauil & Chequer (Mayer Brown)*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 10216 | Attorney-Client | 07/25/13 | Janet Duncan | James MacLennan; William E. Turcotte* (Noble); Bernie G. Wolford | Todd Strickler* (Noble); Dennis Lubojacky | | Tauil & Chequer (Mayer Brown)*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 04358 | Attorney-Client | 08/16/13 | Rafael Pinaud | Janet Duncan; Todd Strickler* (Noble); Dennys Zimmermann* (Tauil & Checquer) | James MacLennan; Roberto Cohen; Eduardo Maccari Telles* (Tauil & Checquer); William E. Turcotte* (Noble) | | Todd Strickler* (Noble); Dennys Zimmermann* (Tauil & Checquer) | Email chain requesting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 10106 | Attorney-Client | 08/16/13 | Rafael Pinaud | Dennys Zimmermann* (Tauil & Checquer); Janet Duncan; Todd Strickler* (Noble) | Eduardo Maccari Telles* (Tauil & Checquer) | | Todd Strickler* (Noble) | Email chain requesting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 10105 | Attorney-Client | 08/30/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | Josephine Wu* (Baker Botts); Todd Strickler* (Noble) | | | Email chain providing confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 10104 | Attorney-Client | 09/03/13 | Josephine Wu* (Baker Botts) | Shalla A. Prichard* (Baker Botts); Janet Duncan | Todd Strickler* (Noble) | | | Email chain providing confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 10101 | Attorney-Client | 09/04/13 | Josephine Wu* (Baker Botts) | Janet Duncan; Shalla A. Prichard* (Baker Botts) | Todd Strickler* (Noble) | | | Email chain providing confidential attorney-client communications regarding foreign tax issues. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 10102 | Attorney-Client | 09/04/13 | | | | | Baker Botts* | Draft Agreement providing confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 10103 | Attorney-Client | 09/04/13 | | | | | Baker Botts* | Draft Agreement providing confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 00761 | Attorney-Client | 09/29/13 | Andrew Tietz | Roger Hunt | Bodley Thornton; Simon Johnson | | Tauil & Chequer (Mayer Brown)*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Petrobras business or market and the Spin-Off. | |
| PLOG - 00762 | Attorney-Client | 09/29/13 | | | | | William E. Turcotte* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Petrobras business or market and the Spin-Off. | |
| PLOG - 00763 | Attorney-Client | 09/29/13 | | | | | Tauil & Chequer (Mayer Brown)* | Draft Letter reflecting confidential attorney-client communications regarding the Petrobras business or market and the Spin-Off. | |
| PLOG - 00764 | Attorney-Client | 09/29/13 | | | | | Tauil & Chequer (Mayer Brown)* | Draft Letter reflecting confidential attorney-client communications regarding the Petrobras business or market and the Spin-Off. | |
| PLOG - 00765 | Attorney-Client | 09/29/13 | | | | | Tauil & Chequer (Mayer Brown)* | Draft Letter reflecting confidential attorney-client communications regarding the Petrobras business or market and the Spin-Off. | |
| PLOG - 00734 | Attorney-Client | 12/10/13 | Lee M. Ahlstrom | Andrew Tietz; Dennis Lubojacky; Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Petrobras business or market and corporate disclosures. | |
| PLOG - 11452 | Attorney-Client | 04/16/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding financial reporting issues. | |
| PLOG - 03486 | Attorney-Client | 04/17/13 | Janet Duncan | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Kelley Altman; Mike Lowther; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding financial reporting issues. | |
| PLOG - 00011 | Attorney-Client | 05/07/13 | William E. Turcotte* (Noble) | Janet Duncan | James MacLennan; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 00020 | Attorney-Client | 11/05/13 | Cornelia Geis* (Noble) | Andrew Strong; Mike Lowther; Steven Donley; Todd Strickler* (Noble) | Christopher Taylor; Montserrat (Montse) Mendez | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 00021 | Attorney-Client | 01/22/14 | Mike Lowther | Todd Strickler* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00022 | Attorney-Client | 01/22/14 | | | | | Todd Strickler* (Noble) | Draft Letter providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00032 | Attorney-Client | 08/09/13 | Dennis Lubojacky | Ahmad Raja; Alan Duncan; Alan R. Hay; Andrew Strong; David Dujacquier; Paul Stanford* (Noble) | Krisanne Naudin; Todd Strickler* TStrickler@noblecorp.com | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00038 | Attorney-Client | 07/05/13 | Dennis Lubojacky | Hillary Holmes* (Baker Botts) | Todd McElreath TMcElreath@noblecorp.com | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00039 | Attorney-Client | 07/05/13 | Dennis Lubojacky | Hillary Holmes* (Baker Botts); Todd McElreath TMcElreath@noblecorp.com | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00046 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 00047 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00048 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 00049 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 00053 | Attorney-Client | 06/17/13 | Dennis Lubojacky | Laura Campbell; Todd McElreath TMcElreath@noblecorp.com | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00054 | Attorney-Client | 06/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 00055 | Attorney-Client | 06/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 00061 | Attorney-Client | 05/02/13 | Dennis Lubojacky | Laura Campbell; Todd McElreath TMcElreath@noblecorp.com | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00062 | Attorney-Client | 05/02/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 00077 | Attorney-Client | 04/24/13 | Dennis Lubojacky | Laura Campbell; Todd McElreath TMcElreath@noblecorp.com | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00081 | Attorney-Client | 02/14/13 | Dennis Lubojacky | Laura Campbell; Paul Griffin; Scott Davis; Todd McElreath TMcElreath@noblecorp.com | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 00082 | Attorney-Client | 02/14/13 | | | | | Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 00083 | Attorney-Client | 02/14/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 00090 | Attorney-Client | 02/21/14 | Todd Strickler* (Noble) | James MacLennan | Dennis Lubojacky; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 00094 | Attorney-Client | 01/31/14 | | | | | Grant Everett* (Baker Botts) | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 00128 | Attorney-Client | 12/13/13 | Kevin M. Cunningham | Ann Bernardo; Angela (Le) Weinstein; Barbra Beaulieu; Dennis Lubojacky; Deanne Yartz; Grant Everett* (Baker Botts); Marian Sabat; Paul Stanford* (Noble); Steven Donley SDonley@noblecorp.com; Todd McElreath | Chad D. Burkhardt* (Baker Botts); Johan Gerrese* (Noble); Ryan Scofield* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00138 | Attorney-Client | 12/05/13 | | | | | Todd Strickler* (Noble) | Report requesting legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 00139 | Attorney-Client | 12/05/13 | | | | | Todd Strickler* (Noble) | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 00140 | Attorney-Client | 12/05/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 00142 | Attorney-Client | 12/05/13 | | | | | Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00143 | Attorney-Client | 12/05/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 00145 | Attorney-Client | 12/05/13 | | | | | Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00146 | Attorney-Client | 12/05/13 | | | | | Todd Strickler* (Noble) | Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 00147 | Attorney-Client | 12/05/13 | | | | | Todd Strickler* (Noble) | Draft Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 00151 | Attorney-Client | 12/05/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 00152 | Attorney-Client | 12/05/13 | | | | | Todd Strickler* (Noble) | Draft Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 00153 | Attorney-Client | 12/05/13 | | | | | Todd Strickler* (Noble) | Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 00155 | Attorney-Client | 12/05/13 | | | | | Todd Strickler* (Noble) | Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 00156 | Attorney-Client | 12/05/13 | | | | | Todd Strickler* (Noble) | Draft Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 00178 | Attorney-Client | 10/22/13 | Roberto Cohen | Guilherme Matos GMatos@noblecorp.com; Marian Sabat | Angela (Le) Weinstein; Chad D. Burkhardt* (Baker Botts); David Organ dorgan@noblecorp.com; Dennis Lubojacky; Jose Nogales; Laura Campbell | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00179 | Attorney-Client | 10/22/13 | Marian Sabat | Guilherme Matos GMatos@noblecorp.com; Roberto Cohen | Angela (Le) Weinstein; Chad D. Burkhardt* (Baker Botts); David Organ dorgan@noblecorp.com; Dennis Lubojacky; Jose Nogales; Laura Campbell | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00199 | Attorney-Client | 09/30/13 | | | | | Josué Alcocer* (Alcocer Cámara) | Draft Agreement providing legal advice regarding foreign tax issues. | |
| PLOG - 00200 | Attorney-Client | 09/30/13 | | | | | Josué Alcocer* (Alcocer Cámara) | Draft Agreement providing legal advice regarding foreign tax issues. | |
| PLOG - 00214 | Attorney-Client | 09/07/13 | William E. Turcotte* (Noble) | Barbra Beaulieu; Bernie G. Wolford; David W. Williams; Dennis Lubojacky; James MacLennan; Janet Duncan; Jeff Chastain; John Breed; Julie Robertson; Larry Humes; Lee M. Ahlstrom LAhlstrom@noblecorp.com; Marsha Galvan; Roger Hunt; Scott Marks; Tom Madden | Todd Strickler* TStrickler@noblecorp.com | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 00224 | Attorney-Client | 08/15/13 | Todd Strickler* (Noble) | Marian Sabat | Dennis Lubojacky; Grant Everett* (Baker Botts); Laura Campbell; Paul Stanford* (Noble); | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 00225 | Attorney-Client | 08/15/13 | | | | | Todd Strickler* (Noble) | Draft Presentation providing information to assist in rendering legal advice regarding foreign tax issues and domestic tax issues. | |
| PLOG - 00226 | Attorney-Client | 08/15/13 | | | | | Todd Strickler* (Noble) | Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00227 | Attorney-Client | 08/15/13 | | | | | Todd Strickler* (Noble) | Draft Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00231 | Attorney-Client | 07/10/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom LAhlstrom@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00232 | Attorney-Client | 07/10/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Presentation requesting legal advice regarding foreign tax issues and domestic tax issues. | |
| PLOG - 00233 | Attorney-Client | 07/10/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding domestic tax issues. | |
| PLOG - 00234 | Attorney-Client | 07/10/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding domestic tax issues. | |
| PLOG - 00235 | Attorney-Client | 07/10/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding domestic tax issues. | |
| PLOG - 00236 | Attorney-Client | 07/10/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding domestic tax issues. | |
| PLOG - 00243 | Attorney-Client | 07/09/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom LAhlstrom@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00244 | Attorney-Client | 07/09/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Presentation requesting legal advice regarding foreign tax issues and domestic tax issues. | |
| PLOG - 00245 | Attorney-Client | 07/09/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding domestic tax issues. | |
| PLOG - 00246 | Attorney-Client | 07/09/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding domestic tax issues. | |
| PLOG - 00247 | Attorney-Client | 07/09/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding domestic tax issues. | |
| PLOG - 00248 | Attorney-Client | 07/09/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding domestic tax issues. | |
| PLOG - 00254 | Attorney-Client | 07/06/13 | Hillary Holmes* (Baker Botts) | Todd McElreath TMcElreath@noblecorp.com | Dennis Lubojacky | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 00255 | Attorney-Client | 07/06/13 | Todd McElreath | Dennis Lubojacky | Hillary Holmes* (Baker Botts) | | | Email chain providing information to assist in rendering legal advice regarding corporate disclosures. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 00259 | Attorney-Client | 07/05/13 | Hillary Holmes* (Baker Botts) | Dennis Lubojacky | Todd McElreath TMcElreath@noblecorp.com | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 00260 | Attorney-Client | 07/05/13 | Hillary Holmes* (Baker Botts) | Dennis Lubojacky; Todd McElreath TMcElreath@noblecorp.com | Hillary Holmes* (Baker Botts) | | | Email chain requesting information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 00266 | Attorney-Client | 07/05/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom LAhlstrom@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding domestic tax issues. | |
| PLOG - 00267 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Presentation requesting legal advice regarding domestic tax issues and foreign tax issues. | |
| PLOG - 00268 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Letter requesting legal advice regarding domestic tax issues. | |
| PLOG - 00269 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Letter requesting legal advice regarding domestic tax issues. | |
| PLOG - 00270 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Letter requesting legal advice regarding domestic tax issues. | |
| PLOG - 00273 | Attorney-Client | 06/30/13 | John Breed | Andrew Strong; Miika Heiskanen* (Noble) | David Emmons* (Baker Botts); Dennis Lubojacky; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00274 | Attorney-Client | 06/30/13 | John Breed | David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; William E. Turcotte* (Noble) | Barbra Beaulieu; David Emmons* (Baker Botts); Dennis Lubojacky; Sarah M. Rechter* (Baker Botts); Todd Strickler* TStrickler@noblecorp.com | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00275 | Attorney-Client | 06/30/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00276 | Attorney-Client | 06/30/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Letter providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00277 | Attorney-Client | 06/17/13 | Janet Duncan | Angela (Le) Weinstein; Barbra Beaulieu; Dennis Lubojacky; Jose Nogales; Lee M. Ahlstrom LAhlstrom@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | James MacLennan | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00278 | Attorney-Client | 06/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Paragon IPO. | |
| PLOG - 00279 | Attorney-Client | 06/17/13 | Lee M. Ahlstrom | Angela (Le) Weinstein; Barbra Beaulieu; Dennis Lubojacky; Janet Duncan; Jose Nogales; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | James MacLennan | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00280 | Attorney-Client | 06/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Letter requesting legal advice regarding the Paragon IPO. | |
| PLOG - 00281 | Attorney-Client | 06/17/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; Janet Duncan; Jose Nogales; Lee M. Ahlstrom LAhlstrom@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | James MacLennan | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 00282 | Attorney-Client | 06/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Presentation requesting legal advice regarding the Paragon IPO. | |
| PLOG - 00283 | Attorney-Client | 06/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Letter requesting legal advice regarding the Paragon IPO. | |
| PLOG - 00289 | Attorney-Client | 05/13/13 | Hillary Holmes* (Baker Botts) | Dennis Lubojacky | Hillary Holmes* (Baker Botts); Todd Strickler* TStrickler@noblecorp.com | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 00290 | Attorney-Client | 05/13/13 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 00291 | Attorney-Client | 05/13/13 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 00292 | Attorney-Client | 05/13/13 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 00294 | Attorney-Client | 04/26/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 00315 | Attorney-Client | 03/18/13 | Wayne Anderson* (Noble) | Alan R. Hay; Dennis Lubojacky | Andrew Strong; Angela (Le) Weinstein; Jeffrey Bale* (Bale); Lisa Kirkwood; Paul Stanford* (Noble); Scott Cruce; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 00316 | Attorney-Client | 03/18/13 | | | | | Wayne Anderson* (Noble); William E. Turcotte* (Noble) | Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 00324 | Attorney-Client | 02/26/13 | Wayne Anderson* (Noble) | Charlie Yester cyester@noblecorp.com; Connie Ball; Roy Olsen | Dennis Lubojacky; Joey Kawaja; Raymond Dunn; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 00325 | Attorney-Client | 02/26/13 | | | | | Wayne Anderson* (Noble); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 00326 | Attorney-Client | 02/26/13 | | | | | Wayne Anderson* (Noble); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 00327 | Attorney-Client | 02/25/13 | Wayne Anderson* (Noble) | Dennis Lubojacky | Angela (Le) Weinstein; Charlie Yester cyester@noblecorp.com; Connie Ball; Joey Kawaja; Raymond Dunn; Roy Olsen; Willie Kennedy | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 00328 | Attorney-Client | 02/13/13 | Todd Strickler* (Noble) | David W. Williams; Dennis Lubojacky; James MacLennan; Julie Robertson; Roger Hunt; William E. Turcotte* (Noble) | Barbra Beaulieu | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 00329 | Attorney-Client | 02/13/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft disclosure materials reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00330 | Attorney-Client | 02/13/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 00331 | Attorney-Client | 01/22/13 | Jeff Chastain | Dennis Lubojacky; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | Christopher Taylor CTaylor@noblecorp.com; Mike Lowther; Todd McElreath TMcElreath@noblecorp.com | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 00332 | Attorney-Client | 01/22/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 00333 | Attorney-Client | 01/21/13 | John Breed | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Lee M. Ahlstrom LAhlstrom@noblecorp.com; Roger Hunt; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Janet Duncan; Mike Lowther; Scott Davis; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00334 | Attorney-Client | 01/21/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Press release providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00335 | Attorney-Client | 01/21/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Press release providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00336 | Attorney-Client | 01/21/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Press release providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00338 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 00339 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 00340 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 00341 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 00342 | Attorney-Client | 01/21/13 | James MacLennan | Todd Strickler* TStrickler@noblecorp.com | Angela (Le) Weinstein; Barbra Beaulieu; Dennis Lubojacky; Janet Duncan; Jose Nogales; Lee M. Ahlstrom LAhlstrom@noblecorp.com; William E. Turcotte* (Noble) | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00343 | Attorney-Client | 01/21/13 | Todd Strickler* (Noble) | Angela (Le) Weinstein; Barbra Beaulieu; Janet Duncan; Jose Nogales; Lee M. Ahlstrom LAhlstrom@noblecorp.com; William E. Turcotte* (Noble) | Dennis Lubojacky; James MacLennan | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 00344 | Attorney-Client | 01/21/13 | Lee M. Ahlstrom | Angela (Le) Weinstein; Barbra Beaulieu; Janet Duncan; Jose Nogales; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | Dennis Lubojacky; James MacLennan | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00345 | Attorney-Client | 01/21/13 | Angela (Le) Weinstein | Barbra Beaulieu; Janet Duncan; Jose Nogales; Lee M. Ahlstrom LAhlstrom@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | Dennis Lubojacky; James MacLennan | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00346 | Attorney-Client | 01/21/13 | William E. Turcotte* (Noble) | Angela (Le) Weinstein; Barbra Beaulieu; Janet Duncan; Jose Nogales; Lee M. Ahlstrom LAhlstrom@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | Dennis Lubojacky; James MacLennan | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 00347 | Attorney-Client | 01/21/13 | Jose Nogales | Angela (Le) Weinstein; Barbra Beaulieu; Janet Duncan; Lee M. Ahlstrom LAhlstrom@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | Dennis Lubojacky; James MacLennan | | | Email chain requesting legal advice regarding the Spin-Off. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 00355 | Attorney-Client | 01/21/13 | Barbra Beaulieu | Angela (Le) Weinstein; Janet Duncan; Jose Nogales; Lee M. Ahlstrom LAhlstrom@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | Dennis Lubojacky; James MacLennan | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 00356 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00357 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00358 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00360 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00362 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00363 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00364 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00366 | Attorney-Client | 01/20/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00368 | Attorney-Client | 01/20/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00369 | Attorney-Client | 01/20/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00371 | Attorney-Client | 01/19/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00374 | Attorney-Client | 01/19/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00375 | Attorney-Client | 01/19/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; Janet Duncan; Jose Nogales; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | James MacLennan | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00377 | Attorney-Client | 01/19/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00378 | Attorney-Client | 01/19/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00379 | Attorney-Client | 01/19/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00387 | Attorney-Client | 01/17/13 | Todd Strickler* (Noble) | Barbra Beaulieu; Dennis Lubojacky; William E. Turcotte* (Noble) | Angela (Le) Weinstein; James MacLennan; Janet Duncan; Jose Nogales | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 00392 | Attorney-Client | 01/17/13 | Barbra Beaulieu | Dennis Lubojacky; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | Angela (Le) Weinstein; James MacLennan; Janet Duncan; Jose Nogales | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00393 | Attorney-Client | 01/17/13 | Barbra Beaulieu | Dennis Lubojacky; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | Angela (Le) Weinstein; James MacLennan; Janet Duncan; Jose Nogales | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00394 | Attorney-Client | 01/14/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom LAhlstrom@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 00395 | Attorney-Client | 01/14/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00396 | Attorney-Client | 01/14/13 | | | | | William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 00397 | Attorney-Client | 01/14/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00398 | Attorney-Client | 01/14/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00399 | Attorney-Client | 01/11/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom LAhlstrom@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00404 | Attorney-Client | 01/07/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom LAhlstrom@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00405 | Attorney-Client | 01/07/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom LAhlstrom@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | Barbra Beaulieu | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 00406 | Attorney-Client | 01/07/13 | | | | | William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 00407 | Attorney-Client | 01/07/13 | | | | | William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 00408 | Attorney-Client | 01/07/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00420 | Attorney-Client | 01/22/14 | | | | | Baker Botts* | Draft Letter providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00429 | Attorney-Client | 01/30/14 | William E. Turcotte* (Noble) | John Breed | David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 00430 | Attorney-Client | 11/11/13 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Kelley Altman; Todd Strickler* (Noble) | Barbra Beaulieu; John Breed | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 00431 | Attorney-Client | 03/22/13 | William E. Turcotte* (Noble) | Janet Duncan; Todd Strickler* (Noble) | David Emmons* (Baker Botts); James MacLennan | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 00432 | Attorney-Client | 02/13/13 | Todd Strickler* (Noble) | David W. Williams; Dennis Lubojacky; James MacLennan; Julie Robertson; Roger Hunt; William E. Turcotte* (Noble) | Barbra Beaulieu | | | Email providing legal advice regarding corporate disclosures. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 00433 | Attorney-Client | 02/13/13 | | | | | Todd Strickler* (Noble) | Draft Letter providing legal advice regarding corporate disclosures. | |
| PLOG - 00434 | Attorney-Client | 02/13/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding corporate disclosures. | |
| PLOG - 00435 | Attorney-Client | 01/26/13 | Todd Strickler* (Noble) | David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson | John Breed; William E. Turcotte* (Noble) | | | Email providing legal advice regarding corporate disclosures. | |
| PLOG - 00436 | Attorney-Client | 01/26/13 | | | | | Todd Strickler* (Noble) | Draft Press release providing legal advice regarding corporate disclosures. | |
| PLOG - 00444 | Attorney-Client | 10/07/13 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; James MacLennan; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00445 | Attorney-Client | 10/07/13 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; James MacLennan; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00446 | Attorney-Client | 09/07/13 | William E. Turcotte* (Noble) | Barbra Beaulieu; Bernie G. Wolford; David W. Williams; Dennis Lubojacky; James MacLennan; Janet Duncan; Jeff Chastain; John Breed; Julie Robertson; Larry Humes; Lee M. Ahlstrom; Marsha Galvan; Roger Hunt; Scott Marks; Tom Madden | Todd Strickler* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 00450 | Attorney-Client | 07/10/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00451 | Attorney-Client | 07/10/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 00452 | Attorney-Client | 07/10/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 00453 | Attorney-Client | 07/10/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 00454 | Attorney-Client | 07/10/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 00455 | Attorney-Client | 07/10/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 00456 | Attorney-Client | 07/09/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00457 | Attorney-Client | 07/09/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 00458 | Attorney-Client | 07/09/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 00459 | Attorney-Client | 07/09/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 00460 | Attorney-Client | 07/09/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 00461 | Attorney-Client | 07/09/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 00462 | Attorney-Client | 07/05/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00463 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00464 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00465 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00466 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00467 | Attorney-Client | 06/11/13 | Todd McElreath | James MacLennan | Dennis Lubojacky; Scott Davis; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 00468 | Attorney-Client | 06/11/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00469 | Attorney-Client | 05/28/13 | John Breed | Jeff Chastain; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Janet Duncan | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 00470 | Attorney-Client | 05/28/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 00471 | Attorney-Client | 05/28/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Report requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 00472 | Attorney-Client | 05/28/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00473 | Attorney-Client | 05/07/13 | Janet Duncan | Todd Strickler* (Noble); William E. Turcotte* (Noble) | James MacLennan | | | Email requesting legal advice regarding the Spin-Off. | |

*In re Noble Corporation plc, Alio, Ltd., Case No. 17-51882*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 00474 | Attorney-Client | 05/02/13 | Matthew A. Shaw | Angela (Le) Weinstein; Barbra Beaulieu; Chad S. McCormick* (Baker Botts); Dennis Lubojacky; Derek S. Green* (Baker Botts); James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Tamar Stanley* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Colin D. Campbell, Jr.; Timothy Y. Chan; Stephen G. Charbonnet; Kevin M. Cunningham; Jeff Farrell; James M. Gibbons; Alexander N. Hanhan; Morgan Holtman; Patrick A. Jackman; Cyril Jones; Stephen M. Massed; David M. Pincus; James G. Tod; Thomas F. Wessel; Matthew K. White | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00476 | Attorney-Client | 04/28/13 | Matthew A. Shaw | Angela (Le) Weinstein; Barbra Beaulieu; Chad S. McCormick* (Baker Botts); Dennis Lubojacky; Derek S. Green* (Baker Botts); James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Tamar Stanley* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Colin D. Campbell, Jr.; Timothy Y. Chan; Stephen G. Charbonnet; Kevin M. Cunningham; Jeff Farrell; James M. Gibbons; Alexander N. Hanhan; Morgan Holtman; Patrick A. Jackman; Cyril Jones; Stephen M. Massed; David M. Pincus; James G. Tod; Thomas F. Wessel; Matthew K. White | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00478 | Attorney-Client | 04/28/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 00479 | Attorney-Client | 04/28/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 00480 | Attorney-Client | 04/28/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 00481 | Attorney-Client | 04/27/13 | Matthew A. Shaw | Angela (Le) Weinstein; Barbra Beaulieu; Chad S. McCormick* (Baker Botts); Dennis Lubojacky; Derek S. Green* (Baker Botts); James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Tamar Stanley* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Colin D. Campbell, Jr.; Timothy Y. Chan; Stephen G. Charbonnet; Kevin M. Cunningham; Jeff Farrell; James M. Gibbons; Alexander N. Hanhan; Morgan Holtman; Patrick A. Jackman; Cyril Jones; Stephen M. Massed; David M. Pincus; James G. Tod; Thomas F. Wessel; Matthew K. White | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00483 | Attorney-Client | 04/26/13 | Angela (Le) Weinstein | Barbra Beaulieu; Chad S. McCormick* (Baker Botts); Dennis Lubojacky; Derek S. Green* (Baker Botts); James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Matthew A. Shaw; Tamar Stanley* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Colin D. Campbell, Jr.; Timothy Y. Chan; Stephen G. Charbonnet; Kevin M. Cunningham; Jeff Farrell; James M. Gibbons; Alexander N. Hanhan; Morgan Holtman; Patrick A. Jackman; Cyril Jones; Stephen M. Massed; David M. Pincus; James G. Tod; Thomas F. Wessel; Matthew K. White | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00485 | Attorney-Client | 04/25/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 00486 | Attorney-Client | 04/25/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 00487 | Attorney-Client | 04/24/13 | William E. Turcotte* (Noble) | Matthew A. Shaw | Angela (Le) Weinstein; Barbra Beaulieu; Colin D. Campbell, Jr.; Chad S. McCormick* (Baker Botts); Timothy Y. Chan; Stephen G. Charbonnet; Kevin M. Cunningham; Dennis Lubojacky; Derek S. Green* (Baker Botts); Jeff Farrell; James M. Gibbons; Alexander N. Hanhan; Morgan Holtman; Patrick A. Jackman; James MacLennan; Janet Duncan; Cyril Jones; Jose Nogales; Lee M. Ahlstrom; Stephen M. Massed; David M. Pincus; Tamar Stanley* (Baker Botts); James G. Tod; Todd Strickler* (Noble); Thomas F. Wessel; Matthew K. White | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 00500 | Attorney-Client | 04/24/13 | Janet Duncan | Angela (Le) Weinstein; Barbra Beaulieu; Chad S. McCormick* (Baker Botts); Dennis Lubojacky; Derek S. Green* (Baker Botts); Hillary Holmes* (Baker Botts); James MacLennan; Jose Nogales; Lee M. Ahlstrom; Shalla A. Prichard* (Baker Botts); Matthew A. Shaw; Tamar Stanley* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Colin D. Campbell, Jr.; Timothy Y. Chan; Stephen G. Charbonnet; Kevin M. Cunningham; Jeff Farrell; James M. Gibbons; Alexander N. Hanhan; Morgan Holtman; Patrick A. Jackman; Cyril Jones; Stephen M. Massed; David M. Pincus; Steven Donley; James G. Tod; Thomas F. Wessel; Matthew K. White | | | Email chain requesting legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 0501 | Attorney-Client | 04/24/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 0505 | Attorney-Client | 04/24/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 0510 | Attorney-Client | 01/24/13 | Angela (Le) Weinstein | Dennis Lubojacky; James MacLennan; Janet Duncan; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Barbra Beaulieu; Jose Nogales | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 0512 | Attorney-Client | 01/22/13 | Todd Strickler* (Noble) | Janet Duncan; William E. Turcotte* (Noble) | James MacLennan | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 0513 | Attorney-Client | 01/22/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 0514 | Attorney-Client | 01/21/13 | Todd Strickler* (Noble) | Angela (Le) Weinstein; Barbra Beaulieu; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; William E. Turcotte* (Noble) | Dennis Lubojacky; James MacLennan | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 0515 | Attorney-Client | 01/21/13 | Lee M. Ahlstrom | Angela (Le) Weinstein; Barbra Beaulieu; Janet Duncan; Jose Nogales; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Dennis Lubojacky; James MacLennan | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 0516 | Attorney-Client | 01/21/13 | Angela (Le) Weinstein | Barbra Beaulieu; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Dennis Lubojacky; James MacLennan | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 0517 | Attorney-Client | 01/21/13 | William E. Turcotte* (Noble) | Angela (Le) Weinstein; Barbra Beaulieu; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble) | Dennis Lubojacky; James MacLennan | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 0518 | Attorney-Client | 01/21/13 | Jose Nogales | Angela (Le) Weinstein; Barbra Beaulieu; Janet Duncan; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Dennis Lubojacky; James MacLennan | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 0519 | Attorney-Client | 01/19/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; Janet Duncan; Jose Nogales; Todd Strickler* (Noble); William E. Turcotte* (Noble) | James MacLennan | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 0520 | Attorney-Client | 01/17/13 | Barbra Beaulieu | Dennis Lubojacky; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Angela (Le) Weinstein; James MacLennan; Janet Duncan; Jose Nogales | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 0521 | Attorney-Client | 01/07/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 0522 | Attorney-Client | 07/11/13 | Janet Duncan | Todd Strickler* (Noble); William E. Turcotte* (Noble) | James MacLennan | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 0523 | Attorney-Client | 07/11/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Report providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 0529 | Attorney-Client | 03/22/13 | Janet Duncan | Todd Strickler* (Noble) | David Emmons* (Baker Botts); James MacLennan; William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 0530 | Attorney-Client | 01/21/13 | John Breed | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Mike Lowther; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | Email providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 0531 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 0532 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 0533 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 0534 | Attorney-Client | 01/21/13 | John Breed | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Mike Lowther; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | Email providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 0535 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 0536 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 0537 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 0540 | Attorney-Client | 01/18/14 | Dennis Lubojacky | Barbra Beaulieu; James MacLennan; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Anne (Spyhalski) Kocian; Laura Campbell; Todd McElreath | | | Email requesting legal advice regarding Financial reporting issues. | |
| PLOG - 0541 | Attorney-Client | 01/18/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Report requesting legal advice regarding Financial reporting issues. | |
| PLOG - 0542 | Attorney-Client | 01/18/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Report requesting legal advice regarding Financial reporting issues. | |

*In re Noble Corporation plc, Aka Noble Corporation plc*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 00543 | Attorney-Client | 02/11/13 | David W. Williams | Noble Corp. Board of Directors | Bernie G. Wolford; James MacLennan; Jeff Chastain; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding Financial reporting issues. | |
| PLOG - 00594 | Attorney-Client | 02/25/13 | Michael A. Cawley | Todd Strickler* (Noble) | Julie Robertson | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00595 | Attorney-Client | 02/25/13 | | | | | Todd Strickler* (Noble) | Draft Excerpt Filing providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00596 | Attorney-Client | 02/25/13 | Michael A. Cawley | Todd Strickler* (Noble) | Julie Robertson | | | Email providing information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 00597 | Attorney-Client | 02/25/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 00620 | Attorney-Client | 02/13/13 | Todd Strickler* (Noble) | Julie Robertson; William E. Turcotte* (Noble) | | | | Email providing legal advice regarding corporate disclosures. | |
| PLOG - 00621 | Attorney-Client | 02/13/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding corporate disclosures. | |
| PLOG - 00622 | Attorney-Client | 02/13/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding corporate disclosures. | |
| PLOG - 00628 | Attorney-Client | 01/17/13 | William E. Turcotte* (Noble) | Barbra Beaulieu; James MacLennan; Julie Robertson; Todd Strickler* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 00629 | Attorney-Client | 01/17/13 | Todd Strickler* (Noble) | Julie Robertson | | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 00630 | Attorney-Client | 01/17/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding corporate disclosures. | |
| PLOG - 00631 | Attorney-Client | 01/17/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding corporate disclosures. | |
| PLOG - 00632 | Attorney-Client | 05/17/13 | Tom Madden | Julie Robertson; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 00633 | Attorney-Client | 05/17/13 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 00667 | Attorney-Client | 12/03/13 | Julie Robertson | Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 00685 | Attorney-Client | 06/25/13 | Julie Robertson | Todd Strickler* (Noble) | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00686 | Attorney-Client | 06/25/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 00689 | Attorney-Client | 02/28/13 | Julie Robertson | Marsha Galvan; Tom Madden | Todd Strickler* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00690 | Attorney-Client | 02/03/13 | Julie Robertson | David W. Williams; James MacLennan; Jeff Chastain; John Breed; William E. Turcotte* (Noble) | Todd Strickler* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 00718 | Attorney-Client | 07/25/13 | Jon Murphy | Miika Heiskanen* (Noble) | Andrew Tietz; Angela (Le) Weinstein; Barbra Beaulieu; Bernie G. Wolford; Lee M. Ahlstrom; Roger Hunt; Simon Johnson; Therald Martin; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 00719 | Attorney-Client | 07/25/13 | | | | | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 00720 | Attorney-Client | 07/24/13 | Angela (Le) Weinstein | Lee M. Ahlstrom; Miika Heiskanen* (Noble) | Andrew Tietz; Barbra Beaulieu; Bernie G. Wolford; Jon Murphy; Roger Hunt; Simon Johnson; Therald Martin; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00721 | Attorney-Client | 07/24/13 | Miika Heiskanen* (Noble) | Angela (Le) Weinstein; Lee M. Ahlstrom | Andrew Tietz; Barbra Beaulieu; Bernie G. Wolford; Jon Murphy; Roger Hunt; Simon Johnson; Therald Martin; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 00722 | Attorney-Client | 07/24/13 | Miika Heiskanen* (Noble) | Angela (Le) Weinstein; Lee M. Ahlstrom | Andrew Tietz; Barbra Beaulieu; Bernie G. Wolford; Jon Murphy; Roger Hunt; Simon Johnson; Therald Martin; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 00723 | Attorney-Client | 07/24/13 | Lee M. Ahlstrom | Angela (Le) Weinstein; Miika Heiskanen* (Noble) | Andrew Tietz; Barbra Beaulieu; Bernie G. Wolford; Jon Murphy; Roger Hunt; Simon Johnson; Therald Martin; William E. Turcotte* (Noble) | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00724 | Attorney-Client | 07/24/13 | Angela (Le) Weinstein | Lee M. Ahlstrom; Miika Heiskanen* (Noble) | Andrew Tietz; Barbra Beaulieu; Bernie G. Wolford; Jon Murphy; Roger Hunt; Simon Johnson; Therald Martin; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00725 | Attorney-Client | 07/24/13 | Lee M. Ahlstrom | Angela (Le) Weinstein; Miika Heiskanen* (Noble) | Andrew Tietz; Barbra Beaulieu; Bernie G. Wolford; Jon Murphy; Roger Hunt; Simon Johnson; Therald Martin; William E. Turcotte* (Noble) | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 00726 | Attorney-Client; Work Product | 12/11/13 | William E. Turcotte* (Noble) | Andrew Tietz; Bernie G. Wolford; Bodley Thornton; Christie Sade; David W. Williams; Dennis Lubojacky; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Laura Campbell; Lee M. Ahlstrom; Roger Hunt; Scott Marks; Simon Johnson; Todd McElreath | Todd Strickler* (Noble) | | | Email reflecting confidential attorney-client communications regarding effect of Spin-Off on the settlement of unrelated litigation with Marathon. | Marathon |
| PLOG - 00728 | Attorney-Client | 02/05/14 | Simon Johnson | Andrew Tietz; Angela (Le) Weinstein; Paul Stanford* (Noble); Richard J. Chaplin* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Jon Murphy | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 00735 | Attorney-Client | 12/10/13 | | | | | Baker Botts* | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 00741 | Attorney-Client | 01/22/14 | | | | | Baker Botts* | Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 00746 | Attorney-Client | 12/08/13 | | | | | Baker Botts* | Report providing legal advice regarding the Spin-Off. | |
| PLOG - 00747 | Attorney-Client | 12/08/13 | | | | | Baker Botts* | Report providing legal advice regarding the Spin-Off. | |
| PLOG - 00748 | Attorney-Client | 12/08/13 | | | | | Baker Botts* | Report providing legal advice regarding the Spin-Off. | |
| PLOG - 00749 | Attorney-Client | 12/08/13 | | | | | Baker Botts* | Report providing legal advice regarding the Spin-Off. | |
| PLOG - 00750 | Attorney-Client | 12/08/13 | | | | | Baker Botts* | Report providing legal advice regarding the Spin-Off. | |
| PLOG - 00751 | Attorney-Client | 12/08/13 | | | | | Baker Botts* | Report providing legal advice regarding the Spin-Off. | |
| PLOG - 00752 | Attorney-Client | 12/08/13 | | | | | Baker Botts* | Report providing legal advice regarding the Spin-Off. | |
| PLOG - 00753 | Attorney-Client | 12/08/13 | | | | | Baker Botts* | Report providing legal advice regarding the Spin-Off. | |
| PLOG - 00760 | Attorney-Client | 04/05/13 | Todd Strickler* (Noble) | Andrew Tietz; Bodley Thornton; Cason Swindle; Megan Lineberger; Therald Martin; Tony Willis | Bernie G. Wolford; Bob Newhouse; Roger Hunt; William E. Turcotte* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 00770 | Attorney-Client | 01/30/14 | James MacLennan | John Breed | David W. Williams; Jeff Chastain; Julie Robertson; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding corporate disclosures. | |
| PLOG - 00771 | Attorney-Client | 01/29/14 | John Breed | David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; William E. Turcotte* (Noble) | Todd Strickler* (Noble) | | | Email requesting legal advice regarding corporate disclosures. | |
| PLOG - 00772 | Attorney-Client | 01/29/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding corporate disclosures. | |
| PLOG - 00775 | Attorney-Client | 01/29/14 | William E. Turcotte* (Noble) | Jeff Chastain; Todd Strickler* (Noble) | David W. Williams | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 00776 | Attorney-Client | 01/29/14 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding corporate disclosures. | |
| PLOG - 00777 | Attorney-Client | 11/21/13 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; James MacLennan; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 00778 | Attorney-Client | 07/24/13 | James MacLennan | David W. Williams; Jeff Chastain; John Breed; Julie Robertson; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Barbra Beaulieu; Dennis Lubojacky | | | Email chain providing information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 00785 | Attorney-Client | 04/24/13 | William E. Turcotte* (Noble) | Barbra Beaulieu; David W. Williams; David Emmons* (Baker Botts); Dennis Lubojacky; James MacLennan; Julie Robertson; Sarah M. Rechter* (Baker Botts); Todd Strickler* (Noble) | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 00786 | Attorney-Client | 04/24/13 | | | | | William E. Turcotte* (Noble) | Draft Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 00787 | Attorney-Client | 04/22/13 | John Breed | David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; William E. Turcotte* (Noble) | Barbra Beaulieu; Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 00788 | Attorney-Client | 04/22/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 00789 | Attorney-Client | 02/13/13 | Todd Strickler* (Noble) | David W. Williams; Dennis Lubojacky; James MacLennan; Julie Robertson; Roger Hunt; William E. Turcotte* (Noble) | Barbra Beaulieu | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 00790 | Attorney-Client | 02/13/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft disclosure materials reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 00791 | Attorney-Client | 02/13/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 00792 | Attorney-Client | 10/07/13 | David W. Williams | Bernie G. Wolford; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00840 | Attorney-Client | 01/17/13 | Barbra Beaulieu | Dennis Lubojacky; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Angela (Le) Weinstein; James MacLennan; Janet Duncan; Jose Nogales | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00841 | Attorney-Client | 01/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00842 | Attorney-Client | 01/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00843 | Attorney-Client | 01/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00844 | Attorney-Client | 01/07/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Barbra Beaulieu | | | Email requesting legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

138

CONFIDENTIAL

*In re Nuverra Environmental Solutions, Inc., et al., Case No. 17-51882 (CSS)*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 00845 | Attorney-Client | 01/07/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 00846 | Attorney-Client | 01/07/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 00847 | Attorney-Client | 01/07/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00849 | Attorney-Client | 01/14/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 00850 | Attorney-Client | 01/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00851 | Attorney-Client | 01/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 00852 | Attorney-Client | 01/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00853 | Attorney-Client | 01/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00870 | Attorney-Client | 01/21/13 | Barbra Beaulieu | Angela (Le) Weinstein; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Dennis Lubojacky; James MacLennan | | | Email requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00871 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00872 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (N Noble); Todd Strickler* (Noble); Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00873 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00876 | Attorney-Client | 07/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 00877 | Attorney-Client | 07/10/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00878 | Attorney-Client | 07/10/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off and foreign tax issues and domestic tax issues. | |
| PLOG - 00879 | Attorney-Client | 07/10/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00880 | Attorney-Client | 07/10/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00881 | Attorney-Client | 07/10/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00882 | Attorney-Client | 07/10/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00883 | Attorney-Client | 07/09/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00884 | Attorney-Client | 07/09/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00885 | Attorney-Client | 07/09/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00886 | Attorney-Client | 07/09/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00887 | Attorney-Client | 07/09/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00888 | Attorney-Client | 07/09/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00893 | Attorney-Client | 07/05/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00894 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off and foreign tax issues and domestic tax issues. | |
| PLOG - 00895 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00896 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00897 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00919 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00920 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 00921 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00922 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00938 | Attorney-Client | 01/23/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00939 | Attorney-Client | 01/23/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00940 | Attorney-Client | 01/23/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00942 | Attorney-Client | 01/19/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00943 | Attorney-Client | 01/19/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00944 | Attorney-Client | 01/19/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 00952 | Attorney-Client | 02/19/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 00959 | Attorney-Client | 02/12/13 | Angela (Le) Weinstein | Alan R. Hay; Barbra Beaulieu; Dennis Lubojacky; Jose Nogales; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00961 | Attorney-Client | 01/20/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00963 | Attorney-Client | 01/20/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00964 | Attorney-Client | 01/20/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00965 | Attorney-Client | 02/11/13 | Scott Davis | Barbra Beaulieu; Christopher Taylor; James MacLennan; Janet Duncan; Jeff Chastain; Jose Nogales; Mike Lowther; Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Dennis Lubojacky; Todd McElreath | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 00966 | Attorney-Client | 02/11/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 00978 | Attorney-Client | 10/24/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00979 | Attorney-Client | 10/24/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 00981 | Attorney-Client | 10/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 00982 | Attorney-Client | 10/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 00984 | Attorney-Client | 10/16/13 | Angela (Le) Weinstein | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Barbra Beaulieu; Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 00985 | Attorney-Client | 10/16/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 00987 | Attorney-Client | 10/16/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 00988 | Attorney-Client | 10/24/13 | John Breed | Barbra Beaulieu; David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Janet Duncan | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 00989 | Attorney-Client | 10/24/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 01000 | Attorney-Client | 10/18/13 | Grant Everett* (Baker Botts) | Angela (Le) Weinstein; Barbra Beaulieu; Cornelia Geis* (Noble); Kevin M. Cunningham; Marian Sabat; Paul Stanford* (Noble) | Chad D. Burkhardt* (Baker Botts); Johan Gerrese* (Noble); Ryan Scofield* (Baker Botts); Todd Strickler* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 01001 | Attorney-Client | 10/18/13 | | | | | Baker Botts*; Cornelia Geis* (Noble); Todd Strickler* (Noble) | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 01004 | Attorney-Client | 11/05/13 | David Emmons* (Baker Botts) | Barbra Beaulieu; Janet Duncan; Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Chad D. Burkhardt* (Baker Botts); Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Kevin M. Cunningham; Shaila A. Prichard* (Baker Botts) | | | Email providing legal advice regarding the Paragon IPO. | |
| PLOG - 01005 | Attorney-Client | 11/05/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Exhibit providing legal advice regarding the Paragon IPO. | |
| PLOG - 01014 | Attorney-Client | 10/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 01015 | Attorney-Client | 10/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 01018 | Attorney-Client | 10/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 01019 | Attorney-Client | 10/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 01021 | Attorney-Client | 10/17/13 | John Breed | Barbra Beaulieu; David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 01022 | Attorney-Client | 10/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 01057 | Attorney-Client | 10/31/13 | | | | | Grant Everett* (Baker Botts) | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 01058 | Attorney-Client | 10/31/13 | | | | | Grant Everett* (Baker Botts) | Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 01059 | Attorney-Client | 10/31/13 | | | | | Grant Everett* (Baker Botts) | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 01060 | Attorney-Client | 10/31/13 | | | | | Grant Everett* (Baker Botts) | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 01083 | Attorney-Client | 12/12/13 | David Emmons* (Baker Botts) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts); Sarah M. Rechter* (Baker Botts); Todd Strickler* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 01084 | Attorney-Client | 12/12/13 | | | | | David Emmons* (Baker Botts) | Draft Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 01112 | Attorney-Client | 01/20/14 | | | | | Grant Everett* (Baker Botts) | Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 01128 | Attorney-Client | 05/24/13 | Lee M. Ahlstrom | Roger Hunt | | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01129 | Attorney-Client | 05/24/13 | | | | | Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01130 | Attorney-Client | 12/01/13 | Monica E. White* (Baker Botts) | Bernie G. Wolford; Dennis Lubojacky; Lee M. Ahlstrom; Roger Hunt; Scott Davis; Todd McElreath; Todd Strickler* (Noble); William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Dustin Gunderson* (Baker Botts); Hillary Holmes* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 01131 | Attorney-Client | 12/01/13 | | | | | Baker Botts* | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 01136 | Attorney-Client | 07/12/13 | | | | | William E. Turcotte* (Noble) | Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 01139 | Attorney-Client | 07/12/13 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 01140 | Attorney-Client | 07/18/13 | Todd Strickler* (Noble) | Barbra Beaulieu; Bernie G. Wolford; Brian Wolf; Dennis Lubojacky; James MacLennan; Janet Duncan; Julie Robertson; Lee M. Ahlstrom; Marsha Galvan; Roger Hunt; Steven Donley; Tom Madden | Angela (Le) Weinstein; Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Guilherme Matos; Rafael Andrade; Roberto Cohen; William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 01141 | Attorney-Client | 07/18/13 | | | | | Todd Strickler* (Noble) | Draft Meeting minutes providing legal advice regarding the Spin-Off. | |
| PLOG - 01146 | Attorney-Client | 11/15/13 | James MacLennan | Bernie G. Wolford; David W. Williams; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | Barbra Beaulieu; Todd Strickler* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 01147 | Attorney-Client | 11/15/13 | | | | | William E. Turcotte* (Noble) | Draft Agreement providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 01148 | Attorney-Client | 03/28/13 | Todd Strickler* (Noble) | David W. Williams; Julie Robertson; James MacLennan; Barbra Beaulieu | William E. Turcotte* (Noble) | | Todd Strickler* (Noble) | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 01163 | Attorney-Client | 10/31/13 | Grant Everett* (Baker Botts) | Manuela Morel* (Pestalozzi) | Andrew Strong; Angela (Le) Weinstein; Ann Bernardo; Barbra Beaulieu; Chad D. Burkhardt* (Baker Botts); Cornelia Geis* (Noble); Johan Gerrese* (Noble); Katrin Hoehn; Kevin M. Cunningham; Marian Sabat; Martin L. Müller* (Pestalozzi); Paul Stanford* (Noble); Ryan Scofield* (Baker Botts); Todd Strickler* (Noble); Vida Montecillo | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 01171 | Attorney-Client | 10/31/13 | Grant Everett* (Baker Botts) | Manuela Morel* (Pestalozzi) | Andrew Strong; Angela (Le) Weinstein; Ann Bernardo; Barbra Beaulieu; Chad D. Burkhardt* (Baker Botts); Cornelia Geis* (Noble); Dennis Lubojacky; Johan Gerrese* (Noble); Katrin Hoehn; Kevin M. Cunningham; Marian Sabat; Martin L. Müller* (Pestalozzi); Paul Stanford* (Noble); Ryan Scofield* (Baker Botts); Todd Strickler* (Noble); Vida Montecillo | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 01178 | Attorney-Client | 12/04/13 | | | | | Grant Everett* (Baker Botts) | Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 01179 | Attorney-Client | 12/04/13 | | | | | Grant Everett* (Baker Botts) | Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 01180 | Attorney-Client | 12/04/13 | | | | | Grant Everett* (Baker Botts) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 01183 | Attorney-Client | 12/03/13 | | | | | Grant Everett* (Baker Botts) | Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 01184 | Attorney-Client | 12/03/13 | | | | | Grant Everett* (Baker Botts) | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 01185 | Attorney-Client | 12/03/13 | | | | | Grant Everett* (Baker Botts) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 01186 | Attorney-Client | 12/03/13 | | | | | Grant Everett* (Baker Botts) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 01188 | Attorney-Client | 12/03/13 | | | | | Grant Everett* (Baker Botts) | Draft Agreement providing legal advice regarding the Spin-Off. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 01190 | Attorney-Client | 12/03/13 | | | | | Grant Everett* (Baker Botts) | Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 01192 | Attorney-Client | 12/03/13 | | | | | Grant Everett* (Baker Botts) | Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 01193 | Attorney-Client | 12/03/13 | | | | | Grant Everett* (Baker Botts) | Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 01194 | Attorney-Client | 12/03/13 | | | | | Grant Everett* (Baker Botts) | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 01195 | Attorney-Client | 12/03/13 | | | | | Grant Everett* (Baker Botts) | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 01200 | Attorney-Client | 12/03/13 | | | | | Grant Everett* (Baker Botts) | Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 01201 | Attorney-Client | 12/03/13 | | | | | Grant Everett* (Baker Botts) | Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 01202 | Attorney-Client | 12/03/13 | | | | | Grant Everett* (Baker Botts) | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 01213 | Attorney-Client | 07/15/14 | Janet Duncan | Dennis Lubojacky; Duane Chambers | Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 01214 | Attorney-Client | 07/15/14 | | | | | Sarah M. Rechter* (Noble) | Draft Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 01222 | Attorney-Client | 03/08/13 | Todd Strickler* (Noble) | Dennis Lubojacky | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 01223 | Attorney-Client | 03/08/13 | | | | | Todd Strickler* (Noble) | Draft Presentation providing legal advice regarding the Spin-Off and foreign tax issues and domestic tax issues. | |
| PLOG - 01224 | Attorney-Client | 03/08/13 | | | | | Todd Strickler* (Noble) | Draft Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 01230 | Attorney-Client | 03/21/13 | Scott Davis | Hillary Holmes* (Baker Botts); Janet Duncan | Anne (Spyhalski) Kocian; Barbra Beaulieu; Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky; Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Laura Campbell; Shalla A. Prichard* (Baker Botts); Steven Donley; Todd McElreath; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 01231 | Attorney-Client | 03/21/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Memorandum providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 01241 | Attorney-Client | 04/24/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 01246 | Attorney-Client | 05/08/13 | Todd McElreath | David Emmons* (Baker Botts); Dennis Lubojacky; Hillary Holmes* (Baker Botts); Scott Davis; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 01247 | Attorney-Client | 05/13/13 | Hillary Holmes* (Baker Botts) | Dennis Lubojacky | Hillary Holmes* (Baker Botts); Todd Strickler* (Noble) | | | Email providing legal advice regarding corporate disclosures and the Paragon IPO. | |
| PLOG - 01248 | Attorney-Client | 05/13/13 | | | | | Baker Botts* | Draft Letter providing legal advice regarding corporate disclosures and the Paragon IPO. | |
| PLOG - 01249 | Attorney-Client | 05/13/13 | | | | | Baker Botts* | Draft Letter providing legal advice regarding corporate disclosures and the Paragon IPO. | |
| PLOG - 01250 | Attorney-Client | 05/13/13 | | | | | Baker Botts* | Draft Letter providing legal advice regarding corporate disclosures and the Paragon IPO. | |
| PLOG - 01251 | Attorney-Client | 05/08/13 | William E. Turcotte* (Noble) | Dennis Lubojacky; David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); Scott Davis; Todd McElreath | Todd Strickler* (Noble) | | | Email chain providing legal advice regarding corporate disclosures and the Paragon IPO. | |
| PLOG - 01252 | Attorney-Client | 05/08/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures and the Paragon IPO. | |
| PLOG - 01277 | Attorney-Client | 08/16/13 | Janet Duncan | Afolabi Caxton-Martins* (ACAS-Law) | David Organ; Dennis Lubojacky; Miika Heiskanen* (Noble); Steven Donley; Todd Strickler* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01278 | Attorney-Client | 08/15/13 | Todd Strickler* (Noble) | Marian Sabat | Dennis Lubojacky; Grant Everett* (Baker Botts); Laura Campbell; Paul Stanford* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 01279 | Attorney-Client | 08/15/13 | | | | | Todd Strickler* (Noble); Baker Botts* | Draft Presentation providing legal advice regarding the Spin-Off and foreign tax issues and domestic tax issues. | |
| PLOG - 01280 | Attorney-Client | 08/15/13 | | | | | Todd Strickler* (Noble); Baker Botts* | Draft Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 01289 | Attorney-Client | 09/16/13 | Todd Strickler* (Noble) | Alan R. Hay; Dennis Lubojacky | Angela (Le) Weinstein; Carlos Landaverde; Grant Everett* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 01290 | Attorney-Client | 09/16/13 | | | | | Todd Strickler* (Noble); Baker Botts* | Agenda providing legal advice regarding the Spin-Off. | |
| PLOG - 01322 | Attorney-Client | 04/24/13 | Dennis Lubojacky | Laura Campbell; Scott Davis; Todd McElreath | Dennis Lubojacky | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01323 | Attorney-Client | 04/24/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 01324 | Attorney-Client | 04/24/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 01325 | Attorney-Client | 04/24/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Filing reflecting confidential attorney-client communications with Noble Legal Department regarding corporate disclosures. | |
| PLOG - 01326 | Attorney-Client | 04/24/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 01327 | Attorney-Client | 04/24/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 01328 | Attorney-Client | 04/24/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 01329 | Attorney-Client | 04/24/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 01330 | Attorney-Client | 04/24/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding corporate disclosures. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 01331 | Attorney-Client | 04/24/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 01336 | Attorney-Client | 05/02/13 | Dennis Lubojacky | Laura Campbell; Todd McElreath | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01337 | Attorney-Client | 05/02/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01338 | Attorney-Client | 04/17/13 | Dennis Lubojacky | Laura Campbell; Todd McElreath | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01339 | Attorney-Client | 04/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01340 | Attorney-Client | 04/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 01341 | Attorney-Client | 04/30/13 | Dennis Lubojacky | Laura Campbell; Scott Davis; Todd McElreath | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01342 | Attorney-Client | 04/30/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01343 | Attorney-Client | 04/30/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01344 | Attorney-Client | 04/30/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01345 | Attorney-Client | 04/30/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01346 | Attorney-Client | 04/30/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01347 | Attorney-Client | 04/30/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01348 | Attorney-Client | 04/30/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01349 | Attorney-Client | 04/30/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01350 | Attorney-Client | 04/30/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01351 | Attorney-Client | 04/30/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01352 | Attorney-Client | 04/30/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01353 | Attorney-Client | 08/07/13 | Dennis Lubojacky | Laura Campbell; Todd McElreath | | | Grant Everett* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01354 | Attorney-Client | 07/05/13 | Dennis Lubojacky | Laura Campbell; Marian Sabat; Todd McElreath | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01355 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01356 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01357 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01358 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01359 | Attorney-Client | 08/05/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01360 | Attorney-Client | 08/05/13 | Dennis Lubojacky | Mary P. Ricciardello; Ashley Almanza; Lawrence J. Chazen | David W. Williams; Roger Hunt; Julie Robertson; Lee M. Ahlstrom; James MacLennan; Scott Marks; William E. Turcotte* (Noble); Bernie G. Wolford | | William E. Turcotte* (Noble) | Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01376 | Attorney-Client | 10/30/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 01377 | Attorney-Client | 10/30/13 | Dennis Lubojacky | Mary P. Ricciardello; Ashley Almanza; Lawrence J. Chazen | David W. Williams; Roger Hunt; Julie Robertson; Lee M. Ahlstrom; James MacLennan; Scott Marks; William E. Turcotte* (Noble); Bernie G. Wolford | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 01382 | Attorney-Client | 11/01/13 | Dennis Lubojacky | Scott Davis; Todd McElreath | | | Todd Strickler* (Noble); Monica E. White* (Baker Botts) | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01383 | Attorney-Client | 11/01/13 | | | | | Todd Strickler* (Noble); Monica E. White* (Baker Botts) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01385 | Attorney-Client | 11/18/13 | Dennis Lubojacky | Anne (Spyhalski) Kocian; Scott Davis; Todd McElreath | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01386 | Attorney-Client | 11/18/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01390 | Attorney-Client | 02/14/14 | Dennis Lubojacky | Anne (Spyhalski) Kocian; Scott Davis; Todd McElreath | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01391 | Attorney-Client | 02/14/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | |

Case 17-51882-CSS *In re Noble Corporation plc, Alt. Media, et al. Debtor* Doc 89 Filed 09/05/18 Page 376 of 744

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 01392 | Attorney-Client | 02/14/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01393 | Attorney-Client | 02/14/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01394 | Attorney-Client | 02/14/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01395 | Attorney-Client | 02/26/14 | Dennis Lubojacky | Anne (Spyhalski) Kocian; Scott Davis; Todd McElreath | | | Baker Botts*; Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01396 | Attorney-Client | 02/26/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Exhibit reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 01413 | Attorney-Client | 10/12/13 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 01417 | Attorney-Client | 11/01/13 | Paul Stanford* (Noble) | Dennis Lubojacky | Monica E. White* (Baker Botts); Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 01418 | Attorney-Client | 11/01/13 | | | | | Todd Strickler* (Noble); Baker Botts* | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 01426 | Attorney-Client | 12/13/13 | Dennis Lubojacky | Laura Campbell; Scott Davis; Todd McElreath | Dennis Lubojacky | | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01427 | Attorney-Client | 12/13/13 | | | | | David Emmons* (Baker Botts) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 01430 | Attorney-Client | 02/13/14 | Todd Strickler* (Noble) | Gordon T. Hall; Jon A. Marshall; Julie H. Edwards; Michael A. Cawley | Dennis Lubojacky; Mike Halloran; Julie Robertson; William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 01431 | Attorney-Client | 02/13/14 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 01432 | Attorney-Client | 02/13/14 | | | | | Todd Strickler* (Noble) | Draft Report providing legal advice regarding the Spin-Off. | |
| PLOG - 01434 | Attorney-Client | 02/19/14 | Alison Vasquez | Todd Strickler* (Noble) | Dennis Lubojacky; Kim Bolton | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 01435 | Attorney-Client | 02/19/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 01441 | Attorney-Client | 07/17/13 | John Breed | Barbra Beaulieu; David W. Williams; Dennis Lubojacky; James MacLennan; Jeff Chastain; Julie Robertson; William E. Turcotte* (Noble) | Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 01442 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 01446 | Attorney-Client | 09/05/13 | David Emmons* (Baker Botts) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Sarah M. Rechter* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 01447 | Attorney-Client | 09/05/13 | | | | | Baker Botts* | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 01450 | Attorney-Client | 10/08/13 | Janet Duncan | James MacLennan; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 01451 | Attorney-Client | 10/08/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 01452 | Attorney-Client | 02/28/14 | John Breed | James MacLennan; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 01453 | Attorney-Client | 02/28/14 | | | | | William E. Turcotte* (Noble) | Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01459 | Attorney-Client | 04/20/13 | | | | | Baker Botts* | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 01463 | Attorney-Client | 03/12/13 | Sarah M. Rechter* (Baker Botts) | Alan Ball* (Travers Smith); Barbra Beaulieu; Franz Schubiger* (Pestalozzi); James MacLennan; Martin L. Müller* (Pestalozzi); Richard Spedding* (Travers Smith); Richard Spencer* (Ogier); Tim Morgan* (Ogier); Todd Strickler* (Noble); William E. Turcotte* (Noble) | David Emmons* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 01464 | Attorney-Client | 03/12/13 | | | | | Sarah M. Rechter* (Baker Botts) | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 01465 | Attorney-Client | 04/12/13 | Lee M. Ahlstrom | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Barbra Beaulieu; James MacLennan | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 01466 | Attorney-Client | 04/12/13 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 01467 | Attorney-Client | 04/12/13 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 01468 | Attorney-Client | 09/27/13 | John Breed | Barbra Beaulieu; David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Lee M. Ahlstrom; William E. Turcotte* (Noble) | Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 01469 | Attorney-Client | 09/27/13 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 01470 | Attorney-Client | 09/27/13 | Todd Strickler* (Noble) | Barbra Beaulieu; James MacLennan; Jeff Chastain; John Breed; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 01471 | Attorney-Client | 09/27/13 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 01472 | Attorney-Client | 09/27/13 | William E. Turcotte* (Noble) | Barbra Beaulieu; James MacLennan; Jeff Chastain; John Breed; Todd Strickler* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 01473 | Attorney-Client | 09/27/13 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 01474 | Attorney-Client | 09/26/13 | John Breed | Barbra Beaulieu; James MacLennan; Jeff Chastain; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Speed. | |
| PLOG - 01475 | Attorney-Client | 09/26/13 | | | | | Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 01476 | Attorney-Client | 09/24/13 | Lee M. Ahlstrom | David W. Williams; David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 01477 | Attorney-Client | 09/24/13 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 01478 | Attorney-Client | 09/24/13 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |

\* Denotes Attorney Name

CONFIDENTIAL

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 01479 | Attorney-Client | 09/18/13 | William E. Turcotte* (Noble) | Barbra Beaulieu; David W. Williams; James MacLennan; Julie Robertson; Lee M. Ahlstrom | Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 01480 | Attorney-Client | 09/18/13 | | | | | William E. Turcotte* (Noble) | Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 01481 | Attorney-Client | 09/17/13 | Lee M. Ahlstrom | James MacLennan; John Breed; Julie Robertson; William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 01482 | Attorney-Client | 09/17/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Paragon IPO. | |
| PLOG - 01483 | Attorney-Client | 09/17/13 | | | | | William E. Turcotte* (Noble) | Draft Meeting minutes requesting legal advice regarding the Paragon IPO. | |
| PLOG - 01484 | Attorney-Client | 09/17/13 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Paragon IPO. | |
| PLOG - 01486 | Attorney-Client | 09/17/13 | Lee M. Ahlstrom | James MacLennan; John Breed; Julie Robertson; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Marsha Galvan | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 01487 | Attorney-Client | 09/17/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 01488 | Attorney-Client | 09/17/13 | | | | | William E. Turcotte* (Noble) | Draft Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 01489 | Attorney-Client | 09/17/13 | Julie Robertson | James MacLennan; John Breed; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 01490 | Attorney-Client | 09/17/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 01491 | Attorney-Client | 09/17/13 | | | | | William E. Turcotte* (Noble) | Draft Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 01492 | Attorney-Client | 09/17/13 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 01495 | Attorney-Client | 09/16/13 | Janet Duncan | Todd Strickler* (Noble); William E. Turcotte* (Noble) | James MacLennan | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 01496 | Attorney-Client | 09/16/13 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 01497 | Attorney-Client | 07/10/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 01498 | Attorney-Client | 07/10/13 | | | | | William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 01499 | Attorney-Client | 07/10/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 01500 | Attorney-Client | 07/10/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 01501 | Attorney-Client | 07/10/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 01502 | Attorney-Client | 07/10/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 01503 | Attorney-Client | 07/09/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 01504 | Attorney-Client | 07/09/13 | | | | | William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 01505 | Attorney-Client | 07/09/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 01506 | Attorney-Client | 07/09/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 01507 | Attorney-Client | 07/09/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 01508 | Attorney-Client | 07/09/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 01509 | Attorney-Client | 07/05/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 01510 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 01511 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 01512 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 01513 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 01514 | Attorney-Client | 06/13/13 | Todd Strickler* (Noble) | James MacLennan; Janet Duncan | Barbra Beaulieu; David Emmons* (Baker Botts); Gary Posternack; Hillary Holmes* (Baker Botts); Jeff Chastain; John Breed; Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 01515 | Attorney-Client | 06/13/13 | | | | | Todd Strickler* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 01520 | Attorney-Client | 06/11/13 | Todd McElreath | James MacLennan | Dennis Lubojacky; Scott Davis; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Draft Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 01521 | Attorney-Client | 06/11/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 01522 | Attorney-Client | 06/10/13 | Janet Duncan | Barbra Beaulieu; Gary Posternack; Hillary Holmes* (Baker Botts); James MacLennan; Jeff Chastain; John Breed; Lee M. Ahlstrom; Todd Strickler* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 01523 | Attorney-Client | 06/10/13 | | | | | Baker Botts* | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 01524 | Attorney-Client | 05/28/13 | John Breed | Jeff Chastain; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Janet Duncan | | Todd Strickler* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 01525 | Attorney-Client | 05/28/13 | | | | | Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 01526 | Attorney-Client | 05/28/13 | | | | | Todd Strickler* (Noble) | Draft Report requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01527 | Attorney-Client | 05/28/13 | | | | | Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 01528 | Attorney-Client | 05/23/13 | Janet Duncan | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | James MacLennan; Steven Donley | | | Email requesting legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

*In re Noble Corporation plc, Alte Docket No. 17-51882 (CSS)*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 01529 | Attorney-Client | 05/23/13 | | | | | Baker Botts* | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 01538 | Attorney-Client | 07/11/13 | Janet Duncan | Todd Strickler* (Noble); William E. Turcotte* (Noble) | James MacLennan | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 01539 | Attorney-Client | 07/11/13 | | | | | Baker Botts* | Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 01540 | Attorney-Client | 12/19/13 | Todd Strickler* (Noble) | James MacLennan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 01541 | Attorney-Client | 12/19/13 | | | | | Todd Strickler* (Noble) | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 01542 | Attorney-Client | 12/11/13 | Todd Strickler* (Noble) | Alan R. Hay; Julie Robertson | James MacLennan; Janet Duncan; William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 01543 | Attorney-Client | 12/11/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 01544 | Attorney-Client | 10/15/13 | Todd Strickler* (Noble) | Linda Mason | David W. Williams; James MacLennan; Julie Robertson; William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 01545 | Attorney-Client | 10/15/13 | | | | | Todd Strickler* (Noble) | Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 01546 | Attorney-Client | 10/15/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 01548 | Attorney-Client | 04/12/13 | William E. Turcotte* (Noble) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan | Todd Strickler* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 01549 | Attorney-Client | 04/12/13 | | | | | William E. Turcotte* (Noble) | Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 01554 | Attorney-Client | 12/05/13 | James MacLennan | Hillary Holmes* (Baker Botts) | Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 01555 | Attorney-Client | 12/05/13 | | | | | Baker Botts* | Draft SEC filing providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 01556 | Attorney-Client | 02/03/14 | John Breed | David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; William E. Turcotte* (Noble) | Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 01557 | Attorney-Client | 02/03/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 01558 | Attorney-Client | 02/12/14 | Todd Strickler* (Noble) | David W. Williams | Julie Robertson; William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 01559 | Attorney-Client | 02/12/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 01560 | Attorney-Client | 02/12/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 01561 | Attorney-Client | 02/28/14 | William E. Turcotte* (Noble) | David W. Williams; John Breed; Julie Robertson; Todd Strickler* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 01562 | Attorney-Client | 02/28/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 01565 | Attorney-Client | 03/21/13 | William E. Turcotte* (Noble) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Julie Robertson | David Emmons* (Baker Botts); Sarah M. Rechter* (Baker Botts); Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 01566 | Attorney-Client | 03/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 01567 | Attorney-Client | 03/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 01575 | Attorney-Client | 07/15/13 | Jeff Chastain | David W. Williams; Todd Strickler* (Noble); William E. Turcotte* (Noble) | John Breed | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 01576 | Attorney-Client | 07/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 01577 | Attorney-Client | 07/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 01578 | Attorney-Client | 07/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 01579 | Attorney-Client | 09/05/13 | Jeff Chastain | David W. Williams | Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 01580 | Attorney-Client | 09/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Presentation providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 01599 | Attorney-Client | 11/11/13 | Mike Lowther | Christopher Taylor | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01600 | Attorney-Client | 11/11/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01603 | Attorney-Client | 05/02/13 | Mike Lowther | Christopher Taylor | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01604 | Attorney-Client | 05/02/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 01609 | Attorney-Client | 04/02/13 | William E. Turcotte* (Noble) | Julie Robertson; Todd Strickler* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 01610 | Attorney-Client | 04/02/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 01611 | Attorney-Client | 06/28/13 | David Emmons* (Baker Botts) | Julie Robertson; Scott McFarlane; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Sarah M. Rechter* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 01612 | Attorney-Client | 06/28/13 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 01615 | Attorney-Client | 02/13/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 01616 | Attorney-Client | 02/13/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft shareholder materials reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 01618 | Attorney-Client | 02/11/14 | | | | | Todd Strickler* (Noble) | Report providing legal advice regarding the Spin-Off. | |
| PLOG - 01619 | Attorney-Client | 02/11/14 | | | | | Todd Strickler* (Noble) | Report providing legal advice regarding the Spin-Off. | |
| PLOG - 01620 | Attorney-Client | 02/14/14 | Todd Strickler* (Noble) | Julie Robertson; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 01621 | Attorney-Client | 02/14/14 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Report providing legal advice regarding the Spin-Off. | |
| PLOG - 01626 | Attorney-Client | 01/16/13 | Julie Robertson | Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 01628 | Attorney-Client | 02/11/14 | Todd Strickler* (Noble) | Anne (Spyhalski) Kocian; Mike Halloran; Robin Hartley* (Travers Smith); Richard Spedding* (Travers Smith); Todd McElreath; Mahesh Varia* (Travers Smith) | Julie Robertson; Kim Bolton; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 01629 | Attorney-Client | 02/11/14 | | | | | Todd Strickler* (Noble); Richard Spedding* (Travers Smith); Robin Hartley* (Travers Smith); William E. Turcotte* (Noble) | Draft Report providing legal advice regarding the Spin-Off. | |
| PLOG - 01630 | Attorney-Client | 04/02/13 | William E. Turcotte* (Noble) | Julie Robertson; Todd Strickler* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 01631 | Attorney-Client | 04/02/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 01637 | Attorney-Client | 12/09/11 | William E. Turcotte* (Noble) | Bodley Thornton; Daniel Olivares; Jim Ruehlen; Roger Hunt | Alan R. Hay; Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); David W. Williams; Grant Everett* (Baker Botts); Todd Strickler* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01638 | Attorney-Client | 12/09/11 | | | | | William E. Turcotte* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01640 | Attorney-Client | 12/09/11 | | | | | Todd Strickler* (Noble) | Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01642 | Attorney-Client | 11/15/11 | | | | | Grant Everett* (Baker Botts) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01643 | Attorney-Client | 11/15/11 | | | | | Grant Everett* (Baker Botts) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01645 | Attorney-Client | 11/08/11 | | | | | Grant Everett* (Baker Botts) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01646 | Attorney-Client | 11/08/11 | | | | | Grant Everett* (Baker Botts) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01648 | Attorney-Client | 11/04/11 | | | | | Grant Everett* (Baker Botts) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01649 | Attorney-Client | 11/04/11 | | | | | Grant Everett* (Baker Botts) | Draft Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01650 | Attorney-Client | 11/01/11 | Grant Everett* (Baker Botts) | Alan R. Hay; Angela (Le) Weinstein; Brian Wolf; Charlie Yester; Christopher Taylor; Dennis Lubojacky; Derek Paterson; Don Barron; Don Jacobsen; Gerald Baca* (Noble); James R. Sanislow* (Noble); Jim Ruehlen; Joe Knight; Joey Kawaja; Jose Nogales; Julie Robertson; Kim Bolton; Laura Campbell; Marsha Galvan; Miika Heiskanen* (Noble); Mike Hoke; Mike Lamb; Mike Lowther; Peter Bridle; Roger Hunt; Ron Davis; Ross Gallup; Scott Cruce; Scott Davis; Simon Johnson; Steven Donley; Therald Martin; Todd McElreath; Todd Strickler* (Noble); Tom Madden; Thomas L. Mitchell; William E. Turcotte* (Noble) | Chad D. Burkhardt* (Baker Botts); Courtney York* (Baker Botts); David Emmons* (Baker Botts) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01651 | Attorney-Client | 11/01/11 | | | | | Grant Everett* (Baker Botts) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01652 | Attorney-Client | 11/01/11 | | | | | Grant Everett* (Baker Botts) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01654 | Attorney-Client | 10/31/11 | | | | | Grant Everett* (Baker Botts) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01655 | Attorney-Client | 10/31/11 | | | | | Grant Everett* (Baker Botts) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01657 | Attorney-Client | 10/28/11 | | | | | Grant Everett* (Baker Botts) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01658 | Attorney-Client | 10/28/11 | | | | | Grant Everett* (Baker Botts) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01660 | Attorney-Client | 10/24/11 | | | | | Grant Everett* (Baker Botts) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01661 | Attorney-Client | 10/24/11 | | | | | Grant Everett* (Baker Botts) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01663 | Attorney-Client | 10/18/11 | | | | | Grant Everett* (Baker Botts) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01664 | Attorney-Client | 10/18/11 | | | | | Grant Everett* (Baker Botts) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 01666 | Attorney-Client | 10/14/11 | | | | | Grant Everett* (Baker Botts) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01667 | Attorney-Client | 10/14/11 | | | | | Grant Everett* (Baker Botts) | Draft Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01669 | Attorney-Client | 10/11/11 | | | | | Grant Everett* (Baker Botts) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01670 | Attorney-Client | 10/11/11 | | | | | Grant Everett* (Baker Botts) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01672 | Attorney-Client | 10/07/11 | | | | | Grant Everett* (Baker Botts) | Draft Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01673 | Attorney-Client | 10/07/11 | | | | | Grant Everett* (Baker Botts) | Draft Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01675 | Attorney-Client | 10/04/11 | | | | | Grant Everett* (Baker Botts) | Draft Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01676 | Attorney-Client | 10/04/11 | | | | | Grant Everett* (Baker Botts) | Draft Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01678 | Attorney-Client | 09/30/11 | | | | | Grant Everett* (Baker Botts) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01679 | Attorney-Client | 09/30/11 | | | | | Grant Everett* (Baker Botts) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01681 | Attorney-Client | 09/30/11 | | | | | Grant Everett* (Baker Botts) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01682 | Attorney-Client | 09/30/11 | | | | | Grant Everett* (Baker Botts) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01684 | Attorney-Client | 09/27/11 | | | | | Grant Everett* (Baker Botts) | Draft Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01685 | Attorney-Client | 09/27/11 | | | | | Grant Everett* (Baker Botts) | Draft Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01687 | Attorney-Client | 09/23/11 | | | | | Grant Everett* (Baker Botts) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01688 | Attorney-Client | 09/23/11 | | | | | Grant Everett* (Baker Botts) | Draft Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01690 | Attorney-Client | 09/20/11 | | | | | Grant Everett* (Baker Botts) | Draft Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01691 | Attorney-Client | 09/20/11 | | | | | Grant Everett* (Baker Botts) | Draft Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01693 | Attorney-Client | 09/16/11 | | | | | Grant Everett* (Baker Botts) | Draft Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01694 | Attorney-Client | 09/16/11 | | | | | Grant Everett* (Baker Botts) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01696 | Attorney-Client | 09/13/11 | | | | | Grant Everett* (Baker Botts) | Draft Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01697 | Attorney-Client | 09/13/11 | | | | | Grant Everett* (Baker Botts) | Draft Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01700 | Attorney-Client | 09/08/11 | | | | | Grant Everett* (Baker Botts) | Draft Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01701 | Attorney-Client | 09/08/11 | | | | | Grant Everett* (Baker Botts) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01703 | Attorney-Client | 09/03/11 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01704 | Attorney-Client | 09/03/11 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01706 | Attorney-Client | 06/21/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01707 | Attorney-Client | 06/21/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01711 | Attorney-Client | 06/23/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01712 | Attorney-Client | 06/23/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01724 | Attorney-Client | 11/15/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01725 | Attorney-Client | 11/15/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01742 | Attorney-Client | 06/23/11 | William E. Turcotte* (Noble) | Mike Lowther; Scott Davis; Todd Strickler* (Noble) | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01743 | Attorney-Client | 06/23/11 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01749 | Attorney-Client | 06/17/11 | William E. Turcotte* (Noble) | Carlos Ruiz; Chad D. Burkhardt* (Baker Botts); Christopher Taylor; David Emmons* (Baker Botts); Gary Posternack; Hillary Holmes* (Baker Botts); Mike Lamb; Mike Lowther; Ross Gallup; Todd Strickler* (Noble); Thomas L. Mitchell | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 01750 | Attorney-Client | 06/17/11 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01761 | Attorney-Client | 10/11/11 | Mike Lowther | Christopher Taylor | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01762 | Attorney-Client | 10/11/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft outline reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01763 | Attorney-Client | 10/11/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft outline reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01764 | Attorney-Client | 09/05/11 | Mike Lowther | Christopher Taylor; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | Dennis Lubojacky | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01765 | Attorney-Client | 09/05/11 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Agenda requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01766 | Attorney-Client | 09/05/11 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01780 | Attorney-Client | 08/31/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01781 | Attorney-Client | 08/31/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01782 | Attorney-Client | 08/31/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01785 | Attorney-Client | 08/31/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01786 | Attorney-Client | 08/31/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01787 | Attorney-Client | 08/31/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01789 | Attorney-Client | 08/31/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01790 | Attorney-Client | 08/31/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01791 | Attorney-Client | 08/31/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01793 | Attorney-Client | 08/31/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01794 | Attorney-Client | 08/31/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01795 | Attorney-Client | 08/31/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01798 | Attorney-Client | 08/31/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01799 | Attorney-Client | 08/31/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01800 | Attorney-Client | 08/31/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01802 | Attorney-Client | 08/31/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01803 | Attorney-Client | 08/31/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01804 | Attorney-Client | 08/31/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01806 | Attorney-Client | 07/01/11 | Mike Lowther | Christopher Taylor; Jeff Justice; Montserrat (Montse) Mendez | | | Grant Everett* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01807 | Attorney-Client | 07/01/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01808 | Attorney-Client | 07/01/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01811 | Attorney-Client | 06/21/11 | Mike Lowther | Christopher Taylor; Jeff Justice; Montserrat (Montse) Mendez | | | Grant Everett* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01812 | Attorney-Client | 06/21/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01813 | Attorney-Client | 06/21/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01817 | Attorney-Client | 06/16/11 | Mike Lowther | Christopher Taylor; Jeff Justice; Montserrat (Montse) Mendez | | | Grant Everett* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01818 | Attorney-Client | 06/16/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01819 | Attorney-Client | 06/16/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01821 | Attorney-Client | 06/23/11 | | | | | William E. Turcotte* (Noble) | Draft outline providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01837 | Attorney-Client | 08/11/11 | Scott Davis | Christopher Taylor; David Organ; Dennis Lubojacky; Kim Bolton; Laura Campbell; Marsha Galvan; Mike Lowther; Todd McElreath; Todd Strickler* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

*In re Noble Corporation plc, Also Known As Noble Corporation*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 01838 | Attorney-Client | 08/11/11 | | | | | Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01844 | Attorney-Client | 06/30/11 | | | | | William E. Turcotte* (Noble) | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01846 | Attorney-Client | 06/30/11 | | | | | David Emmons* (Baker Botts) | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01847 | Attorney-Client | 06/23/11 | William E. Turcotte* (Noble) | Mike Lowther; Scott Davis; Todd Strickler* (Noble) | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01848 | Attorney-Client | 06/23/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01850 | Attorney-Client | 06/21/11 | | | | | David Emmons* (Baker Botts) | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01851 | Attorney-Client | 06/17/11 | William E. Turcotte* (Noble) | Carlos Ruiz; Chad D. Burkhardt* (Baker Botts); Christopher Taylor; David Emmons* (Baker Botts); Gary Posternack; Hillary Holmes* (Baker Botts); Mike Lamb; Mike Lowther; Ross Gallup; Todd Strickler* (Noble); Thomas L. Mitchell | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01852 | Attorney-Client | 06/17/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01855 | Attorney-Client | 06/15/11 | | | | | Grant Everett* (Baker Botts) | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01856 | Attorney-Client | 06/15/11 | | | | | Grant Everett* (Baker Botts) | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01857 | Attorney-Client | 06/15/11 | | | | | Grant Everett* (Baker Botts) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01859 | Attorney-Client | 06/15/11 | | | | | Grant Everett* (Baker Botts) | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01860 | Attorney-Client | 06/15/11 | | | | | Grant Everett* (Baker Botts) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01862 | Attorney-Client | 06/15/11 | | | | | Grant Everett* (Baker Botts) | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01863 | Attorney-Client | 06/15/11 | | | | | Grant Everett* (Baker Botts) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01865 | Attorney-Client | 10/11/11 | Mike Lowther | Christopher Taylor | | | Grant Everett* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01866 | Attorney-Client | 10/11/11 | | | | | Grant Everett* (Baker Botts) | Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01867 | Attorney-Client | 10/11/11 | | | | | Grant Everett* (Baker Botts) | Draft Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01868 | Attorney-Client | 09/05/11 | Mike Lowther | Christopher Taylor; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | Dennis Lubojacky | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01869 | Attorney-Client | 09/01/11 | Mike Lowther | Christopher Taylor | | | Grant Everett* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01879 | Attorney-Client | 08/31/11 | | | | | David Emmons* (Baker Botts) | Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01880 | Attorney-Client | 08/31/11 | | | | | David Emmons* (Baker Botts) | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01881 | Attorney-Client | 08/31/11 | | | | | David Emmons* (Baker Botts) | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01883 | Attorney-Client | 08/31/11 | | | | | David Emmons* (Baker Botts) | Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01884 | Attorney-Client | 08/31/11 | | | | | David Emmons* (Baker Botts) | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01885 | Attorney-Client | 08/31/11 | | | | | David Emmons* (Baker Botts) | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01887 | Attorney-Client | 08/31/11 | | | | | David Emmons* (Baker Botts) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01888 | Attorney-Client | 08/31/11 | | | | | Grant Everett* (Baker Botts) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01889 | Attorney-Client | 08/31/11 | | | | | David Emmons* (Baker Botts) | Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01891 | Attorney-Client | 08/31/11 | | | | | David Emmons* (Baker Botts) | Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01892 | Attorney-Client | 08/31/11 | | | | | David Emmons* (Baker Botts) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01893 | Attorney-Client | 08/31/11 | | | | | David Emmons* (Baker Botts) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01895 | Attorney-Client | 08/31/11 | | | | | David Emmons* (Baker Botts) | Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01896 | Attorney-Client | 08/31/11 | | | | | David Emmons* (Baker Botts) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01897 | Attorney-Client | 08/31/11 | | | | | David Emmons* (Baker Botts) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01899 | Attorney-Client | 08/31/11 | | | | | Grant Everett* (Baker Botts) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01900 | Attorney-Client | 08/31/11 | | | | | Grant Everett* (Baker Botts) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 01901 | Attorney-Client | 08/31/11 | | | | | Grant Everett* (Baker Botts) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01904 | Attorney-Client | 08/11/11 | Mike Lowther | Christopher Taylor; Scott Davis; Todd Strickler* (Noble) | Dennis Lubojacky; Thomas L. Mitchell | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01905 | Attorney-Client | 08/11/11 | | | | | Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01910 | Attorney-Client | 07/01/11 | Mike Lowther | Christopher Taylor; Jeff Justice; Montserrat (Montse) Mendez | | | Grant Everett* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01911 | Attorney-Client | 07/01/11 | | | | | Grant Everett* (Baker Botts) | Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01912 | Attorney-Client | 07/01/11 | | | | | Grant Everett* (Baker Botts) | Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01915 | Attorney-Client | 06/21/11 | Mike Lowther | Christopher Taylor; Jeff Justice; Montserrat (Montse) Mendez | | | Grant Everett* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01916 | Attorney-Client | 06/21/11 | | | | | Grant Everett* (Baker Botts) | Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01917 | Attorney-Client | 06/21/11 | | | | | Grant Everett* (Baker Botts) | Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01921 | Attorney-Client | 06/16/11 | Mike Lowther | Christopher Taylor; Jeff Justice; Montserrat (Montse) Mendez | | | Grant Everett* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01922 | Attorney-Client | 06/16/11 | | | | | Grant Everett* (Baker Botts) | Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01923 | Attorney-Client | 06/16/11 | | | | | Grant Everett* (Baker Botts) | Draft Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01924 | Attorney-Client | 01/27/12 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; Don Jacobsen; James MacLennan; Julie Robertson; Mike Lowther; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01925 | Attorney-Client | 01/27/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01930 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01931 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01932 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01933 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01934 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01935 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01936 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01937 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01938 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01939 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01940 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01941 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01942 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01943 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01944 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01945 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01946 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01947 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01948 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01949 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01950 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01951 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

Case 17-51882-CSS *In re Noble Corp plc. Att. Work product Noble ID* Doc 89 Filed 09/05/18 Page 384 of 744

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|----------|-----------------|------|------|-----|----|----|--------------|-------------|----------------|
| PLOG - 01952 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01953 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01954 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01955 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01956 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01957 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01958 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01959 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01960 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01961 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01962 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01963 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01964 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01965 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01966 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01967 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01968 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01969 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01970 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01971 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01972 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01973 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01974 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01975 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01976 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01977 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01978 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01979 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01980 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01981 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01982 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01983 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01984 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01985 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01986 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01987 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01988 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 01989 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01990 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01991 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01992 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01993 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01994 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01995 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01996 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01997 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01998 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 01999 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02000 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02001 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02002 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02003 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02004 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02005 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02006 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02007 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02008 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02009 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02010 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02011 | Attorney-Client | 02/14/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02012 | Attorney-Client | 02/14/12 | Scott Davis | Christopher Taylor; Dennis Lubojacky; James MacLennan; Jeff Chastain; Jose Nogales; Lee M. Ahlstrom; Mike Lowther; Ross Gallup; Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Anne (Spyhalski) Kocian; Todd McElreath | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02013 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02014 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02015 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02016 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02017 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02018 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02019 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02020 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02021 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02022 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02023 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

*In re Noble Corporation plc, Alter Liquidating Trust, et al.*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 02024 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02025 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02026 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02027 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02028 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02029 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02030 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02031 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02032 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02033 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02034 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02035 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02036 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02037 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02038 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02039 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02040 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02041 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02042 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02043 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02044 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02045 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02046 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02047 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02048 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02049 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02050 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02051 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02052 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02053 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02054 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02055 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02056 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02057 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02058 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02059 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02060 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 02061 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02062 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02063 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02064 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02065 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02066 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02067 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02068 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02069 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02070 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02071 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02072 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02073 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02074 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02075 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02076 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02077 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02078 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02079 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02080 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02081 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02082 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02083 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02084 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02085 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02086 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02087 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02088 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02089 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02090 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02091 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02092 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02093 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02094 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02096 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02097 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02098 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 02099 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02100 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02101 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02102 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02103 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02104 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02105 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02106 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02107 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02108 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02109 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02110 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02111 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02112 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02113 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02114 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02115 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02116 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02117 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02118 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02119 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02120 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02121 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02122 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02123 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02124 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02125 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02126 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02127 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02128 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02129 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02130 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02131 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02132 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02133 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02134 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02135 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|----------|-----------------|------|------|-----|-----|-----|--------------|-------------|----------------|
| PLOG - 02136 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02137 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02138 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02139 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02140 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02141 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02142 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02143 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02144 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02145 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02146 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02147 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02148 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02149 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02150 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02151 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02152 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02153 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02154 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02155 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02156 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02157 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02158 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02159 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02160 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02161 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02162 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02163 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02164 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02165 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02166 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02167 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02168 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02169 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02170 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02171 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02172 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 02173 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02174 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02175 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02176 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02177 | Attorney-Client | 02/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02179 | Attorney-Client | 02/02/12 | | | | | Todd Strickler* (Noble) | Draft Report requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02180 | Attorney-Client | 02/02/12 | | | | | William E. Turcotte* (Noble) | Draft Report requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02266 | Attorney-Client | 03/23/12 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; Don Jacobsen; James MacLennan; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02267 | Attorney-Client | 03/23/12 | | | | | William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02268 | Attorney-Client | 03/23/12 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02269 | Attorney-Client | 03/23/12 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02270 | Attorney-Client | 03/23/12 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02271 | Attorney-Client | 03/23/12 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02272 | Attorney-Client | 03/23/12 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02273 | Attorney-Client | 03/23/12 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02274 | Attorney-Client | 08/28/12 | Jeff Chastain | James MacLennan; William E. Turcotte* (Noble) | Dennis Lubojacky; Todd Strickler* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02275 | Attorney-Client | 08/28/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02276 | Attorney-Client | 08/28/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02277 | Attorney-Client | 08/28/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02278 | Attorney-Client | 08/28/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02279 | Attorney-Client | 08/28/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02280 | Attorney-Client | 08/28/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02281 | Attorney-Client | 08/28/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02282 | Attorney-Client | 08/28/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02283 | Attorney-Client | 08/28/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02284 | Attorney-Client | 08/28/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02285 | Attorney-Client | 08/28/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02286 | Attorney-Client | 08/28/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets and an actual or potential divestiture of Noble assets. | |
| PLOG - 02287 | Attorney-Client | 08/28/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets and an actual or potential divestiture of Noble assets. | |
| PLOG - 02288 | Attorney-Client | 08/28/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets and an actual or potential divestiture of Noble assets. | |
| PLOG - 02289 | Attorney-Client | 08/28/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets and an actual or potential divestiture of Noble assets. | |
| PLOG - 02290 | Attorney-Client | 08/28/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets and an actual or potential divestiture of Noble assets. | |
| PLOG - 02291 | Attorney-Client | 08/28/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02292 | Attorney-Client | 08/28/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02293 | Attorney-Client | 08/28/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02294 | Attorney-Client | 08/28/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

* Denotes Attorney Name

CONFIDENTIAL

Case 17-51882-CSS Doc 89 Filed 09/05/18 Page 391 of 744
In re Paragon Offshore plc, et al., Case No. 16-10386 (CSS)
Noble Corporation plc's Amended Privilege Withheld Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 02295 | Attorney-Client | 08/28/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02296 | Attorney-Client | 08/28/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02297 | Attorney-Client | 08/28/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02298 | Attorney-Client | 08/28/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02299 | Attorney-Client | 08/28/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02329 | Attorney-Client | 10/31/11 | | | | | Grant Everett* (Baker Botts) | Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02330 | Attorney-Client | 10/31/11 | | | | | Grant Everett* (Baker Botts) | Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02332 | Attorney-Client | 10/31/11 | | | | | Grant Everett* (Baker Botts) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02333 | Attorney-Client | 10/31/11 | | | | | Grant Everett* (Baker Botts) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02334 | Attorney-Client | 10/31/11 | | | | | Grant Everett* (Baker Botts) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02336 | Attorney-Client | 10/18/11 | | | | | Grant Everett* (Baker Botts) | Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02337 | Attorney-Client | 10/18/11 | | | | | Grant Everett* (Baker Botts) | Draft Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02339 | Attorney-Client | 10/14/11 | | | | | Grant Everett* (Baker Botts) | Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02340 | Attorney-Client | 10/14/11 | | | | | Grant Everett* (Baker Botts) | Draft Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02342 | Attorney-Client | 10/11/11 | | | | | Grant Everett* (Baker Botts) | Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02343 | Attorney-Client | 10/11/11 | | | | | Grant Everett* (Baker Botts) | Draft Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02345 | Attorney-Client | 10/04/11 | | | | | Grant Everett* (Baker Botts) | Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02346 | Attorney-Client | 10/04/11 | | | | | Grant Everett* (Baker Botts) | Draft Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02348 | Attorney-Client | 09/30/11 | | | | | Grant Everett* (Baker Botts) | Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02349 | Attorney-Client | 09/30/11 | | | | | Grant Everett* (Baker Botts) | Draft Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02351 | Attorney-Client | 09/27/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02352 | Attorney-Client | 09/27/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02354 | Attorney-Client | 09/23/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02355 | Attorney-Client | 09/23/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02357 | Attorney-Client | 09/16/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02358 | Attorney-Client | 09/16/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02360 | Attorney-Client | 09/20/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02361 | Attorney-Client | 09/20/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02363 | Attorney-Client | 09/13/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02364 | Attorney-Client | 09/13/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02366 | Attorney-Client | 09/08/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02367 | Attorney-Client | 09/08/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02369 | Attorney-Client | 09/03/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02370 | Attorney-Client | 09/03/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02372 | Attorney-Client | 08/05/11 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble); Baker Botts* | Draft Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02374 | Attorney-Client | 08/05/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02378 | Attorney-Client | 03/23/12 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; Don Jacobsen; James MacLennan; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02379 | Attorney-Client | 03/23/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02380 | Attorney-Client | 03/23/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 02381 | Attorney-Client | 03/23/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02382 | Attorney-Client | 03/23/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02383 | Attorney-Client | 03/23/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02384 | Attorney-Client | 03/23/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02385 | Attorney-Client | 03/23/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02386 | Attorney-Client | 03/05/12 | Lee M. Ahlstrom | Bernie G. Wolford; Don Jacobsen; James MacLennan; Scott Marks; William E. Turcotte* (Noble) | David W. Williams; Julie Robertson; Roger Hunt | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02387 | Attorney-Client | 03/05/12 | | | | | William E. Turcotte* (Noble) | Draft Excerpt Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02388 | Attorney-Client | 03/05/12 | | | | | William E. Turcotte* (Noble) | Draft Excerpt Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02389 | Attorney-Client | 03/05/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02390 | Attorney-Client | 03/05/12 | | | | | William E. Turcotte* (Noble) | Draft Excerpt Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02392 | Attorney-Client | 11/08/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02393 | Attorney-Client | 11/08/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02395 | Attorney-Client | 11/04/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02396 | Attorney-Client | 11/04/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02398 | Attorney-Client | 10/28/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02399 | Attorney-Client | 10/28/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02401 | Attorney-Client | 10/24/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02402 | Attorney-Client | 10/24/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02404 | Attorney-Client | 10/07/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02405 | Attorney-Client | 10/07/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02407 | Attorney-Client | 09/30/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02408 | Attorney-Client | 09/30/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02456 | Attorney-Client | 12/18/13 | Janet Duncan | James MacLennan; Todd Strickler* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02457 | Attorney-Client | 12/16/13 | Janet Duncan | James MacLennan; Todd Strickler* (Noble) | Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02458 | Attorney-Client | 12/16/13 | Todd Strickler* (Noble) | James MacLennan; Janet Duncan | Steven Donley | | | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02459 | Attorney-Client | 12/13/13 | Janet Duncan | James MacLennan; Todd Strickler* (Noble) | Steven Donley | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02464 | Attorney-Client | 12/16/13 | James MacLennan | Janet Duncan; Todd Strickler* (Noble) | Steven Donley | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02472 | Attorney-Client | 12/18/13 | Janet Duncan | James MacLennan; Todd Strickler* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02473 | Attorney-Client | 12/16/13 | Janet Duncan | James MacLennan; Todd Strickler* (Noble) | Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02474 | Attorney-Client | 12/16/13 | Todd Strickler* (Noble) | James MacLennan; Janet Duncan | Steven Donley | | | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02475 | Attorney-Client | 12/13/13 | Janet Duncan | James MacLennan; Todd Strickler* (Noble) | Steven Donley | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02477 | Attorney-Client | 12/16/13 | James MacLennan | Janet Duncan; Todd Strickler* (Noble) | Steven Donley | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02483 | Attorney-Client | 10/08/13 | Jeff Chastain | William E. Turcotte* (Noble) | David W. Williams; Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 02488 | Attorney-Client | 10/08/13 | Jeff Chastain | William E. Turcotte* (Noble) | David W. Williams; Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 02492 | Attorney-Client | 01/18/13 | Barbra Beaulieu | Todd Strickler* (Noble) | | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02494 | Attorney-Client | 01/17/13 | Barbra Beaulieu | Dennis Lubojacky; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Angela (Le) Weinstein; James MacLennan; Janet Duncan; Jose Nogales | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 02495 | Attorney-Client | 01/17/13 | Barbra Beaulieu | Dennis Lubojacky; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Angela (Le) Weinstein; James MacLennan; Janet Duncan; Jose Nogales | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02498 | Attorney-Client | 06/17/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | James MacLennan | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 02499 | Attorney-Client | 06/17/13 | | | | | William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 02500 | Attorney-Client | 06/17/13 | | | | | William E. Turcotte* (Noble) | Draft Filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 02504 | Attorney-Client | 01/17/13 | Todd Strickler* (Noble) | Barbra Beaulieu; Dennis Lubojacky; William E. Turcotte* (Noble) | Angela (Le) Weinstein; James MacLennan; Janet Duncan; Jose Nogales | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02506 | Attorney-Client | 01/17/13 | Todd Strickler* (Noble) | Barbra Beaulieu | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02507 | Attorney-Client | 01/29/13 | Todd Strickler* (Noble) | Sarah M. Rechter* (Baker Botts) | Barbra Beaulieu; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02508 | Attorney-Client | 12/17/13 | Angela (Le) Weinstein | Barbra Beaulieu; Todd Strickler* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02509 | Attorney-Client | 11/20/13 | Angela (Le) Weinstein | Chad D. Burkhardt* (Baker Botts); Kevin M. Cunningham; Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Barbra Beaulieu; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02515 | Attorney-Client | 12/17/13 | Monica E. White* (Baker Botts) | Angela (Le) Weinstein; James MacLennan; Julie Robertson; Paul Stanford* (Noble); Stephanie Honsberger; Todd Strickler* (Noble) | Alan Ball* (Travers Smith); Barbra Beaulieu; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02516 | Attorney-Client | 12/17/13 | | | | | Baker Botts* | Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 02517 | Attorney-Client | 12/17/13 | | | | | Baker Botts* | Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 02518 | Attorney-Client | 12/17/13 | Angela (Le) Weinstein | James MacLennan; Julie Robertson; Paul Stanford* (Noble); Stephanie Honsberger; Todd Strickler* (Noble) | Alan Ball* (Travers Smith); Barbra Beaulieu; Monica E. White* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02519 | Attorney-Client | 12/17/13 | Angela (Le) Weinstein | James MacLennan; Julie Robertson; Paul Stanford* (Noble); Stephanie Honsberger; Todd Strickler* (Noble) | Alan Ball* (Travers Smith); Barbra Beaulieu; Monica E. White* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02520 | Attorney-Client | 12/17/13 | Todd Strickler* (Noble) | Stephanie Honsberger | Alan Ball* (Travers Smith); Angela (Le) Weinstein; Barbra Beaulieu; James MacLennan; Julie Robertson; Monica E. White* (Baker Botts); Paul Stanford* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02528 | Attorney-Client | 11/20/13 | Carlos Landaverde | Angela (Le) Weinstein; Paul Stanford* (Noble); Todd Strickler* (Noble) | Barbra Beaulieu; Cathy Pierson; Roar Bye | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02529 | Attorney-Client | 11/20/13 | | | | | Todd Strickler* (Noble) | Exhibit requesting legal advice regarding the Spin-Off. | |
| PLOG - 02530 | Attorney-Client | 11/19/13 | Carlos Landaverde | Angela (Le) Weinstein; Paul Stanford* (Noble); Todd Strickler* (Noble) | Barbra Beaulieu; Cathy Pierson; Roar Bye | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02531 | Attorney-Client | 11/19/13 | | | | | Todd Strickler* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 02532 | Attorney-Client | 11/19/13 | | | | | Todd Strickler* (Noble) | Exhibit requesting legal advice regarding the Spin-Off. | |
| PLOG - 02537 | Attorney-Client | 04/11/13 | Todd Strickler* (Noble) | Jon Murphy; Peter De Bruijne; Priscilla Heistad; Robert Eifler | Roger Hunt; Simon Johnson; Tom Madden; William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 02538 | Attorney-Client | 05/24/13 | Roger Hunt | Andrew Tietz; Bodley Thornton; Simon Johnson | | | Baker Botts* | Email chain reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 02539 | Attorney-Client | 05/24/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 02540 | Attorney-Client | 02/12/14 | Ryan Rabalais* (Noble) | James R. Sanislow* (Noble); Simon Johnson | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02541 | Attorney-Client | 02/06/14 | James R. Sanislow* (Noble) | Simon Johnson | Ryan Rabalais* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02542 | Attorney-Client | 02/06/14 | James R. Sanislow* (Noble) | Simon Johnson | Ryan Rabalais* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 02543 | Attorney-Client | 02/05/14 | James R. Sanislow* (Noble) | Simon Johnson | Ryan Rabalais* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02563 | Attorney-Client | 07/12/13 | Miika Heiskanen* (Noble) | Lee M. Ahlstrom | Angela (Le) Weinstein; Peter De Bruijne; Simon Johnson; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02564 | Attorney-Client | 07/12/13 | | | | | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 02565 | Attorney-Client | 07/12/13 | | | | | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 02566 | Attorney-Client | 07/18/13 | Peter De Bruijne | Eelke Strikwerda; Simon Johnson | | | Miika Heiskanen* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02567 | Attorney-Client | 07/18/13 | | | | | Miika Heiskanen* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02568 | Attorney-Client | 07/18/13 | | | | | Miika Heiskanen* (Noble) | Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02570 | Attorney-Client | 07/18/13 | | | | | Miika Heiskanen* (Noble) | Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 02572 | Attorney-Client | 07/18/13 | | | | | Miika Heiskanen* (Noble) | Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 02573 | Attorney-Client | 07/18/13 | | | | | Miika Heiskanen* (Noble) | Draft Agreement providing legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

*In re Noble Corporation plc, Aka, Noble Corporation, et al.*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 02574 | Attorney-Client | 07/24/13 | Miika Heiskanen* (Noble) | Lee M. Ahlstrom | Therald Martin; Jon Murphy; Bernie G. Wolford; Roger Hunt; Simon Johnson; Andrew Tietz; William E. Turcotte* (Noble); Barbra Beaulieu; Angela (Le) Weinstein | | Miika Heiskanen* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02575 | Attorney-Client | 07/24/13 | | | | | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02576 | Attorney-Client | 07/24/13 | Angela (Le) Weinstein | Lee M. Ahlstrom; Miika Heiskanen* (Noble) | Andrew Tietz; Barbra Beaulieu; Bernie G. Wolford; Jon Murphy; Roger Hunt; Simon Johnson; Therald Martin; William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02577 | Attorney-Client | 07/24/13 | | | | | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Memorandum providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02591 | Attorney-Client | 12/14/13 | Dennis Lubojacky | William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts); Scott Davis; Todd Strickler* TStrickler@noblecorp.com | Dennis Lubojacky | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02592 | Attorney-Client | 08/30/13 | Dennis Lubojacky | David Dujacquier | Laura Campbell; Todd Strickler* TStrickler@noblecorp.com | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02593 | Attorney-Client | 02/21/14 | Todd McElreath | Dennis Lubojacky; Todd Strickler* TStrickler@noblecorp.com | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02596 | Attorney-Client | 01/27/14 | William E. Turcotte* (Noble) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Laura Campbell; Scott Davis; Todd McElreath TMcElreath@noblecorp.com | David Emmons* (Baker Botts); Sarah M. Rechter* (Baker Botts); Todd Strickler* TStrickler@noblecorp.com | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 02597 | Attorney-Client | 01/27/14 | | | | | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Exhibit providing legal advice regarding the Paragon IPO. | |
| PLOG - 02600 | Attorney-Client | 12/18/13 | James MacLennan | Todd Strickler* TStrickler@noblecorp.com | Dennis Lubojacky; Monica E. White* (Baker Botts); Scott Davis; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02601 | Attorney-Client | 12/18/13 | Todd Strickler* (Noble) | James MacLennan | Dennis Lubojacky; Monica E. White* (Baker Botts); Scott Davis; William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 02602 | Attorney-Client | 12/17/13 | Scott Davis | Todd McElreath TMcElreath@noblecorp.com | Dennis Lubojacky | | Travers Smith*; Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02603 | Attorney-Client | 12/17/13 | Hannah Parker* (Travers Smith) | Scott Davis; Richard Spedding* (Travers Smith); Todd Strickler* TStrickler@noblecorp.com | Angela (Le) Weinstein; Barbra Beaulieu; Dennis Lubojacky; Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts); Steven Donley SDonley@noblecorp.com; Todd McElreath TMcElreath@noblecorp.com; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02609 | Attorney-Client | 12/14/13 | Hillary Holmes* (Baker Botts) | Dennis Lubojacky; William E. Turcotte* (Noble) | Scott Davis; Todd Strickler* TStrickler@noblecorp.com | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02610 | Attorney-Client | 12/14/13 | Dennis Lubojacky | William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts); Scott Davis; Todd Strickler* TStrickler@noblecorp.com | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02612 | Attorney-Client | 12/13/13 | William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Dennis Lubojacky; Hillary Holmes* (Baker Botts) | Lee M. Ahlstrom LAhlstrom@noblecorp.com; Monica E. White* (Baker Botts); Todd Strickler* TStrickler@noblecorp.com | | | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02614 | Attorney-Client | 12/13/13 | William E. Turcotte* (Noble) | Dennis Lubojacky | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); Lee M. Ahlstrom LAhlstrom@noblecorp.com; Monica E. White* (Baker Botts); Todd Strickler* TStrickler@noblecorp.com | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02615 | Attorney-Client | 12/13/13 | William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Dennis Lubojacky; Hillary Holmes* (Baker Botts) | Lee M. Ahlstrom LAhlstrom@noblecorp.com; Monica E. White* (Baker Botts); Todd Strickler* TStrickler@noblecorp.com | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02619 | Attorney-Client | 10/09/13 | Todd McElreath | Dennis Lubojacky | Scott Davis | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02620 | Attorney-Client | 09/18/13 | Todd Strickler* (Noble) | Scott Davis | Dennis Lubojacky; Laura Campbell; Todd McElreath TMcElreath@noblecorp.com | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02621 | Attorney-Client | 08/31/13 | David Dujacquier | Dennis Lubojacky | Laura Campbell; Todd Strickler* TStrickler@noblecorp.com | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 02622 | Attorney-Client | 08/30/13 | Todd Strickler* (Noble) | Dennis Lubojacky; Laura Campbell | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02625 | Attorney-Client | 08/22/13 | Todd McElreath | Hillary Holmes* (Baker Botts); Scott Davis | Anne (Spyhalski) Kocian; David Emmons* (Baker Botts); Dennis Lubojacky; Sarah M. Rechter* (Baker Botts); Todd Strickler* TStrickler@noblecorp.com | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02628 | Attorney-Client | 01/23/13 | William E. Turcotte* (Noble) | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom LAhlstrom@noblecorp.com; Roger Hunt; Scott Marks | Barbra Beaulieu; Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Janet Duncan; Mike Lowther; Scott Davis; Stephanie Honsberger; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02629 | Attorney-Client | 01/23/13 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Janet Duncan; Mike Lowther; Scott Davis; Stephanie Honsberger; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02630 | Attorney-Client | 01/23/13 | James MacLennan | David W. Williams | Barbra Beaulieu; Bernie G. Wolford; Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Janet Duncan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom LAhlstrom@noblecorp.com; Mike Lowther; Roger Hunt; Scott Davis; Scott Marks; Stephanie Honsberger; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02631 | Attorney-Client | 01/23/13 | David W. Williams | Bernie G. Wolford; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom LAhlstrom@noblecorp.com; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Janet Duncan; Mike Lowther; Scott Davis; Stephanie Honsberger; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02636 | Attorney-Client | 01/08/13 | Todd Strickler* (Noble) | Dennis Lubojacky | David Organ | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02640 | Attorney-Client | 02/28/13 | Todd Strickler* (Noble) | Dennis Lubojacky; Linda Macias | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02643 | Attorney-Client | 06/17/13 | Lee M. Ahlstrom | Angela (Le) Weinstein; Barbra Beaulieu; Dennis Lubojacky; Janet Duncan; Jose Nogales; Todd Strickler* (Noble); William E. Turcotte* (Noble) | James MacLennan | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02644 | Attorney-Client | 06/17/13 | | | | | William E. Turcotte* (Noble) | Draft Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 02645 | Attorney-Client | 06/13/13 | Angela (Le) Weinstein | Ann Bernardo; Kevin M. Cunningham; Deanne Yartz; Dennis Lubojacky; Cyril Jones; Laura Campbell; Marian Sabat | Barbra Beaulieu; Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 02648 | Attorney-Client | 07/05/13 | Hillary Holmes* (Baker Botts) | Dennis Lubojacky; Todd McElreath | Hillary Holmes* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02649 | Attorney-Client | 07/05/13 | Hillary Holmes* (Baker Botts) | Dennis Lubojacky | Todd McElreath | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02650 | Attorney-Client | 07/06/13 | Todd McElreath | Dennis Lubojacky | Hillary Holmes* (Baker Botts) | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02651 | Attorney-Client | 07/06/13 | Hillary Holmes* (Baker Botts) | Todd McElreath | Dennis Lubojacky | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02652 | Attorney-Client | 08/30/13 | Todd Strickler* (Noble) | Dennis Lubojacky; Laura Campbell | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02659 | Attorney-Client | 08/22/13 | Todd McElreath | Hillary Holmes* (Baker Botts); Scott Davis | Anne (Spyhalski) Kocian; David Emmons* (Baker Botts); Dennis Lubojacky; Sarah M. Rechter* (Baker Botts); Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02660 | Attorney-Client | 09/18/13 | Todd Strickler* (Noble) | Scott Davis | Dennis Lubojacky; Laura Campbell; Todd McElreath | | | Email chain providing legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 02666 | Attorney-Client | 02/13/13 | Dennis Lubojacky | Todd Strickler* (Noble) | | | | Email requesting legal advice regarding corporate disclosures. | |
| PLOG - 02667 | Attorney-Client | 02/13/13 | | | | | Todd Strickler* (Noble) | Draft Filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 02679 | Attorney-Client | 07/05/13 | Dennis Lubojacky | Hillary Holmes* (Baker Botts) | Todd McElreath | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02680 | Attorney-Client | 07/05/13 | Dennis Lubojacky | Hillary Holmes* (Baker Botts); Todd McElreath | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02682 | Attorney-Client | 12/13/13 | Dennis Lubojacky | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); William E. Turcotte* (Noble) | Lee M. Ahlstrom; Monica E. White* (Baker Botts); Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding Financial reporting issues. | |
| PLOG - 02684 | Attorney-Client | 12/17/13 | Dennis Lubojacky | Laura Campbell; Scott Davis; Todd McElreath | | | Travers Smith*; Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02685 | Attorney-Client | 12/17/13 | | | | | Travers Smith*; Todd Strickler* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02686 | Attorney-Client | 12/14/13 | Dennis Lubojacky | William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts); Scott Davis; Todd Strickler* (Noble) | Dennis Lubojacky | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02688 | Attorney-Client | 12/13/13 | Dennis Lubojacky | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); William E. Turcotte* (Noble) | Lee M. Ahlstrom; Monica E. White* (Baker Botts); Todd Strickler* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding Financial reporting issues. | |
| PLOG - 02703 | Attorney-Client | 10/09/13 | Todd McElreath | Dennis Lubojacky | Scott Davis | | Baker Botts*; Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 02706 | Attorney-Client | 09/30/13 | | | | | Todd Strickler* (Noble); Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 02707 | Attorney-Client | 09/30/13 | | | | | Todd Strickler* (Noble); Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 02708 | Attorney-Client | 09/25/13 | Todd Strickler* (Noble) | Monica E. White* (Baker Botts); Scott Davis; Todd McElreath | Dennis Lubojacky; Hillary Holmes* (Baker Botts) | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 02710 | Attorney-Client | 11/05/13 | | | | | Baker Botts*; William E. Turcotte* (Noble) | Draft Exhibit providing information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 02715 | Attorney-Client | 12/01/13 | Hillary Holmes* (Baker Botts) | Monica E. White* (Baker Botts) | Bernie G. Wolford; David Emmons* (Baker Botts); Dennis Lubojacky; Dustin Gunderson* (Baker Botts); Lee M. Ahlstrom; Roger Hunt; Scott Davis; Todd McElreath; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02716 | Attorney-Client | 11/26/13 | Carlos Landaverde | Angela (Le) Weinstein; Cathy Pierson; Gunnar Espeland* (Espekland Advokatfirma M.N.A); Roar Bye; Todd Strickler* (Noble) | Barbra Beaulieu; Chad D. Burkhardt* (Baker Botts); Dennis Lubojacky; Grant Everett* (Baker Botts); Paul Stanford* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02717 | Attorney-Client | 11/26/13 | | | | | Todd Strickler* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 02719 | Attorney-Client | 12/17/13 | Hannah Parker* (Travers Smith) | Scott Davis; Richard Spedding* (Travers Smith); Todd Strickler* (Noble) | Angela (Le) Weinstein; Barbra Beaulieu; Dennis Lubojacky; Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts); Steven Donley; Todd McElreath; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02720 | Attorney-Client | 12/17/13 | Scott Davis | Todd McElreath | Dennis Lubojacky | | Travers Smith* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 02721 | Attorney-Client | 12/18/13 | Todd Strickler* (Noble) | James MacLennan | Dennis Lubojacky; Monica E. White* (Baker Botts); Scott Davis; William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 02727 | Attorney-Client | 12/18/13 | James MacLennan | Todd Strickler* (Noble) | Dennis Lubojacky; Monica E. White* (Baker Botts); Scott Davis; William E. Turcotte* (Noble) | | | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02728 | Attorney-Client | 12/10/13 | Hillary Holmes* (Baker Botts) | Todd McElreath | Dennis Lubojacky; Scott Davis; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02729 | Attorney-Client | 12/10/13 | Todd McElreath | Hillary Holmes* (Baker Botts) | Dennis Lubojacky; Scott Davis; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02730 | Attorney-Client | 12/10/13 | Todd McElreath | Hillary Holmes* (Baker Botts) | Dennis Lubojacky; Scott Davis; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02731 | Attorney-Client | 12/10/13 | Hillary Holmes* (Baker Botts) | Todd McElreath | Dennis Lubojacky; Scott Davis; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02732 | Attorney-Client | 12/13/13 | William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Dennis Lubojacky; Hillary Holmes* (Baker Botts) | Lee M. Ahlstrom; Monica E. White* (Baker Botts); Todd Strickler* (Noble) | | | Email chain requesting information to assist in rendering legal advice regarding Financial reporting issues. | |
| PLOG - 02733 | Attorney-Client | 12/13/13 | Todd McElreath | Todd Strickler* (Noble) | Dennis Lubojacky | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 02735 | Attorney-Client | 12/14/13 | Dennis Lubojacky | William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts); Scott Davis; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |

*In re Noble Corporation plc, Alt. Debtors Case No. 17-51882 (CSS)*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 02737 | Attorney-Client | 12/13/13 | Scott Davis | Richard Spedding* (Travers Smith); Todd Strickler* (Noble) | Angela (Le) Weinstein; Barbra Beaulieu; Dennis Lubojacky; Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts); Hannah Parker* (Travers Smith); Steven Donley; Todd McElreath; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02738 | Attorney-Client | 12/13/13 | William E. Turcotte* (Noble) | Dennis Lubojacky | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); Lee M. Ahlstrom; Monica E. White* (Baker Botts); Todd Strickler* (Noble) | | | Email chain providing legal advice regarding Financial reporting issues. | |
| PLOG - 02740 | Attorney-Client | 12/13/13 | Scott Davis | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Dennis Lubojacky; Todd McElreath | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02741 | Attorney-Client | 12/13/13 | Todd Strickler* (Noble) | Angela (Le) Weinstein; Barbra Beaulieu; Dennis Lubojacky; Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts); Scott Davis; Steven Donley; Todd McElreath; William E. Turcotte* (Noble) | Hannah Parker* (Travers Smith); Richard Spedding* (Travers Smith) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02743 | Attorney-Client | 12/13/13 | William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Dennis Lubojacky; Hillary Holmes* (Baker Botts) | Lee M. Ahlstrom; Monica E. White* (Baker Botts); Todd Strickler* (Noble) | | | Email chain providing legal advice regarding Financial reporting issues. | |
| PLOG - 02745 | Attorney-Client | 01/17/14 | Todd Strickler* (Noble) | Hannah Parker* (Travers Smith) | David Emmons* (Baker Botts); Dennis Lubojacky; Hillary Holmes* (Baker Botts); Richard Spedding* (Travers Smith); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding corporate disclosures. | |
| PLOG - 02746 | Attorney-Client | 01/17/14 | | | | | Todd Strickler* (Noble) | Draft Memorandum requesting legal advice regarding corporate disclosures. | |
| PLOG - 02751 | Attorney-Client | 12/14/13 | Hillary Holmes* (Baker Botts) | Dennis Lubojacky; William E. Turcotte* (Noble) | Scott Davis; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02752 | Attorney-Client | 01/02/14 | David Emmons* (Baker Botts) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 02753 | Attorney-Client | 01/31/14 | Todd Strickler* (Noble) | Linda Mason | Dennis Lubojacky; James R. Sanislow* (Noble); William E. Turcotte* (Noble) | | | Email providing legal advice regarding corporate disclosures. | |
| PLOG - 02754 | Attorney-Client | 01/31/14 | | | | | Todd Strickler* (Noble) | Memorandum providing legal advice regarding corporate disclosures. | |
| PLOG - 02755 | Attorney-Client | 01/31/14 | | | | | Todd Strickler* (Noble) | Memorandum providing legal advice regarding corporate disclosures. | |
| PLOG - 02758 | Attorney-Client | 01/21/14 | Hannah Parker* (Travers Smith) | Todd Strickler* (Noble) | Alan Ball* (Travers Smith); David Emmons* (Baker Botts); Dennis Lubojacky; Hillary Holmes* (Baker Botts); Richard Spedding* (Travers Smith); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 02759 | Attorney-Client | 01/21/14 | | | | | Travers Smith* | Memorandum providing legal advice regarding corporate disclosures. | |
| PLOG - 02760 | Attorney-Client | 01/21/14 | | | | | Travers Smith* | Memorandum providing legal advice regarding corporate disclosures. | |
| PLOG - 02761 | Attorney-Client | 01/20/14 | Hannah Parker* (Travers Smith) | Todd Strickler* (Noble) | Alan Ball* (Travers Smith); David Emmons* (Baker Botts); Dennis Lubojacky; Hillary Holmes* (Baker Botts); Richard Spedding* (Travers Smith); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 02762 | Attorney-Client | 01/20/14 | Todd Strickler* (Noble) | Hannah Parker* (Travers Smith) | Alan Ball* (Travers Smith); David Emmons* (Baker Botts); Dennis Lubojacky; Hillary Holmes* (Baker Botts); Richard Spedding* (Travers Smith); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding corporate disclosures. | |
| PLOG - 02763 | Attorney-Client | 01/28/14 | William E. Turcotte* (Noble) | Dennis Lubojacky; James R. Sanislow* (Noble); Todd Strickler* (Noble) | | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 02764 | Attorney-Client | 01/28/14 | | | | | William E. Turcotte* (Noble) | Memorandum providing legal advice regarding corporate disclosures. | |
| PLOG - 02765 | Attorney-Client | 01/24/14 | Todd Strickler* (Noble) | Hannah Parker* (Travers Smith) | Alan Ball* (Travers Smith); David Emmons* (Baker Botts); Dennis Lubojacky; Hillary Holmes* (Baker Botts); Richard Spedding* (Travers Smith); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding corporate disclosures. | |
| PLOG - 02766 | Attorney-Client | 01/27/14 | Hannah Parker* (Travers Smith) | Todd Strickler* (Noble) | Alan Ball* (Travers Smith); David Emmons* (Baker Botts); Dennis Lubojacky; Hillary Holmes* (Baker Botts); Richard Spedding* (Travers Smith); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 02767 | Attorney-Client | 01/27/14 | | | | | Travers Smith* | Memorandum providing legal advice regarding corporate disclosures. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 02768 | Attorney-Client | 01/27/14 | | | | | Travers Smith* | Memorandum providing legal advice regarding corporate disclosures. | |
| PLOG - 02769 | Attorney-Client | 01/27/14 | | | | | Travers Smith* | Memorandum providing legal advice regarding corporate disclosures. | |
| PLOG - 02781 | Attorney-Client | 01/27/14 | William E. Turcotte* (Noble) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Laura Campbell; Scott Davis; Todd McElreath | David Emmons* (Baker Botts); Sarah M. Rechter* (Baker Botts); Todd Strickler* (Noble) | | | Draft Excerpt Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 02782 | Attorney-Client | 01/27/14 | | | | | William E. Turcotte* (Noble) | Draft Excerpt Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 02785 | Attorney-Client | 02/21/14 | Todd Strickler* (Noble) | Dennis Lubojacky; Todd McElreath | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 02786 | Attorney-Client | 02/21/14 | | | | | Todd Strickler* (Noble) | Draft Report providing legal advice regarding corporate disclosures. | |
| PLOG - 02787 | Attorney-Client | 02/21/14 | Todd Strickler* (Noble) | James MacLennan | Dennis Lubojacky; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 02794 | Attorney-Client | 04/21/14 | Todd McElreath | James MacLennan | Dennis Lubojacky; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 02795 | Attorney-Client | 04/21/14 | | | | | William E. Turcotte* (Noble) | Report requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02823 | Attorney-Client | 12/17/13 | Monica E. White* (Baker Botts) | Angela (Le) Weinstein; James MacLennan; Julie Robertson; Paul Stanford* (Noble); Stephanie Honsberger; Todd Strickler* TStrickler@noblecorp.com | Alan Ball* (Travers Smith); Barbra Beaulieu; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02824 | Attorney-Client | 12/17/13 | | | | | Todd Strickler* (Noble) | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 02825 | Attorney-Client | 12/17/13 | | | | | Todd Strickler* (Noble) | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 02829 | Attorney-Client | 09/05/13 | William E. Turcotte* (Noble) | Barbra Beaulieu; David W. Williams; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Todd Strickler* (Noble) | | | | Draft Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 02830 | Attorney-Client | 09/05/13 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 02832 | Attorney-Client | 01/23/14 | William E. Turcotte* (Noble) | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Mike Lowther; Scott Davis; Stephanie Honsberger; Todd McElreath; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02834 | Attorney-Client | 12/17/13 | Todd Strickler* (Noble) | Stephanie Honsberger | Alan Ball* (Travers Smith); Angela (Le) Weinstein; Barbra Beaulieu; James MacLennan; Julie Robertson; Monica E. White* (Baker Botts); Paul Stanford* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 02835 | Attorney-Client | 12/17/13 | Todd Strickler* (Noble) | James MacLennan; Julie Robertson; Paul Stanford* (Noble); Stephanie Honsberger | Alan Ball* (Travers Smith); Monica E. White* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 02836 | Attorney-Client | 12/17/13 | Todd Strickler* (Noble) | James MacLennan | Alan Ball* (Travers Smith); Monica E. White* (Baker Botts); William E. Turcotte* (Noble) | | | Email providing legal advice regarding corporate disclosures. | |
| PLOG - 02837 | Attorney-Client | 04/21/14 | Todd McElreath | James MacLennan | Dennis Lubojacky; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding corporate disclosures. | |
| PLOG - 02838 | Attorney-Client | 12/17/13 | Stephanie Honsberger | Angela (Le) Weinstein; James MacLennan; Julie Robertson; Monica E. White* (Baker Botts); Paul Stanford* (Noble); Todd Strickler* (Noble) | Alan Ball* (Travers Smith); Barbra Beaulieu; William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 02839 | Attorney-Client | 01/27/14 | William E. Turcotte* (Noble) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Laura Campbell; Scott Davis; Todd McElreath | David Emmons* (Baker Botts); Sarah M. Rechter* (Baker Botts); Todd Strickler* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 02840 | Attorney-Client | 01/27/14 | | | | | William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 02842 | Attorney-Client | 12/18/13 | Monica E. White* (Baker Botts) | Angela (Le) Weinstein; James MacLennan; Julie Robertson; Paul Stanford* (Noble); Stephanie Honsberger; Todd Strickler* TStrickler@noblecorp.com | Barbra Beaulieu; Hillary Holmes* (Baker Botts); Janet Duncan; Lakshmi Ramanathan* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02845 | Attorney-Client | 12/13/13 | Janet Duncan | Hillary Holmes* (Baker Botts); James MacLennan; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Paragon IPO. | |
| PLOG - 02850 | Attorney-Client | 01/02/14 | David Emmons* (Baker Botts) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Lee M. Ahlstrom LAhlstrom@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 02851 | Attorney-Client | 12/18/13 | Todd Strickler* (Noble) | James MacLennan | Dennis Lubojacky; Monica E. White* (Baker Botts); Scott Davis; William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 02855 | Attorney-Client | 01/22/13 | Roger Hunt | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Mike Lowther; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 02857 | Attorney-Client | 01/23/13 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Mike Lowther; Scott Davis; Stephanie Honsberger; Todd McElreath; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding corporate disclosures. | |
| PLOG - 02858 | Attorney-Client | 01/22/13 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Roger Hunt; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Mike Lowther; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding corporate disclosures. | |
| PLOG - 02860 | Attorney-Client | 01/21/13 | Janet Duncan | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Mike Lowther; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding corporate disclosures. | |
| PLOG - 02861 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding corporate disclosures. | |
| PLOG - 02869 | Attorney-Client | 03/07/13 | William E. Turcotte* (Noble) | James MacLennan; Jeff Chastain; Kelley Altman; Todd Strickler* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | |
| PLOG - 02875 | Attorney-Client | 12/17/13 | Angela (Le) Weinstein | James MacLennan; Julie Robertson; Paul Stanford* (Noble); Stephanie Honsberger; Todd Strickler* (Noble) | Alan Ball* (Travers Smith); Barbra Beaulieu; Monica E. White* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02876 | Attorney-Client | 12/17/13 | Angela (Le) Weinstein | James MacLennan; Julie Robertson; Paul Stanford* (Noble); Stephanie Honsberger; Todd Strickler* (Noble) | Alan Ball* (Travers Smith); Monica E. White* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02878 | Attorney-Client | 01/23/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02885 | Attorney-Client | 12/18/13 | James MacLennan | Todd Strickler* (Noble) | Dennis Lubojacky; Monica E. White* (Baker Botts); Scott Davis; William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off and corporate disclosures. | |
| PLOG - 02886 | Attorney-Client | 12/17/13 | James MacLennan | Todd Strickler* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02888 | Attorney-Client | 12/17/13 | James MacLennan | Todd Strickler* (Noble) | Alan Ball* (Travers Smith); Monica E. White* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02900 | Attorney-Client | 12/17/13 | Angela (Le) Weinstein | James MacLennan; Julie Robertson; Paul Stanford* (Noble); Stephanie Honsberger; Todd Strickler* (Noble) | Alan Ball* (Travers Smith); Monica E. White* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02902 | Attorney-Client | 04/13/13 | Dennis Lubojacky | David Emmons* (Baker Botts); Sarah M. Rechter* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | James MacLennan | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02903 | Attorney-Client | 04/13/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Sarah M. Rechter* (Baker Botts); Baker Botts* | Presentation providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02905 | Attorney-Client | 03/07/13 | Lee M. Ahlstrom | James MacLennan; Miika Heiskanen* (Noble); Roger Hunt; William E. Turcotte* (Noble) | Robert Eifler; Simon Johnson | | | Email providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02906 | Attorney-Client | 03/07/13 | | | | | William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Email providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 02908 | Attorney-Client | 12/17/13 | Stephanie Honsberger | Angela (Le) Weinstein; James MacLennan; Julie Robertson; Monica E. White* (Baker Botts); Paul Stanford* (Noble); Todd Strickler* (Noble) | Alan Ball* (Travers Smith); Barbra Beaulieu; William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02909 | Attorney-Client | 12/17/13 | Todd Strickler* (Noble) | Angela (Le) Weinstein; James MacLennan; Julie Robertson; Paul Stanford* (Noble); Stephanie Honsberger | Alan Ball* (Travers Smith); Monica E. White* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 02910 | Attorney-Client | 12/17/13 | Todd Strickler* (Noble) | James MacLennan | Alan Ball* (Travers Smith); Monica E. White* (Baker Botts); William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 02911 | Attorney-Client | 09/05/13 | William E. Turcotte* (Noble) | Barbra Beaulieu; David W. Williams; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Todd Strickler* (Noble) | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 02912 | Attorney-Client | 09/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft outline providing legal advice regarding the Spin-Off. | |
| PLOG - 02916 | Attorney-Client | 12/17/13 | James MacLennan | Todd Strickler* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02918 | Attorney-Client | 12/17/13 | James MacLennan | Todd Strickler* (Noble) | Alan Ball* (Travers Smith); Monica E. White* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02931 | Attorney-Client | 10/03/13 | William E. Turcotte* (Noble) | Julie Robertson | Todd Strickler* (Noble) | | | Email providing legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | |
| PLOG - 02933 | Attorney-Client | 12/12/13 | David W. Williams | Julie Robertson; Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 02962 | Attorney-Client | 02/25/13 | Michele Terrie | Todd Strickler* (Noble) | Julie Robertson | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 02963 | Attorney-Client | 02/25/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 02964 | Attorney-Client | 02/25/13 | Michele Terrie | Todd Strickler* (Noble) | Julie Robertson | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 02965 | Attorney-Client | 02/25/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02966 | Attorney-Client | 02/22/13 | Mike Halloran | Julie Robertson; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02967 | Attorney-Client | 02/22/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02968 | Attorney-Client | 02/22/13 | | | | | Todd Strickler* (Noble) | Draft Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 02969 | Attorney-Client | 02/01/13 | Todd Strickler* (Noble) | Mike Halloran; Julie Robertson; Kim Bolton; William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts); James R. Porter* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 02970 | Attorney-Client | 02/01/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 02971 | Attorney-Client | 02/01/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 02972 | Attorney-Client | 02/11/13 | Todd Strickler* (Noble) | Mike Halloran; Kim Bolton | Julie Robertson; William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 02973 | Attorney-Client | 02/11/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 02974 | Attorney-Client | 02/13/13 | Todd Strickler* (Noble) | Julie Robertson; William E. Turcotte* (Noble) | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 02975 | Attorney-Client | 02/13/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 02976 | Attorney-Client | 02/13/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 02977 | Attorney-Client | 02/22/13 | Todd Strickler* (Noble) | Julie Robertson; William E. Turcotte* (Noble) | Mike Halloran | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 02978 | Attorney-Client | 02/22/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 02979 | Attorney-Client | 02/22/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 02981 | Attorney-Client | 02/25/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 02982 | Attorney-Client | 02/25/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 02983 | Attorney-Client | 02/22/13 | Todd Strickler* (Noble) | Mike Halloran; Julie Robertson; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02984 | Attorney-Client | 02/22/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 02985 | Attorney-Client | 02/22/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 02986 | Attorney-Client | 02/25/13 | William E. Turcotte* (Noble) | Julie Robertson; Mike Halloran; Todd Strickler* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02987 | Attorney-Client | 02/25/13 | | | | | William E. Turcotte* (Noble) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 02991 | Attorney-Client | 02/25/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 02992 | Attorney-Client | 02/25/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 02993 | Attorney-Client | 02/24/13 | Todd Strickler* (Noble) | Mike Halloran; Julie Robertson; Kim Bolton | Hillary Holmes* (Baker Botts); James R. Porter* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 02994 | Attorney-Client | 02/24/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 02996 | Attorney-Client | 02/26/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 02997 | Attorney-Client | 04/24/13 | William E. Turcotte* (Noble) | Barbra Beaulieu; David W. Williams; David Emmons* (Baker Botts); Dennis Lubojacky; James MacLennan; Julie Robertson; Sarah M. Rechter* (Baker Botts); Todd Strickler* (Noble) | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 02998 | Attorney-Client | 04/24/13 | | | | | William E. Turcotte* (Noble) | Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 03006 | Attorney-Client | 01/21/13 | Janet Duncan | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Mike Lowther; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding corporate disclosures. | |
| PLOG - 03007 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding corporate disclosures. | |
| PLOG - 03008 | Attorney-Client | 01/23/13 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Roger Hunt; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Mike Lowther; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding corporate disclosures. | |
| PLOG - 03009 | Attorney-Client | 01/21/13 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Roger Hunt; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Mike Lowther; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding corporate disclosures. | |
| PLOG - 03010 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding corporate disclosures. | |
| PLOG - 03012 | Attorney-Client | 01/23/13 | | | | | William E. Turcotte* (Noble) | Draft Press release providing information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 03013 | Attorney-Client | 01/23/13 | William E. Turcotte* (Noble) | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Mike Lowther; Scott Davis; Stephanie Honsberger; Todd McElreath; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 03014 | Attorney-Client | 01/23/13 | David W. Williams | Bernie G. Wolford; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Mike Lowther; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding corporate disclosures. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 03015 | Attorney-Client | 01/23/13 | Janet Duncan | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Mike Lowther; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | Draft Email chain requesting legal advice regarding corporate disclosures. | |
| PLOG - 03016 | Attorney-Client | 01/21/13 | Bernie G. Wolford | David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Mike Lowther; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding corporate disclosures. | |
| PLOG - 03017 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding corporate disclosures. | |
| PLOG - 03018 | Attorney-Client | 01/23/13 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Mike Lowther; Scott Davis; Stephanie Honsberger; Todd McElreath; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding corporate disclosures. | |
| PLOG - 03019 | Attorney-Client | 01/23/13 | David W. Williams | Bernie G. Wolford; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Mike Lowther; Scott Davis; Stephanie Honsberger; Todd McElreath; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03020 | Attorney-Client | 01/23/13 | James MacLennan | David W. Williams | Barbra Beaulieu; Bernie G. Wolford; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Mike Lowther; Roger Hunt; Scott Davis; Scott Marks; Stephanie Honsberger; Todd McElreath; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03021 | Attorney-Client | 01/22/13 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Roger Hunt; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Mike Lowther; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03022 | Attorney-Client | 01/22/13 | Roger Hunt | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Mike Lowther; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03023 | Attorney-Client | 01/28/13 | Lee M. Ahlstrom | Julie Robertson; Todd Strickler* (Noble) | Barbra Beaulieu; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03024 | Attorney-Client | 07/24/13 | Miika Heiskanen* (Noble) | Lee M. Ahlstrom | Andrew Tietz; Angela (Le) Weinstein; Barbra Beaulieu; Bernie G. Wolford; Jon Murphy; Roger Hunt; Simon Johnson; Therald Martin; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03025 | Attorney-Client | 07/24/13 | | | | | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 03037 | Attorney-Client | 12/11/13 | William E. Turcotte* (Noble) | David W. Williams; Julie Robertson; Lee M. Ahlstrom | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03040 | Attorney-Client | 10/23/13 | Todd Strickler* (Noble) | David W. Williams; James MacLennan; Julie Robertson | William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 03041 | Attorney-Client | 10/23/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 03043 | Attorney-Client | 06/29/13 | Todd Strickler* (Noble) | David W. Williams; James MacLennan; Julie Robertson | David Emmons* (Baker Botts); Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 03044 | Attorney-Client | 03/12/14 | William E. Turcotte* (Noble) | David W. Williams; Julie Robertson | Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03050 | Attorney-Client | 01/23/13 | David W. Williams | Bernie G. Wolford; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Mike Lowther; Scott Davis; Stephanie Honsberger; Todd McElreath; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 03051 | Attorney-Client | 01/23/13 | David W. Williams | Bernie G. Wolford; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Mike Lowther; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03094 | Attorney-Client | 01/16/14 | William E. Turcotte* (Noble) | Scott Cruce | James MacLennan; Janet Duncan; Steven Donley; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03095 | Attorney-Client | 12/16/13 | Todd Strickler* (Noble) | James MacLennan; Janet Duncan | Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03096 | Attorney-Client | 12/12/13 | Alan R. Hay | Julie Robertson; Todd Strickler* (Noble) | James MacLennan; Janet Duncan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding corporate disclosures. | |
| PLOG - 03097 | Attorney-Client | 12/12/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 03099 | Attorney-Client | 10/24/13 | David W. Williams | William E. Turcotte* (Noble) | Barbra Beaulieu; James MacLennan; Janet Duncan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03100 | Attorney-Client | 10/24/13 | John Breed | Barbra Beaulieu; David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Janet Duncan | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03101 | Attorney-Client | 10/24/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03107 | Attorney-Client | 07/18/13 | Angela (Le) Weinstein | Alan R. Hay; Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley; Todd Strickler* (Noble) | Alan R. Hay; Alan Middleton; Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Laura Campbell; Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03108 | Attorney-Client | 07/18/13 | Dennis Lubojacky | Alan R. Hay; Angela (Le) Weinstein; Barbra Beaulieu; Bernie G. Wolford; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley; Todd Strickler* (Noble) | Alan R. Hay; Alan Middleton; Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Laura Campbell; Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03109 | Attorney-Client | 07/18/13 | Angela (Le) Weinstein | Alan R. Hay; Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley; Todd Strickler* (Noble) | Alan Middleton; Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03110 | Attorney-Client | 07/18/13 | Simon Johnson | Alan R. Hay; Angela (Le) Weinstein; Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Steven Donley; Todd Strickler* (Noble) | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03111 | Attorney-Client | 07/18/13 | Bernie G. Wolford | Alan R. Hay; Angela (Le) Weinstein; Barbra Beaulieu; Dennis Lubojacky; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley; Todd Strickler* (Noble) | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03112 | Attorney-Client | 07/17/13 | John Breed | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | Barbra Beaulieu; Dennis Lubojacky; Janet Duncan; Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03113 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script providing legal advice regarding the Spin-Off. | |
| PLOG - 03114 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 03117 | Attorney-Client | 05/01/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03118 | Attorney-Client | 04/17/13 | John Breed | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Kelley Altman; Mike Lowther; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03119 | Attorney-Client | 04/17/13 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Roger Hunt; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Kelley Altman; Mike Lowther; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 03120 | Attorney-Client | 03/07/13 | Hillary Holmes* (Baker Botts) | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Janet Duncan; Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble) | Derek S. Green* (Baker Botts); Hillary Holmes* (Baker Botts); James MacLennan; Steven Donley; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03122 | Attorney-Client | 01/17/13 | Todd Strickler* (Noble) | Barbra Beaulieu; Dennis Lubojacky; William E. Turcotte* (Noble) | Angela (Le) Weinstein; James MacLennan; Janet Duncan; Jose Nogales | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03123 | Attorney-Client | 01/17/13 | Barbra Beaulieu | Dennis Lubojacky; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Angela (Le) Weinstein; James MacLennan; Janet Duncan; Jose Nogales | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03124 | Attorney-Client | 01/17/13 | Barbra Beaulieu | Dennis Lubojacky; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Angela (Le) Weinstein; James MacLennan; Janet Duncan; Jose Nogales | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03129 | Attorney-Client | 10/08/13 | Janet Duncan | James MacLennan; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03130 | Attorney-Client | 10/08/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 03134 | Attorney-Client | 08/16/13 | Janet Duncan | Afolabi Caxton-Martins* (ACAS-Law) | David Organ; Dennis Lubojacky; Miika Heiskanen* (Noble); Steven Donley; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03157 | Attorney-Client | 02/18/14 | | | | | Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 03159 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding corporate disclosures. | |
| PLOG - 03160 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding corporate disclosures. | |
| PLOG - 03161 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding corporate disclosures. | |
| PLOG - 03163 | Attorney-Client | 10/30/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 03165 | Attorney-Client | 10/29/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 03167 | Attorney-Client | 10/16/13 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding corporate disclosures. | |
| PLOG - 03169 | Attorney-Client | 07/31/13 | | | | | James R. Sanislow* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 03170 | Attorney-Client | 07/31/13 | | | | | James R. Sanislow* (Noble) | Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 03173 | Attorney-Client | 07/30/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03175 | Attorney-Client | 07/12/13 | | | | | William E. Turcotte* (Noble) | Draft Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 03208 | Attorney-Client | 02/24/14 | Kevin M. Cunningham | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Janet Duncan | Angela (Le) Weinstein; Barbra Beaulieu; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 03215 | Attorney-Client | 02/22/14 | Janet Duncan | Todd Strickler* (Noble); William E. Turcotte* (Noble) | James MacLennan | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03217 | Attorney-Client | 02/14/14 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 03219 | Attorney-Client | 02/12/14 | | | | | Todd Strickler* (Noble) | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 03227 | Attorney-Client | 01/22/14 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 03248 | Attorney-Client | 12/08/13 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 03249 | Attorney-Client | 12/08/13 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 03250 | Attorney-Client | 12/08/13 | | | | | Baker Botts* | Draft Report providing legal advice regarding the Spin-Off. | |
| PLOG - 03251 | Attorney-Client | 12/08/13 | | | | | Baker Botts* | Draft Report providing legal advice regarding the Spin-Off. | |
| PLOG - 03252 | Attorney-Client | 12/08/13 | | | | | Baker Botts* | Draft Report providing legal advice regarding the Spin-Off. | |
| PLOG - 03253 | Attorney-Client | 12/08/13 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 03254 | Attorney-Client | 12/08/13 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 03255 | Attorney-Client | 12/08/13 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 03256 | Attorney-Client | 12/06/13 | Janet Duncan | Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts) | Dennis Lubojacky; James MacLennan; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email providing information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 03257 | Attorney-Client | 12/06/13 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Memorandum providing information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 03280 | Attorney-Client | 11/06/13 | | | | | Baker Botts* | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 03281 | Attorney-Client | 11/06/13 | | | | | Baker Botts* | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 03282 | Attorney-Client | 11/05/13 | David Emmons* (Baker Botts) | Barbra Beaulieu; Janet Duncan; Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Chad D. Burkhardt* (Baker Botts); Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Kevin M. Cunningham; Shalla A. Prichard* (Baker Botts) | | | Email providing legal advice regarding the Paragon IPO. | |
| PLOG - 03283 | Attorney-Client | 11/05/13 | | | | | David Emmons* (Baker Botts) | Exhibit providing legal advice regarding the Paragon IPO. | |
| PLOG - 03285 | Attorney-Client | 11/05/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Memorandum providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03287 | Attorney-Client | 11/05/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 03294 | Attorney-Client | 11/01/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 03296 | Attorney-Client | 10/31/13 | | | | | Baker Botts* | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 03298 | Attorney-Client | 10/29/13 | | | | | Grant Everett* (Baker Botts) | Agenda providing legal advice regarding the Spin-Off. | |
| PLOG - 03299 | Attorney-Client | 10/29/13 | | | | | Grant Everett* (Baker Botts) | Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 03303 | Attorney-Client | 10/24/13 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03304 | Attorney-Client | 10/24/13 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 03320 | Attorney-Client | 07/18/13 | Alan R. Hay | Angela (Le) Weinstein; Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley; Todd Strickler* (Noble) | Alan Middleton; Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03321 | Attorney-Client | 07/18/13 | | | | | Miika Heiskanen* (Noble); Todd Strickler* (Noble); Baker Botts* | Memorandum providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03322 | Attorney-Client | 07/18/13 | Todd Strickler* (Noble) | Barbra Beaulieu; Bernie G. Wolford; Brian Wolf; Dennis Lubojacky; James MacLennan; Janet Duncan; Julie Robertson; Lee M. Ahlstrom; Marsha Galvan; Roger Hunt; Steven Donley; Tom Madden | Angela (Le) Weinstein; Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Guilherme Matos; Rafael Andrade; Roberto Cohen; William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 03323 | Attorney-Client | 07/18/13 | | | | | Todd Strickler* (Noble) | Meeting minutes providing legal advice regarding the Spin-Off. | |
| PLOG - 03324 | Attorney-Client | 07/17/13 | Todd Strickler* (Noble) | Alan R. Hay; Angela (Le) Weinstein; Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 03325 | Attorney-Client | 07/17/13 | | | | | Todd Strickler* (Noble) | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 03326 | Attorney-Client | 07/10/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03327 | Attorney-Client | 07/10/13 | | | | | William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 03328 | Attorney-Client | 07/10/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03329 | Attorney-Client | 07/10/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03330 | Attorney-Client | 07/10/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03331 | Attorney-Client | 07/10/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03332 | Attorney-Client | 07/05/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03333 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 03334 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03335 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03336 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03337 | Attorney-Client | 06/17/13 | Janet Duncan | Angela (Le) Weinstein; Barbra Beaulieu; Dennis Lubojacky; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | James MacLennan | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03338 | Attorney-Client | 06/17/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03339 | Attorney-Client | 06/17/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | James MacLennan | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03340 | Attorney-Client | 06/17/13 | | | | | William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 03341 | Attorney-Client | 06/17/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03343 | Attorney-Client | 06/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03344 | Attorney-Client | 06/03/13 | Lee M. Ahlstrom | David W. Williams; James MacLennan; John Breed; Julie Robertson; William E. Turcotte* (Noble) | Barbra Beaulieu; Janet Duncan; Jeff Chastain; Todd Strickler* (Noble); Tom Madden | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03345 | Attorney-Client | 05/30/13 | John Breed | David W. Williams; James MacLennan; Julie Robertson; Lee M. Ahlstrom; William E. Turcotte* (Noble) | Barbra Beaulieu; Janet Duncan; Jeff Chastain; Todd Strickler* (Noble); Tom Madden | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03346 | Attorney-Client | 05/30/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03347 | Attorney-Client | 05/23/13 | Janet Duncan | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | James MacLennan; Steven Donley | | | Email providing information to assist in rendering legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 03348 | Attorney-Client | 05/23/13 | | | | | William E. Turcotte* (Noble) | Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 03353 | Attorney-Client | 05/07/13 | William E. Turcotte* (Noble) | Janet Duncan | James MacLennan; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03356 | Attorney-Client | 04/28/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03357 | Attorney-Client | 04/28/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03358 | Attorney-Client | 04/28/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03360 | Attorney-Client | 04/24/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03362 | Attorney-Client | 04/24/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03364 | Attorney-Client | 04/22/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 03368 | Attorney-Client | 03/21/13 | Scott Davis | Hillary Holmes* (Baker Botts); Janet Duncan | Anne (Spyhalski) Kocian; Barbra Beaulieu; Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky; Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Laura Campbell; Shalla A. Prichard* (Baker Botts); Steven Donley; Todd McElreath; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03369 | Attorney-Client | 03/21/13 | | | | | Baker Botts* | Memorandum providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03374 | Attorney-Client | 03/14/13 | Hillary Holmes* (Baker Botts) | Janet Duncan; Scott Davis | Anne (Spyhalski) Kocian; Barbra Beaulieu; Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky; Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Laura Campbell; Shalla A. Prichard* (Baker Botts); Steven Donley; Todd McElreath; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03375 | Attorney-Client | 03/14/13 | | | | | Baker Botts* | Memorandum requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03376 | Attorney-Client | 03/08/13 | Hillary Holmes* (Baker Botts) | Janet Duncan | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); James MacLennan; Shalla A. Prichard* (Baker Botts); Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03380 | Attorney-Client | 02/19/13 | | | | | Baker Botts* | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 03390 | Attorney-Client | 01/22/13 | Todd Strickler* (Noble) | Janet Duncan; William E. Turcotte* (Noble) | James MacLennan | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03391 | Attorney-Client | 01/22/13 | | | | | Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 03393 | Attorney-Client | 01/21/13 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03394 | Attorney-Client | 01/21/13 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03395 | Attorney-Client | 01/21/13 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03396 | Attorney-Client | 01/21/13 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03398 | Attorney-Client | 01/21/13 | | | | | Baker Botts* | Draft Letter providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03410 | Attorney-Client | 01/19/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03411 | Attorney-Client | 01/19/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03412 | Attorney-Client | 01/19/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03414 | Attorney-Client | 01/18/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03417 | Attorney-Client | 01/17/13 | Barbra Beaulieu | Dennis Lubojacky; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Angela (Le) Weinstein; James MacLennan; Janet Duncan; Jose Nogales | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03418 | Attorney-Client | 01/17/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03419 | Attorney-Client | 01/17/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03420 | Attorney-Client | 01/17/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03424 | Attorney-Client | 01/14/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 03425 | Attorney-Client | 01/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 03426 | Attorney-Client | 01/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Presentation requesting legal advice regarding the Spin-Off and foreign tax issues and domestic tax issues. | |
| PLOG - 03427 | Attorney-Client | 01/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 03428 | Attorney-Client | 01/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 03433 | Attorney-Client | 01/08/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 03434 | Attorney-Client | 01/08/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter providing legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 03435 | Attorney-Client | 01/07/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Barbra Beaulieu | | | Email requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 03436 | Attorney-Client | 01/07/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Presentation requesting legal advice regarding the Spin-Off and foreign tax issues and domestic tax issues. | |
| PLOG - 03437 | Attorney-Client | 01/07/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 03438 | Attorney-Client | 01/07/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 03464 | Attorney-Client | 12/13/13 | Janet Duncan | James MacLennan; Todd Strickler* (Noble) | Steven Donley | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03469 | Attorney-Client | 07/18/13 | Janet Duncan | Alan R. Hay; Angela (Le) Weinstein; Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley; Todd Strickler* (Noble) | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03470 | Attorney-Client | 07/11/13 | Janet Duncan | Todd Strickler* (Noble); William E. Turcotte* (Noble) | James MacLennan | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03471 | Attorney-Client | 07/11/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Memorandum providing information to assist in rendering legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 03473 | Attorney-Client | 06/10/13 | | | | | Todd Strickler* (Noble); Baker Botts* | Draft Press release requesting legal advice regarding the Paragon IPO. | |
| PLOG - 03476 | Attorney-Client | 05/28/13 | John Breed | Jeff Chastain; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Janet Duncan | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03477 | Attorney-Client | 05/28/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03478 | Attorney-Client | 05/28/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Report requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03479 | Attorney-Client | 05/28/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03480 | Attorney-Client | 05/07/13 | Janet Duncan | Todd Strickler* (Noble); William E. Turcotte* (Noble) | James MacLennan | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03485 | Attorney-Client | 04/26/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter providing information to assist in rendering legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 03487 | Attorney-Client | 03/08/13 | Janet Duncan | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble) | Derek S. Green* (Baker Botts); James MacLennan; Steven Donley; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03488 | Attorney-Client | 02/04/13 | Janet Duncan | Todd Strickler* (Noble) | James MacLennan | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03489 | Attorney-Client | 02/04/13 | | | | | Todd Strickler* (Noble) | Draft Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 03492 | Attorney-Client | 02/01/13 | Janet Duncan | Barbra Beaulieu; Chad S. McCormick* (Baker Botts); Kevin M. Cunningham; David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Hillary Holmes* (Baker Botts); James MacLennan; Shalla A. Prichard* (Baker Botts); Steven Donley | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03493 | Attorney-Client | 01/22/13 | Janet Duncan | Richard Spedding* (Travers Smith) | Barbra Beaulieu; David Emmons* (Baker Botts); James MacLennan; Todd Strickler* (Noble); William E. Turcotte* (Noble); Simon Yates* (Travers Smith) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03494 | Attorney-Client | 01/11/13 | Janet Duncan | Carlos Ruiz; Christopher Hefty; David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Gary Posternack; James MacLennan; Mike Lowther; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03495 | Attorney-Client | 01/08/13 | Janet Duncan | Barbra Beaulieu; David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Lee M. Ahlstrom; William E. Turcotte* (Noble) | James MacLennan | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03496 | Attorney-Client | 01/08/13 | Janet Duncan | Barbra Beaulieu; James MacLennan; Lee M. Ahlstrom; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts) | | William E. Turcotte* (Noble); Baker Botts* | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03497 | Attorney-Client | 01/02/13 | Janet Duncan | Barbra Beaulieu; James MacLennan; Lee M. Ahlstrom; William E. Turcotte* (Noble); William E. Turcotte* (Noble); James MacLennan; Lee M. Ahlstrom; Barbra Beaulieu | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts) | | William E. Turcotte* (Noble); Baker Botts* | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03499 | Attorney-Client | 06/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Press release providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03500 | Attorney-Client | 07/17/13 | John Breed | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | Barbra Beaulieu; Dennis Lubojacky; Janet Duncan; Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03501 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 03502 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |

\* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 03504 | Attorney-Client | 07/17/13 | John Breed | Barbra Beaulieu; David W. Williams; Dennis Lubojacky; James MacLennan; Jeff Chastain; Julie Robertson; William J. Turcotte* (Noble) | Todd Strickler* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 03505 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03507 | Attorney-Client | 07/31/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); James R. Sanislow* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 03509 | Attorney-Client | 09/26/13 | John Breed | Barbra Beaulieu; James MacLennan; Jeff Chastain; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 03510 | Attorney-Client | 09/26/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 03511 | Attorney-Client | 09/27/13 | William E. Turcotte* (Noble) | Barbra Beaulieu; James MacLennan; Jeff Chastain; John Breed; Todd Strickler* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 03512 | Attorney-Client | 09/27/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release providing legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 03518 | Attorney-Client | 07/12/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 03519 | Attorney-Client | 10/24/13 | John Breed | Barbra Beaulieu; David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Janet Duncan | | | Email chain requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 03520 | Attorney-Client | 10/24/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 03521 | Attorney-Client | 10/24/13 | Barbra Beaulieu | John Breed | David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03522 | Attorney-Client | 10/25/13 | Barbra Beaulieu | David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Janet Duncan | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03523 | Attorney-Client | 10/25/13 | John Breed | Barbra Beaulieu | David W. Williams; James MacLennan; Janet Duncan; Jeff Chastain; Julie Robertson; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03524 | Attorney-Client | 10/18/13 | James MacLennan | Barbra Beaulieu; David W. Williams; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03525 | Attorney-Client | 10/17/13 | Lee M. Ahlstrom | Barbra Beaulieu; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03526 | Attorney-Client | 10/17/13 | John Breed | Barbra Beaulieu; David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03527 | Attorney-Client | 10/17/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03528 | Attorney-Client | 10/17/13 | James MacLennan | William E. Turcotte* (Noble) | David W. Williams; Jeff Chastain; Julie Robertson; Todd Strickler* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03529 | Attorney-Client | 09/24/13 | Lee M. Ahlstrom | David W. Williams; David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Lee M. Ahlstrom | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 03530 | Attorney-Client | 09/24/13 | | | | | William E. Turcotte* (Noble) | Draft Press release providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03531 | Attorney-Client | 09/24/13 | | | | | William E. Turcotte* (Noble) | Draft Press release providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03532 | Attorney-Client | 09/27/13 | John Breed | Barbra Beaulieu; David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Lee M. Ahlstrom; William E. Turcotte* (Noble) | Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03533 | Attorney-Client | 09/27/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03534 | Attorney-Client | 09/27/13 | Todd Strickler* (Noble) | Barbra Beaulieu; James MacLennan; Jeff Chastain; John Breed; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03535 | Attorney-Client | 09/27/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 03537 | Attorney-Client | 10/16/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding Financial reporting issues. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 03538 | Attorney-Client | 10/03/13 | David W. Williams | Barbra Beaulieu; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03542 | Attorney-Client | 10/30/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 03544 | Attorney-Client | 10/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding Financial reporting issues. | |
| PLOG - 03545 | Attorney-Client | 10/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding Financial reporting issues. | |
| PLOG - 03548 | Attorney-Client | 10/30/13 | | | | | James R. Sanislow* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 03549 | Attorney-Client | 10/30/13 | Dennis Lubojacky | Mary P. Ricciardello; Ashley Almanza; Lawrence J. Chazen | David W. Williams; Roger Hunt; Julie Robertson; Lee M. Ahlstrom; James MacLennan; Scott Marks; William E. Turcotte* (Noble); Bernie G. Wolford | | James R. Sanislow* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding corporate disclosures. | |
| PLOG - 03552 | Attorney-Client | 10/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding Financial reporting issues. | |
| PLOG - 03553 | Attorney-Client | 10/15/13 | John Breed | David W. Williams; Dennis Lubojacky; James MacLennan; Jeff Chastain; Julie Robertson; Lee M. Ahlstrom; Mike Lowther; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Janet Duncan; Jose Nogales; Laura Campbell; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | Email requesting legal advice regarding Financial reporting issues. | |
| PLOG - 03555 | Attorney-Client | 10/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding Financial reporting issues. | |
| PLOG - 03556 | Attorney-Client | 10/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding Financial reporting issues. | |
| PLOG - 03557 | Attorney-Client | 10/15/13 | John Breed | David W. Williams; Dennis Lubojacky; James MacLennan; Jeff Chastain; Julie Robertson; Lee M. Ahlstrom; Mike Lowther; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Janet Duncan; Jose Nogales; Laura Campbell; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding Financial reporting issues. | |
| PLOG - 03558 | Attorney-Client | 10/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding Financial reporting issues. | |
| PLOG - 03559 | Attorney-Client | 12/07/13 | William E. Turcotte* (Noble) | Bernie G. Wolford; David W. Williams; Jeff Chastain; John Breed; Julie Robertson; Roger Hunt; Scott Marks | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Lee M. Ahlstrom; Todd Strickler* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 03560 | Attorney-Client | 12/07/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 03562 | Attorney-Client | 10/29/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft SEC filing providing information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 03564 | Attorney-Client | 10/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding Financial reporting issues. | |
| PLOG - 03567 | Attorney-Client | 10/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding Financial reporting issues. | |
| PLOG - 03568 | Attorney-Client | 10/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding Financial reporting issues. | |
| PLOG - 03570 | Attorney-Client | 10/12/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding Financial reporting issues. | |
| PLOG - 03572 | Attorney-Client | 10/03/13 | John Breed | Barbra Beaulieu; David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03573 | Attorney-Client | 10/03/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03580 | Attorney-Client | 10/24/13 | William E. Turcotte* (Noble) | Barbra Beaulieu; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Todd Strickler* (Noble) | Janet Duncan | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03581 | Attorney-Client | 10/24/13 | David W. Williams | William E. Turcotte* (Noble) | Barbra Beaulieu; James MacLennan; Janet Duncan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Todd Strickler* (Noble) | | | Email chain providing information to assist in rendering legal advice the Spin-Off. | |
| PLOG - 03582 | Attorney-Client | 10/24/13 | Barbra Beaulieu | David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Janet Duncan | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03583 | Attorney-Client | 10/24/13 | Lee M. Ahlstrom | Barbra Beaulieu; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Janet Duncan | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 03584 | Attorney-Client | 10/24/13 | James MacLennan | Barbra Beaulieu; David W. Williams; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Janet Duncan | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03585 | Attorney-Client | 01/17/14 | David W. Williams | William E. Turcotte* (Noble) | Bernie G. Wolford; Dennis Lubojacky; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding corporate disclosures. | |
| PLOG - 03589 | Attorney-Client | 02/03/14 | David W. Williams | William E. Turcotte* (Noble) | James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03590 | Attorney-Client | 02/03/14 | David W. Williams | John Breed | James MacLennan; Jeff Chastain; Julie Robertson; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03591 | Attorney-Client | 02/03/14 | William E. Turcotte* (Noble) | David W. Williams; John Breed | James MacLennan; Jeff Chastain; Julie Robertson; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03594 | Attorney-Client | 01/20/14 | William E. Turcotte* (Noble) | David W. Williams; Jeff Chastain; John Breed; Todd Strickler* (Noble) | | | | Email providing legal advice regarding Financial reporting issues. | |
| PLOG - 03595 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding Financial reporting issues. | |
| PLOG - 03597 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Paragon IPO. | |
| PLOG - 03598 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Paragon IPO. | |
| PLOG - 03599 | Attorney-Client | 02/03/14 | John Breed | David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; William E. Turcotte* (Noble) | Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03600 | Attorney-Client | 02/03/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03604 | Attorney-Client | 01/17/14 | William E. Turcotte* (Noble) | Bernie G. Wolford; David W. Williams; Jeff Chastain; John Breed; Julie Robertson; Roger Hunt; Scott Marks | Dennis Lubojacky; James MacLennan; Lee M. Ahlstrom; Todd Strickler* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 03605 | Attorney-Client | 01/17/14 | David W. Williams | Bernie G. Wolford; Jeff Chastain; John Breed; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | Dennis Lubojacky; James MacLennan; Lee M. Ahlstrom; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03607 | Attorney-Client | 01/17/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03609 | Attorney-Client | 01/17/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03610 | Attorney-Client | 01/17/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03612 | Attorney-Client | 01/17/14 | David W. Williams | Bernie G. Wolford; Jeff Chastain; John Breed; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | Dennis Lubojacky; James MacLennan; Lee M. Ahlstrom; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03613 | Attorney-Client | 01/17/14 | William E. Turcotte* (Noble) | David W. Williams | Bernie G. Wolford; Dennis Lubojacky; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03615 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03616 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03619 | Attorney-Client | 09/07/13 | Janet Duncan | Barbra Beaulieu; Bernie G. Wolford; David W. Williams; Dennis Lubojacky; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Larry Humes; Lee M. Ahlstrom; Marsha Galvan; Roger Hunt; Scott Marks; Tom Madden; William E. Turcotte* (Noble) | Todd Strickler* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03622 | Attorney-Client | 01/22/14 | John Breed | Dennis Lubojacky; Scott Davis; Todd McElreath | Jeff Chastain; Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03623 | Attorney-Client | 01/22/14 | | | | | Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03624 | Attorney-Client | 01/22/14 | | | | | Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03625 | Attorney-Client | 01/22/14 | | | | | Todd Strickler* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 03627 | Attorney-Client | 02/18/14 | | | | | William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 03685 | Attorney-Client | 01/23/14 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Roger Hunt; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Mike Lowther; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 03686 | Attorney-Client | 01/23/13 | William E. Turcotte* (Noble) | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Mike Lowther; Scott Davis; Stephanie Honsberger; Todd McElreath; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03687 | Attorney-Client | 01/23/13 | James MacLennan | David W. Williams | Barbra Beaulieu; Bernie G. Wolford; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Jeff Chastain; Julie Robertson; Lee M. Ahlstrom; Mike Lowther; Roger Hunt; Scott Davis; Scott Marks; Stephanie Honsberger; Todd McElreath; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03688 | Attorney-Client | 01/21/13 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Roger Hunt; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Todd McElreath; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03689 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03690 | Attorney-Client | 01/23/13 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Mike Lowther; Scott Davis; Stephanie Honsberger; Todd McElreath; Todd Strickler* (Noble) | | | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03691 | Attorney-Client | 01/21/13 | Bernie G. Wolford | David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Mike Lowther; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03692 | Attorney-Client | 01/21/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft press release reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03693 | Attorney-Client | 03/07/13 | William E. Turcotte* (Noble) | James MacLennan; Jeff Chastain; Kelley Altman; Todd Strickler* (Noble) | | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 03699 | Attorney-Client | 04/29/13 | | | | | James R. Sanislow* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 03700 | Attorney-Client | 04/29/13 | | | | | James R. Sanislow* (Noble) | Draft Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 03706 | Attorney-Client | 04/16/13 | Kelley Altman | Todd Strickler* (Noble) | Dennis Lubojacky; Jeff Chastain; John Breed | | | Email chain requesting legal advice regarding corporate disclosures. | |
| PLOG - 03707 | Attorney-Client | 04/16/13 | | | | | Todd Strickler* (Noble) | Draft Press Release requesting legal advice regarding corporate disclosures. | |
| PLOG - 03708 | Attorney-Client | 04/16/13 | John Breed | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Kelley Altman; Mike Lowther; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03709 | Attorney-Client | 04/16/13 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03710 | Attorney-Client | 04/17/13 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Roger Hunt; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Kelley Altman; Mike Lowther; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03711 | Attorney-Client | 04/17/13 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Roger Hunt; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Kelley Altman; Mike Lowther; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03712 | Attorney-Client | 04/17/13 | John Breed | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Kelley Altman; Mike Lowther; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03713 | Attorney-Client | 04/17/13 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03714 | Attorney-Client | 04/17/13 | | | | | William E. Turcotte* (Noble) | Draft Press requesting legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 03715 | Attorney-Client | 04/17/13 | John Breed | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Janet Duncan; Kelley Altman; Mike Lowther; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03716 | Attorney-Client | 04/17/13 | Janet Duncan | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Kelley Altman; Mike Lowther; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03717 | Attorney-Client | 06/03/13 | Lee M. Ahlstrom | David W. Williams; James MacLennan; John Breed; Julie Robertson; William E. Turcotte* (Noble) | Barbra Beaulieu; Janet Duncan; Jeff Chastain; Todd Strickler* (Noble); Tom Madden | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03718 | Attorney-Client | 06/03/13 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03719 | Attorney-Client | 05/30/13 | John Breed | David W. Williams; James MacLennan; Julie Robertson; Lee M. Ahlstrom; William E. Turcotte* (Noble) | Barbra Beaulieu; Janet Duncan; Jeff Chastain; Todd Strickler* (Noble); Tom Madden | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03720 | Attorney-Client | 05/30/13 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03721 | Attorney-Client | 06/13/13 | Todd Strickler* (Noble) | James MacLennan; Janet Duncan | Barbra Beaulieu; David Emmons* (Baker Botts); Gary Posternack; Hillary Holmes* (Baker Botts); Jeff Chastain; John Breed; Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03722 | Attorney-Client | 06/13/13 | | | | | Todd Strickler* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 03726 | Attorney-Client | 10/17/13 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson | Todd Strickler* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 03728 | Attorney-Client | 01/22/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding corporate disclosures. | |
| PLOG - 03729 | Attorney-Client | 01/22/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding corporate disclosures. | |
| PLOG - 03730 | Attorney-Client | 01/22/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding corporate disclosures. | |
| PLOG - 03731 | Attorney-Client | 01/22/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Spreadsheet requesting legal advice regarding corporate disclosures. | |
| PLOG - 03733 | Attorney-Client | 01/16/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03735 | Attorney-Client | 07/31/12 | Janet Duncan | Hillary Holmes* (Baker Botts); William E. Turcotte* (Noble) | Barbra Beaulieu; David Emmons* (Baker Botts); Grant Everett* (Baker Botts); James MacLennan; Todd Strickler* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03736 | Attorney-Client | 07/31/12 | | | | | Baker Botts* | Presentation providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 03739 | Attorney-Client | 07/06/12 | William E. Turcotte* (Noble) | Barbra Beaulieu; Janet Duncan; Julie Robertson; Lee M. Ahlstrom | James MacLennan | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03747 | Attorney-Client | 01/23/12 | William E. Turcotte* (Noble) | James MacLennan; Linda Macias; Todd Strickler* (Noble) | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03748 | Attorney-Client | 01/23/12 | | | | | William E. Turcotte* (Noble) | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03750 | Attorney-Client | 01/23/12 | William E. Turcotte* (Noble) | James MacLennan; Linda Macias; Todd Strickler* (Noble) | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03751 | Attorney-Client | 01/23/12 | | | | | William E. Turcotte* (Noble) | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03752 | Attorney-Client | 08/23/12 | Lee M. Ahlstrom | James MacLennan | David W. Williams; Julie Robertson; William E. Turcotte* (Noble) | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03753 | Attorney-Client | 07/31/12 | Janet Duncan | Hillary Holmes* (Baker Botts); William E. Turcotte* (Noble) | Barbra Beaulieu; David Emmons* (Baker Botts); Grant Everett* (Baker Botts); James MacLennan; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03754 | Attorney-Client | 07/31/12 | | | | | Baker Botts* | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 03759 | Attorney-Client | 07/06/12 | William E. Turcotte* (Noble) | Barbra Beaulieu; Janet Duncan; Julie Robertson; Lee M. Ahlstrom | James MacLennan | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03763 | Attorney-Client | 07/16/13 | Todd Strickler* (Noble) | Jeff Chastain; John Breed | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03764 | Attorney-Client | 07/16/13 | | | | | Todd Strickler* (Noble) | Draft Script providing legal advice regarding the Spin-Off. | |
| PLOG - 03765 | Attorney-Client | 05/28/13 | John Breed | Todd Strickler* (Noble) | Jeff Chastain; John Breed; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03766 | Attorney-Client | 05/28/13 | John Breed | Janet Duncan; Jeff Chastain; Todd Strickler* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03767 | Attorney-Client | 05/28/13 | | | | | Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03768 | Attorney-Client | 05/28/13 | | | | | Todd Strickler* (Noble) | Draft Report requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03769 | Attorney-Client | 05/28/13 | | | | | Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03770 | Attorney-Client | 07/16/13 | Todd Strickler* (Noble) | Jeff Chastain; John Breed | William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 03771 | Attorney-Client | 07/16/13 | | | | | Todd Strickler* (Noble) | Draft Script providing legal advice regarding the Spin-Off. | |

\* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 03772 | Attorney-Client | 06/12/13 | Lee M. Ahlstrom | James MacLennan; Janet Duncan; Todd Strickler* (Noble) | Barbra Beaulieu; David Emmons* (Baker Botts); Gary Posternack; Hillary Holmes* (Baker Botts); Jeff Chastain; John Breed; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03773 | Attorney-Client | 06/12/13 | Todd Strickler* (Noble) | James MacLennan; Janet Duncan | Barbra Beaulieu; David Emmons* (Baker Botts); Gary Posternack; Hillary Holmes* (Baker Botts); Jeff Chastain; John Breed; Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03774 | Attorney-Client | 07/17/13 | Todd Strickler* (Noble) | Jeff Chastain; John Breed | Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03775 | Attorney-Client | 07/17/13 | | | | | Todd Strickler* (Noble) | Draft Script providing legal advice regarding the Spin-Off. | |
| PLOG - 03776 | Attorney-Client | 07/15/13 | Todd Strickler* (Noble) | Jeff Chastain | Kelley Altman; William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 03777 | Attorney-Client | 07/15/13 | | | | | Todd Strickler* (Noble) | Draft Script providing legal advice regarding the Spin-Off. | |
| PLOG - 03779 | Attorney-Client | 07/15/13 | Todd Strickler* (Noble) | Jeff Chastain | | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 03780 | Attorney-Client | 07/15/13 | | | | | Todd Strickler* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 03781 | Attorney-Client | 07/15/13 | | | | | Todd Strickler* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 03784 | Attorney-Client | 07/15/13 | | | | | Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03785 | Attorney-Client | 07/15/13 | | | | | Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03786 | Attorney-Client | 04/17/13 | John Breed | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Anne (Spyhalski) Kocian; Dennis Lubojacky; Kelley Altman; Scott Davis; Stephanie Honsberger; Todd McElreath | | | Email requesting legal advice regarding Financial reporting issues. | |
| PLOG - 03787 | Attorney-Client | 04/17/13 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding Financial reporting issues. | |
| PLOG - 03789 | Attorney-Client | 07/16/13 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03791 | Attorney-Client | 07/16/13 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03792 | Attorney-Client | 07/16/13 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03793 | Attorney-Client | 07/16/13 | Todd Strickler* (Noble) | Jeff Chastain; John Breed | | | | Email providing legal advice regarding Financial reporting issues. | |
| PLOG - 03794 | Attorney-Client | 07/16/13 | | | | | Todd Strickler* (Noble) | Draft Script providing legal advice regarding Financial reporting issues. | |
| PLOG - 03799 | Attorney-Client | 05/23/13 | John Breed | Jeff Chastain; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Janet Duncan | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03800 | Attorney-Client | 05/23/13 | | | | | Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03801 | Attorney-Client | 05/23/13 | | | | | Todd Strickler* (Noble) | Draft Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03802 | Attorney-Client | 05/23/13 | | | | | Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 03803 | Attorney-Client | 09/24/13 | John Breed | Jeff Chastain; Lee M. Ahlstrom; Todd Strickler* (Noble) | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03804 | Attorney-Client | 09/24/13 | | | | | Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 03807 | Attorney-Client | 09/24/13 | William E. Turcotte* (Noble) | David W. Williams; David Emmons* (Baker Botts); James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Todd Strickler* (Noble) | | | | Email providing legal advice regarding the Paragon IPO. | |
| PLOG - 03808 | Attorney-Client | 09/24/13 | | | | | William E. Turcotte* (Noble) | Draft Memorandum providing legal advice regarding the Paragon IPO. | |
| PLOG - 03810 | Attorney-Client | 07/15/13 | William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Jeff Chastain; Todd Strickler* (Noble) | John Breed; Kelley Altman | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03811 | Attorney-Client | 07/15/13 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 03812 | Attorney-Client | 07/15/13 | William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Jeff Chastain; John Breed; Todd Strickler* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03813 | Attorney-Client | 07/15/13 | | | | | William E. Turcotte* (Noble) | Draft Script providing legal advice regarding the Spin-Off. | |
| PLOG - 03814 | Attorney-Client | 07/15/13 | | | | | William E. Turcotte* (Noble) | Draft Script providing legal advice regarding foreign tax issues. | |
| PLOG - 03818 | Attorney-Client | 09/23/13 | John Breed | Hillary Holmes* (Baker Botts); Lee M. Ahlstrom; Todd Strickler* (Noble) | Jeff Chastain | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03819 | Attorney-Client | 09/23/13 | | | | | Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03820 | Attorney-Client | 09/23/13 | | | | | Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 03822 | Attorney-Client | 09/13/13 | William E. Turcotte* (Noble) | Jeff Chastain; John Breed; Julie Robertson | Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03823 | Attorney-Client | 09/13/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 03828 | Attorney-Client | 09/24/13 | Todd Strickler* (Noble) | Jeff Chastain; John Breed; Scott McFarlane | Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts) | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 03829 | Attorney-Client | 09/24/13 | | | | | Todd Strickler* (Noble); Baker Botts* | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 03837 | Attorney-Client | 10/14/13 | William E. Turcotte* (Noble) | Jeff Chastain; John Breed; Todd Strickler* (Noble) | | | | Email chain providing legal advice regarding Financial reporting issues. | |
| PLOG - 03843 | Attorney-Client | 11/01/13 | Paul Stanford* (Noble) | Anthony Roseburr; Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; James Darnell; James R. Sanislow* (Noble); Jeff Chastain; Jim Gormanson; Kelley Altman; Kim Bolton; Lauren E. (Penny) Vink; Lee M. Ahlstrom; Lisa Kirkwood; Marsha Galvan; Mike Lowther; Ryan Rabalais* (Noble); Scott Cruce; Steven Donley; Tom Madden | Monica E. White* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 03847 | Attorney-Client | 12/18/13 | Mike Lowther | James MacLennan; Jeff Chastain | Bernie G. Wolford; Christopher Taylor; Dennis Lubojacky; Lee M. Ahlstrom; Roger Hunt; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off and corporate disclosures. | |
| PLOG - 03850 | Attorney-Client | 11/12/13 | Kelley Altman | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Jeff Chastain; Lee M. Ahlstrom | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03851 | Attorney-Client | 11/12/13 | Todd Strickler* (Noble) | Kelley Altman | Jeff Chastain; Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 03852 | Attorney-Client | 10/24/13 | Kelley Altman | Todd Strickler* (Noble) | Jeff Chastain | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03853 | Attorney-Client | 10/24/13 | | | | | Todd Strickler* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 03854 | Attorney-Client | 10/24/13 | John Breed | Jeff Chastain; Todd Strickler* (Noble) | | | | Email requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 03855 | Attorney-Client | 10/24/13 | | | | | Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 03861 | Attorney-Client | 02/03/14 | John Breed | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Jeff Chastain | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03862 | Attorney-Client | 01/17/14 | Mike Lowther | Jeff Chastain; John Breed | Christopher Taylor; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03863 | Attorney-Client | 01/17/14 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 03864 | Attorney-Client | 02/03/14 | William E. Turcotte* (Noble) | John Breed; Todd Strickler* (Noble) | Jeff Chastain | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 03865 | Attorney-Client | 02/03/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 03884 | Attorney-Client | 02/06/14 | Kelley Altman | Todd Strickler* (Noble) | Jeff Chastain; John Breed | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03885 | Attorney-Client | 02/06/14 | | | | | Todd Strickler* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 03893 | Attorney-Client | 04/17/14 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 03974 | Attorney-Client | 03/24/13 | Jeff Chastain | Todd Strickler* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 03985 | Attorney-Client | 05/28/13 | Jeff Chastain | Todd Strickler* (Noble) | Janet Duncan; John Breed; William E. Turcotte* (Noble) | | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off and corporate disclosures. | |
| PLOG - 03989 | Attorney-Client | 07/17/13 | Jeff Chastain | David W. Williams; Dennis Lubojacky; James MacLennan; William E. Turcotte* (Noble) | John Breed; Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03990 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 03991 | Attorney-Client | 07/17/13 | Jeff Chastain | David W. Williams; Dennis Lubojacky; James MacLennan; Roger Hunt; William E. Turcotte* (Noble) | John Breed; Mike Lowther; Todd Strickler* (Noble) | Kelley Altman | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 03992 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 03993 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding foreign tax issues. | |
| PLOG - 03994 | Attorney-Client | 07/17/13 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding Financial reporting issues. | |
| PLOG - 03997 | Attorney-Client | 07/16/13 | Jeff Chastain | Dennis Lubojacky; James MacLennan; William E. Turcotte* (Noble) | John Breed; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email requesting legal advice regarding corporate disclosures. | |
| PLOG - 03998 | Attorney-Client | 07/16/13 | | | | | William E. Turcotte* (Noble) | Draft Script reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 04003 | Attorney-Client | 07/12/13 | Jeff Chastain | Dennis Lubojacky; Scott Davis; Todd McElreath | David W. Williams; James MacLennan; John Breed; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04004 | Attorney-Client | 07/12/13 | | | | | Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 04005 | Attorney-Client | 07/12/13 | | | | | Todd Strickler* (Noble) | Draft Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 04015 | Attorney-Client | 09/05/13 | Jeff Chastain | David W. Williams | Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04016 | Attorney-Client | 09/05/13 | | | | | William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 04017 | Attorney-Client | 11/13/13 | Jeff Chastain | Todd Strickler* (Noble) | | Kelley Altman | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04018 | Attorney-Client | 07/15/13 | Jeff Chastain | Dennis Lubojacky; James MacLennan; Mike Lowther | John Breed; Todd Strickler* (Noble) | | | Email reflecting confidential attorney-client communications with Noble Legal Department regarding foreign tax issues. | |
| PLOG - 04019 | Attorney-Client | 07/15/13 | | | | | Todd Strickler* (Noble) | Draft Script reflecting confidential attorney-client communications with Noble Legal Department regarding foreign tax issues. | |
| PLOG - 04021 | Attorney-Client | 07/15/13 | Jeff Chastain | David W. Williams; Todd Strickler* (Noble); William E. Turcotte* (Noble) | John Breed | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04022 | Attorney-Client | 07/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 04023 | Attorney-Client | 07/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 04024 | Attorney-Client | 07/15/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 04025 | Attorney-Client | 07/14/13 | Jeff Chastain | David W. Williams; Dennis Lubojacky; James MacLennan; Scott Davis; Todd McElreath; Todd Strickler* (Noble); William E. Turcotte* (Noble) | John Breed; Kelley Altman | Jeff Chastain | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04026 | Attorney-Client | 07/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 04027 | Attorney-Client | 07/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 04028 | Attorney-Client | 07/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script requesting legal advice regarding foreign tax issues. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 04031 | Attorney-Client | 01/23/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 04032 | Attorney-Client | 01/23/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 04033 | Attorney-Client | 01/23/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 04034 | Attorney-Client | 01/23/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 04037 | Attorney-Client | 01/22/14 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 04038 | Attorney-Client | 01/22/14 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 04039 | Attorney-Client | 01/22/14 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 04040 | Attorney-Client | 01/22/14 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 04045 | Attorney-Client | 01/21/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 04046 | Attorney-Client | 01/21/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 04047 | Attorney-Client | 01/21/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 04053 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 04054 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 04055 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 04096 | Attorney-Client | 01/23/13 | Todd Strickler* (Noble) | Jeff Chastain | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04097 | Attorney-Client | 01/23/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Script providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04098 | Attorney-Client | 04/09/13 | John Breed | Jeff Chastain; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04099 | Attorney-Client | 04/09/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 04101 | Attorney-Client | 04/16/13 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 04103 | Attorney-Client | 04/16/13 | Kelley Altman | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Dennis Lubojacky; Jeff Chastain; John Breed | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04104 | Attorney-Client | 04/16/13 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 04106 | Attorney-Client | 04/15/13 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04107 | Attorney-Client | 04/15/13 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04109 | Attorney-Client | 04/17/13 | Kelley Altman | David W. Williams; James MacLennan; John Breed; Roger Hunt; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Jeff Chastain | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04110 | Attorney-Client | 04/17/13 | | | | | Todd Strickler* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 04114 | Attorney-Client | 05/29/13 | Todd Strickler* (Noble) | Janet Duncan; Jeff Chastain; John Breed | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04115 | Attorney-Client | 05/29/13 | | | | | Todd Strickler* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 04116 | Attorney-Client | 05/29/13 | | | | | Todd Strickler* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 04117 | Attorney-Client | 04/17/13 | William E. Turcotte* (Noble) | Jeff Chastain | Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04118 | Attorney-Client | 04/17/13 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 04262 | Attorney-Client | 03/03/14 | Kevin M. Cunningham | Derek S. Green* (Baker Botts); Janet Duncan | Barbra Beaulieu; Chad S. McCormick* (Baker Botts); Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04263 | Attorney-Client | 03/03/14 | Kevin M. Cunningham | Derek S. Green* (Baker Botts); Janet Duncan | Barbra Beaulieu; Chad S. McCormick* (Baker Botts); Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04272 | Attorney-Client | 02/26/14 | | | | | Todd Strickler* (Noble); Baker Botts* | Draft SEC filing reflecting legal advice regarding the Spin-Off and corporate disclosures. | |
| PLOG - 04283 | Attorney-Client | 02/10/14 | William E. Turcotte* (Noble) | Janet Duncan; Todd Strickler* (Noble) | Dennis Lubojacky; James MacLennan | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 04293 | Attorney-Client | 01/23/14 | William E. Turcotte* (Noble) | Hillary Holmes* (Baker Botts) | Carlos Ruiz; Janet Duncan; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 04294 | Attorney-Client | 01/23/14 | Hillary Holmes* (Baker Botts) | Carlos Ruiz; Janet Duncan; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 04295 | Attorney-Client | 01/23/14 | Carlos Ruiz | Hillary Holmes* (Baker Botts); Janet Duncan; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04296 | Attorney-Client | 01/23/14 | Todd Strickler* (Noble) | Hillary Holmes* (Baker Botts); Janet Duncan; William E. Turcotte* (Noble) | Carlos Ruiz | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 04297 | Attorney-Client | 01/22/14 | Derek S. Green* (Baker Botts) | Janet Duncan; Kevin M. Cunningham; Shalla A. Prichard* (Baker Botts) | Barbra Beaulieu; Chad S. McCormick* (Baker Botts); Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 04299 | Attorney-Client | 01/17/14 | Scott Cruce | Janet Duncan | James MacLennan; Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04301 | Attorney-Client | 01/16/14 | Scott Cruce | Janet Duncan; William E. Turcotte* (Noble) | James MacLennan; Steven Donley; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04302 | Attorney-Client | 01/16/14 | William E. Turcotte* (Noble) | Janet Duncan | James MacLennan; Scott Cruce; Steven Donley; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04306 | Attorney-Client | 01/14/14 | Josephine Wu* (Baker Botts) | Janet Duncan; Steven Donley | Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04307 | Attorney-Client | 01/14/14 | | | | | Baker Botts* | Draft Excerpt Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 04308 | Attorney-Client | 12/30/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | Josephine Wu* (Baker Botts); Rachael L. Lichman* (Baker Botts); Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04309 | Attorney-Client | 12/11/13 | Todd Strickler* (Noble) | James R. Porter* (Baker Botts) | Hillary Holmes* (Baker Botts); Janet Duncan; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04310 | Attorney-Client | 12/11/13 | | | | | Todd Strickler* (Noble); Baker Botts*; William E. Turcotte* (Noble) | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 04311 | Attorney-Client | 12/10/13 | Josephine Wu* (Baker Botts) | Janet Duncan; Steven Donley | Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04315 | Attorney-Client | 11/20/13 | Barbra Beaulieu | Derek S. Green* (Baker Botts); Janet Duncan | Chad S. McCormick* (Baker Botts); Steven Donley | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04316 | Attorney-Client | 11/20/13 | Derek S. Green* (Baker Botts) | Janet Duncan | Chad S. McCormick* (Baker Botts); Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04320 | Attorney-Client | 11/11/13 | William E. Turcotte* (Noble) | Janet Duncan | Shalla A. Prichard* (Baker Botts); Steven Donley; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04321 | Attorney-Client | 11/11/13 | David Emmons* (Baker Botts) | Barbra Beaulieu; Janet Duncan; Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Chad D. Burkhardt* (Baker Botts); Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Kevin M. Cunningham; Shalla A. Prichard* (Baker Botts) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 04325 | Attorney-Client | 10/24/13 | Hillary Holmes* (Baker Botts) | Janet Duncan | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Dustin Gunderson* (Baker Botts); Grant Everett* (Baker Botts); Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 04326 | Attorney-Client | 10/24/13 | Todd Strickler* (Noble) | Janet Duncan | | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 04339 | Attorney-Client | 10/10/13 | Grant Everett* (Baker Botts) | Alexander N. Hanhan; Angela (Le) Weinstein; Ann Bernardo; Barbra Beaulieu; Chad D. Burkhardt* (Baker Botts); Cornelia Geis* (Noble); Deanne Yartz; Deannis Lubojacky; David M. Pincus; Janet Duncan; Jose Nogales; Kevin M. Cunningham; Laura Campbell; Marian Sabat; Paul Stanford* (Noble); Steven Donley; Todd McElreath | Bryan Henderson* (Baker Botts); David Emmons* (Baker Botts); Ryan Scofield* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 04340 | Attorney-Client | 10/09/13 | Todd Strickler* (Noble) | David Emmons* (Baker Botts); Janet Duncan; Shalla A. Prichard* (Baker Botts) | Hillary Holmes* (Baker Botts) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 04341 | Attorney-Client | 10/09/13 | David Emmons* (Baker Botts) | Janet Duncan; Shalla A. Prichard* (Baker Botts) | Hillary Holmes* (Baker Botts); Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 04343 | Attorney-Client | 10/03/13 | Hillary Holmes* (Baker Botts) | Janet Duncan; Todd Strickler* (Noble) | Shalla A. Prichard* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 04344 | Attorney-Client | 10/03/13 | Todd Strickler* (Noble) | Hillary Holmes* (Baker Botts); Janet Duncan | Shalla A. Prichard* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 04347 | Attorney-Client | 10/01/13 | Yasho Lahiri* (Baker Botts) | Janet Duncan; Shalla A. Prichard* (Baker Botts) | Kelsey Dow* (Baker Botts); Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04350 | Attorney-Client | 09/04/13 | Todd Strickler* (Noble) | Janet Duncan; Josephine Wu* (Baker Botts) | Shalla A. Prichard* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04351 | Attorney-Client | 09/04/13 | Josephine Wu* (Baker Botts) | Janet Duncan; Shalla A. Prichard* (Baker Botts) | Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04352 | Attorney-Client | 09/04/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 04353 | Attorney-Client | 09/04/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 04354 | Attorney-Client | 09/03/13 | Josephine Wu* (Baker Botts) | Janet Duncan; Shalla A. Prichard* (Baker Botts) | Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04357 | Attorney-Client | 08/30/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | Josephine Wu* (Baker Botts); Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04359 | Attorney-Client | 08/14/13 | David Organ | Janet Duncan | Barbra Beaulieu; Dennis Lubojacky; Laura Campbell; Miika Heiskanen* (Noble); Steven Donley | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04360 | Attorney-Client | 08/14/13 | | | | | Miika Heiskanen* (Noble) | Agreement requesting legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 04361 | Attorney-Client | 08/14/13 | | | | | Miika Heiskanen* (Noble) | Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 04362 | Attorney-Client | 08/14/13 | | | | | Miika Heiskanen* (Noble) | Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 04364 | Attorney-Client | 08/14/13 | Janet Duncan | Rafael Pinaud; Todd Strickler* (Noble) | Roberto Cohen; Eduardo Maccari Telles* (Tauil & Checquer); William E. Turcotte* (Noble); Dennys Zimmermann* (Tauil & Checquer) | | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04366 | Attorney-Client | 08/09/13 | David Dujacquier | Todd Strickler* (Noble) | Angela (Le) Weinstein; Barbra Beaulieu; Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Janet Duncan; Kevin M. Cunningham; Ryan Scofield* (Baker Botts); Steven Donley | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04368 | Attorney-Client | 08/08/13 | Todd Strickler* (Noble) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04369 | Attorney-Client | 08/08/13 | David Dujacquier | Janet Duncan | Angela (Le) Weinstein; Barbra Beaulieu; Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Kevin M. Cunningham; Ryan Scofield* (Baker Botts); Steven Donley; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04370 | Attorney-Client | 08/08/13 | David Dujacquier | Janet Duncan | Angela (Le) Weinstein; Barbra Beaulieu; Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Kevin M. Cunningham; Ryan Scofield* (Baker Botts); Steven Donley; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04371 | Attorney-Client | 08/08/13 | David Dujacquier | Todd Strickler* (Noble) | Angela (Le) Weinstein; Barbra Beaulieu; Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Janet Duncan; Kevin M. Cunningham; Ryan Scofield* (Baker Botts); Steven Donley | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04372 | Attorney-Client | 08/08/13 | Todd Strickler* (Noble) | Grant Everett* (Baker Botts); Janet Duncan; Steven Donley | Angela (Le) Weinstein; Barbra Beaulieu; Chad D. Burkhardt* (Baker Botts); David Dujacquier; Kevin M. Cunningham; Ryan Scofield* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04373 | Attorney-Client | 08/08/13 | Todd Strickler* (Noble) | Grant Everett* (Baker Botts); Steven Donley | Angela (Le) Weinstein; Barbra Beaulieu; Chad D. Burkhardt* (Baker Botts); David Dujacquier; Janet Duncan; Kevin M. Cunningham; Ryan Scofield* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04374 | Attorney-Client | 08/07/13 | Steven Donley | Janet Duncan | | | Baker Botts*; Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04383 | Attorney-Client | 06/12/13 | Lee M. Ahlstrom | James MacLennan; Janet Duncan; Todd Strickler* (Noble) | Barbra Beaulieu; David Emmons* (Baker Botts); Gary Posternack; Hillary Holmes* (Baker Botts); Jeff Chastain; John Breed; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04384 | Attorney-Client | 06/12/13 | Todd Strickler* (Noble) | James MacLennan; Janet Duncan | Barbra Beaulieu; David Emmons* (Baker Botts); Gary Posternack; Hillary Holmes* (Baker Botts); Jeff Chastain; John Breed; Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04385 | Attorney-Client | 06/07/13 | Todd Strickler* (Noble) | Lee M. Ahlstrom | James MacLennan; Janet Duncan; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04386 | Attorney-Client | 06/07/13 | Lee M. Ahlstrom | Janet Duncan; Todd Strickler* (Noble) | James MacLennan; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04389 | Attorney-Client | 05/30/13 | Todd Strickler* (Noble) | Janet Duncan | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04390 | Attorney-Client | 05/24/13 | Derek S. Green* (Baker Botts) | Chad S. McCormick* (Baker Botts); Janet Duncan; Kevin M. Cunningham | Barbra Beaulieu; Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04391 | Attorney-Client | 05/23/13 | John Breed | Jeff Chastain; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Janet Duncan | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04392 | Attorney-Client | 05/23/13 | | | | | Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 04393 | Attorney-Client | 05/23/13 | | | | | Todd Strickler* (Noble) | Draft Report requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04394 | Attorney-Client | 05/23/13 | | | | | Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |

*In re Nortel Networks plc, No. 14-10979 (Del.)*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 04396 | Attorney-Client | 05/22/13 | Todd Strickler* (Noble) | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Janet Duncan; Shalla A. Prichard* (Baker Botts); Steven Donley; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04397 | Attorney-Client | 05/22/13 | Grant Everett* (Baker Botts) | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Hillary Holmes* (Baker Botts); Janet Duncan; Shalla A. Prichard* (Baker Botts); Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04398 | Attorney-Client | 05/22/13 | Todd Strickler* (Noble) | Hillary Holmes* (Baker Botts) | Janet Duncan; Shalla A. Prichard* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04399 | Attorney-Client | 05/22/13 | Hillary Holmes* (Baker Botts) | Janet Duncan | Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04400 | Attorney-Client | 05/22/13 | Hillary Holmes* (Baker Botts) | Janet Duncan | Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04402 | Attorney-Client | 05/21/13 | Steven Donley | Janet Duncan | | | Baker Botts*; Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04403 | Attorney-Client | 05/21/13 | | | | | Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04404 | Attorney-Client | 05/16/13 | Kevin M. Cunningham | Barbra Beaulieu; Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Janet Duncan | Shalla A. Prichard* (Baker Botts); Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04413 | Attorney-Client | 04/23/13 | Hillary Holmes* (Baker Botts) | Janet Duncan | Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04415 | Attorney-Client | 04/17/13 | Grant Everett* (Baker Botts) | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Hillary Holmes* (Baker Botts); Janet Duncan; Shalla A. Prichard* (Baker Botts); Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04416 | Attorney-Client | 04/12/13 | Todd Strickler* (Noble) | Janet Duncan | Barbra Beaulieu; Dennis Lubojacky; Steven Donley; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04420 | Attorney-Client | 03/27/13 | Todd Strickler* (Noble) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04421 | Attorney-Client | 03/26/13 | Todd Strickler* (Noble) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04422 | Attorney-Client | 03/22/13 | William E. Turcotte* (Noble) | Janet Duncan; Todd Strickler* (Noble) | David Emmons* (Baker Botts); James MacLennan | | William E. Turcotte* (Noble); Todd Strickler* (Noble); David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04423 | Attorney-Client | 03/22/13 | William E. Turcotte* (Noble) | Janet Duncan; Todd Strickler* (Noble) | David Emmons* (Baker Botts); James MacLennan | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04428 | Attorney-Client | 03/13/13 | David Emmons* (Baker Botts) | Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Janet Duncan; Shalla A. Prichard* (Baker Botts) | Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04429 | Attorney-Client | 03/13/13 | Shalla A. Prichard* (Baker Botts) | David Emmons* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Janet Duncan | Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04431 | Attorney-Client | 02/27/13 | Hillary Holmes* (Baker Botts) | Shalla A. Prichard* (Baker Botts); Steven Donley; Todd Strickler* (Noble) | Janet Duncan | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04432 | Attorney-Client | 02/27/13 | Steven Donley | Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble) | Janet Duncan | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04433 | Attorney-Client | 02/04/13 | Todd Strickler* (Noble) | Janet Duncan | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04434 | Attorney-Client | 02/04/13 | Todd Strickler* (Noble) | Janet Duncan | James MacLennan | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04435 | Attorney-Client | 01/21/13 | David Emmons* (Baker Botts) | Janet Duncan; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Grant Everett* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04436 | Attorney-Client | 01/19/13 | David Emmons* (Baker Botts) | Tamar Stanley* (Baker Botts) | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Janet Duncan; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04446 | Attorney-Client | 12/04/13 | Shardul Thacker* (Mulla & Mulla) | Alan R. Hay | Aarti Shah* (Mulla & Mulla); David Emmons* (Baker Botts); Miika Heiskanen* (Noble); Mike Lennon* (Baker Botts); Nilesh Parekh* (Mulla & Mulla); Todd Strickler* (Noble); William E. Turcotte* (Noble) | | William E. Turcotte* (Noble); Shardul Thacker* (Mulla & Mulla); Todd Strickler* (Noble) | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 04447 | Attorney-Client | 11/19/13 | William E. Turcotte* (Noble) | Bodley Thornton; Christie Sade; Kristin Kurnava | James McHugh* (Noble); Todd Strickler* (Noble) | | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04448 | Attorney-Client | 11/19/13 | | | | | William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 04449 | Attorney-Client | 11/19/13 | | | | | William E. Turcotte* (Noble) | Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04451 | Attorney-Client | 10/07/13 | William E. Turcotte* (Noble) | Bodley Thornton; Christie Sade; Kristin Kurnava | James McHugh* (Noble); Todd Strickler* (Noble) | | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04452 | Attorney-Client | 10/07/13 | | | | | William E. Turcotte* (Noble) | Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04460 | Attorney-Client | 11/11/13 | Janet Duncan | Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Steven Donley | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04461 | Attorney-Client | 11/11/13 | | | | | Baker Botts* | Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 04462 | Attorney-Client | 11/08/13 | Janet Duncan | William E. Turcotte* (Noble) | Shalla A. Prichard* (Baker Botts); Steven Donley; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04463 | Attorney-Client | 11/08/13 | | | | | William E. Turcotte* (Noble) | Draft Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 04466 | Attorney-Client | 10/21/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan; Todd Strickler* (Noble); William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Rachael L. Lichman* (Baker Botts) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04467 | Attorney-Client | 10/21/13 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04468 | Attorney-Client | 07/15/13 | Josephine Wu* (Baker Botts) | Janet Duncan; Todd Strickler* (Noble) | Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04469 | Attorney-Client | 07/15/13 | | | | | Baker Botts* | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04470 | Attorney-Client | 07/15/13 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 04547 | Attorney-Client | 02/25/14 | Janet Duncan | Kevin M. Cunningham | Angela (Le) Weinstein; Barbra Beaulieu; Carlos Landaverde; Chad D. Burkhardt* (Baker Botts); Timothy Y. Chan; David Emmons* (Baker Botts); Deanne Yartz; Derek S. Green* (Baker Botts); James M. Gibbons; Grant Everett* (Baker Botts); Patrick A. Jackman; Jose Nogales; Marian Sabat; Stephen M. Massed; Paul Stanford* (Noble); David M. Pincus; Steven Donley; James G. Tod; Todd Strickler* (Noble); Alan Turner | | | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 04548 | Attorney-Client | 02/25/14 | Janet Duncan | Grant Everett* (Baker Botts) | Chad D. Burkhardt* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | Grant Everett* (Baker Botts); Chad D. Burkhardt* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Draft Email chain reflecting confidential attorney-client communications regarding the Spin-Off and attaching draft presentation reflecting or requesting legal advice. | |
| PLOG - 04549 | Attorney-Client | 02/25/14 | | | | | Baker Botts* | Exhibit reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 04557 | Attorney-Client | 02/24/14 | Janet Duncan | Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts) | David Emmons* (Baker Botts); Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04558 | Attorney-Client | 02/24/14 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 04559 | Attorney-Client | 02/21/14 | David Emmons* (Baker Botts) | Janet Duncan | Derek S. Green* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Paragon IPO. | |
| PLOG - 04560 | Attorney-Client | 02/21/14 | | | | | Baker Botts* | Memorandum providing legal advice regarding the Paragon IPO. | |
| PLOG - 04566 | Attorney-Client | 02/14/14 | Monica E. White* (Baker Botts) | Janet Duncan | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04567 | Attorney-Client | 02/14/14 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 04568 | Attorney-Client | 02/12/14 | William E. Turcotte* (Noble) | Janet Duncan; Todd Strickler* (Noble) | David Emmons* (Baker Botts); Dennis Lubojacky; James MacLennan; Sarah M. Rechter* (Baker Botts) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 04569 | Attorney-Client | 02/12/14 | Janet Duncan | David Emmons* (Baker Botts) | Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04570 | Attorney-Client | 02/12/14 | | | | | Baker Botts* | Spreadsheet providing legal advice regarding the Paragon IPO. | |
| PLOG - 04574 | Attorney-Client | 02/05/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Paragon IPO. | |
| PLOG - 04575 | Attorney-Client | 02/05/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 04579 | Attorney-Client | 01/29/14 | Josephine Wu* (Baker Botts) | Steven Donley | Janet Duncan; Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04580 | Attorney-Client | 01/29/14 | | | | | Baker Botts* | Draft Excerpt Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 04581 | Attorney-Client | 01/29/14 | | | | | Baker Botts* | Draft Excerpt Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 04588 | Attorney-Client | 01/21/14 | Steven Donley | Josephine Wu* (Baker Botts) | Janet Duncan; Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04589 | Attorney-Client | 01/21/14 | | | | | Baker Botts* | Draft Excerpt Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 04590 | Attorney-Client | 01/21/14 | Scott Cruce | Janet Duncan; Steven Donley | | | Baker Botts* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04591 | Attorney-Client | 01/21/14 | | | | | Baker Botts* | Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 04592 | Attorney-Client | 01/21/14 | | | | | Baker Botts* | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04596 | Attorney-Client | 01/17/14 | Rachael L. Lichman* (Baker Botts) | Janet Duncan; Shalla A. Prichard* (Baker Botts) | Josephine Wu* (Baker Botts); Steven Donley | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04597 | Attorney-Client | 01/17/14 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 04598 | Attorney-Client | 01/17/14 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 04615 | Attorney-Client | 01/06/14 | Josephine Wu* (Baker Botts) | Janet Duncan; Shalla A. Prichard* (Baker Botts) | Rachael L. Lichman* (Baker Botts); Steven Donley | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04616 | Attorney-Client | 01/06/14 | | | | | Baker Botts* | Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 04617 | Attorney-Client | 01/06/14 | | | | | Baker Botts* | Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 04618 | Attorney-Client | 01/06/14 | Mike Lowther | Barbra Beaulieu; Dennis Lubojacky; Janet Duncan; Larry Humes; Laura Campbell; Marsha Galvan; Scott Davis; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Christopher Taylor; James MacLennan; Lee M. Ahlstrom | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04619 | Attorney-Client | 12/30/13 | Josephine Wu* (Baker Botts) | Janet Duncan; Shalla A. Prichard* (Baker Botts) | Rachael L. Lichman* (Baker Botts); Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04620 | Attorney-Client | 12/30/13 | | | | | Baker Botts* | Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 04627 | Attorney-Client | 12/17/13 | Janet Duncan | Hillary Holmes* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Dennis Lubojacky; James MacLennan | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04628 | Attorney-Client | 12/17/13 | | | | | Baker Botts* | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 04629 | Attorney-Client | 12/16/13 | Josephine Wu* (Baker Botts) | Janet Duncan | Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04630 | Attorney-Client | 12/16/13 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 04631 | Attorney-Client | 12/16/13 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 04632 | Attorney-Client | 12/16/13 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 04633 | Attorney-Client | 12/12/13 | Janet Duncan | Josephine Wu* (Baker Botts) | Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04634 | Attorney-Client | 12/12/13 | | | | | Baker Botts* | Draft Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 04635 | Attorney-Client | 12/12/13 | Josephine Wu* (Baker Botts) | Janet Duncan | Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04636 | Attorney-Client | 12/12/13 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 04637 | Attorney-Client | 12/12/13 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 04655 | Attorney-Client | 11/20/13 | Grant Everett* (Baker Botts) | Janet Duncan; Steven Donley | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04656 | Attorney-Client | 11/20/13 | | | | | Grant Everett* (Baker Botts) | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 04661 | Attorney-Client | 11/13/13 | Janet Duncan | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04662 | Attorney-Client | 11/13/13 | | | | | David Emmons* (Baker Botts) | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 04663 | Attorney-Client | 11/13/13 | | | | | David Emmons* (Baker Botts) | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 04664 | Attorney-Client | 11/11/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan; Steven Donley | Josephine Wu* (Baker Botts); Rachael L. Lichman* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04668 | Attorney-Client | 11/04/13 | Janet Duncan | Bernie G. Wolford; Dennis Lubojacky; James MacLennan; Lee M. Ahlstrom; Mike Lowther; Roger Hunt; Todd Strickler* (Noble); William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04669 | Attorney-Client | 11/04/13 | | | | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 04670 | Attorney-Client | 11/04/13 | Janet Duncan | Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts) | Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Spin-Off | |
| PLOG - 04671 | Attorney-Client | 11/04/13 | | | | | Baker Botts* | Draft Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 04672 | Attorney-Client | 10/31/13 | Janet Duncan | Bernie G. Wolford; Dennis Lubojacky; Lee M. Ahlstrom; Mike Lowther; Roger Hunt; Todd Strickler* (Noble); William E. Turcotte* (Noble) | James MacLennan | | | Email requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04673 | Attorney-Client | 10/31/13 | | | | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04686 | Attorney-Client | 10/11/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | Steven Donley | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 04691 | Attorney-Client | 10/08/13 | | | | | Baker Botts* | Draft Exhibit requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04726 | Attorney-Client | 09/03/13 | Grant Everett* (Baker Botts) | Janet Duncan | Barbra Beaulieu; Chad D. Burkhardt* (Baker Botts); Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04727 | Attorney-Client | 09/03/13 | | | | | Grant Everett* (Baker Botts) | Draft Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 04735 | Attorney-Client | 08/08/13 | Todd Strickler* (Noble) | Janet Duncan; Steven Donley | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04736 | Attorney-Client | 08/08/13 | | | | | Todd Strickler* (Noble) | Draft Report providing legal advice regarding the Spin-Off. | |
| PLOG - 04737 | Attorney-Client | 08/08/13 | Todd Strickler* (Noble) | Janet Duncan; Steven Donley | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04738 | Attorney-Client | 08/08/13 | | | | | Todd Strickler* (Noble) | Draft Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 04750 | Attorney-Client | 05/31/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | Steven Donley | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 04751 | Attorney-Client | 05/29/13 | Todd Strickler* (Noble) | Janet Duncan; Jeff Chastain; John Breed | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 04752 | Attorney-Client | 05/29/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 04753 | Attorney-Client | 05/29/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 04754 | Attorney-Client | 05/23/13 | Janet Duncan | Hillary Holmes* (Baker Botts) | Shalla A. Prichard* (Baker Botts); Steven Donley; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04755 | Attorney-Client | 05/23/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 04756 | Attorney-Client | 05/22/13 | Hillary Holmes* (Baker Botts) | Janet Duncan | Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts); Steven Donley; Todd Strickler* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04757 | Attorney-Client | 05/22/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 04758 | Attorney-Client | 05/22/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | Hillary Holmes* (Baker Botts); Steven Donley; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04759 | Attorney-Client | 05/22/13 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 04760 | Attorney-Client | 05/21/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | Hillary Holmes* (Baker Botts); Steven Donley; Todd Strickler* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04761 | Attorney-Client | 05/21/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 04762 | Attorney-Client | 05/21/13 | Janet Duncan | Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Steven Donley; Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04763 | Attorney-Client | 05/21/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 04764 | Attorney-Client | 05/21/13 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 04767 | Attorney-Client | 05/17/13 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 04771 | Attorney-Client | 05/15/13 | Grant Everett* (Baker Botts) | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Hillary Holmes* (Baker Botts); Janet Duncan; Shalla A. Prichard* (Baker Botts); Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04772 | Attorney-Client | 05/13/13 | Janet Duncan | Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Steven Donley | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04773 | Attorney-Client | 05/13/13 | | | | | Baker Botts* | Draft Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 04775 | Attorney-Client | 05/03/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Excerpt Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 04779 | Attorney-Client | 04/29/13 | Hillary Holmes* (Baker Botts) | Janet Duncan; Shalla A. Prichard* (Baker Botts) | David Emmons* (Baker Botts); Grant Everett* (Baker Botts); Steven Donley; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04780 | Attorney-Client | 04/24/13 | Grant Everett* (Baker Botts) | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Hillary Holmes* (Baker Botts); Janet Duncan; Shalla A. Prichard* (Baker Botts); Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04789 | Attorney-Client | 03/27/13 | Janet Duncan | Todd Strickler* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04790 | Attorney-Client | 03/27/13 | | | | | Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 04795 | Attorney-Client | 03/25/13 | Scott Davis | Hillary Holmes* (Baker Botts) | Anne (Spyhalski) Kocian; Barbra Beaulieu; Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky; Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Janet Duncan; Laura Campbell; Shalla A. Prichard* (Baker Botts); Steven Donley; Todd McElreath; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04796 | Attorney-Client | 03/25/13 | | | | | Baker Botts* | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 04799 | Attorney-Client | 03/07/13 | Scott Davis | Hillary Holmes* (Baker Botts); Janet Duncan; Steven Donley | Anne (Spyhalski) Kocian; David Emmons* (Baker Botts); Dennis Lubojacky; Laura Campbell; Todd McElreath | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04800 | Attorney-Client | 03/07/13 | | | | | Baker Botts* | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 04801 | Attorney-Client | 03/07/13 | Hillary Holmes* (Baker Botts) | Janet Duncan; Scott Davis; Steven Donley | David Emmons* (Baker Botts); Dennis Lubojacky; Laura Campbell; Todd McElreath | | | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 04802 | Attorney-Client | 03/07/13 | Scott Davis | Janet Duncan; Steven Donley | Dennis Lubojacky; Hillary Holmes* (Baker Botts); Laura Campbell; Todd McElreath | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04803 | Attorney-Client | 03/07/13 | | | | | Baker Botts* | Spreadsheet requesting legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

188

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 04804 | Attorney-Client | 03/07/13 | Janet Duncan | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble) | James MacLennan; Steven Donley; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04805 | Attorney-Client | 03/05/13 | Grant Everett* (Baker Botts) | Janet Duncan; Scott Davis; Steven Donley | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04812 | Attorney-Client | 02/08/13 | Grant Everett* (Baker Botts) | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Hillary Holmes* (Baker Botts); Janet Duncan; Shalla A. Prichard* (Baker Botts) | Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04813 | Attorney-Client | 02/08/13 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 04814 | Attorney-Client | 02/08/13 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 04815 | Attorney-Client | 02/07/13 | Janet Duncan | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04816 | Attorney-Client | 02/05/13 | Scott Davis | Janet Duncan | Dennis Lubojacky; Laura Campbell; Steven Donley; Todd McElreath; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04820 | Attorney-Client | 01/23/13 | Grant Everett* (Baker Botts) | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Hillary Holmes* (Baker Botts); Janet Duncan; Shalla A. Prichard* (Baker Botts) | Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 04821 | Attorney-Client | 01/21/13 | Richard Spedding* (Travers Smith) | Janet Duncan | Barbra Beaulieu; David Emmons* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble); Simon Yates* (Travers Smith) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 04837 | Attorney-Client | 07/15/14 | Janet Duncan | Dennis Lubojacky; Duane Chambers | Sarah M. Rechter* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04838 | Attorney-Client | 07/15/14 | | | | | Sarah M. Rechter* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 04839 | Attorney-Client | 07/15/14 | | | | | Sarah M. Rechter* (Noble) | Draft Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 04939 | Attorney-Client | 03/28/14 | Janet Duncan | Jose Nogales | Angela (Le) Weinstein; Barbra Beaulieu; Carlos Martinez-Campos; David Organ; Dennis Lubojacky; James MacLennan; Laura Campbell; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 04947 | Attorney-Client | 03/13/14 | Janet Duncan | Steven Donley | | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04948 | Attorney-Client | 03/13/14 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 04984 | Attorney-Client | 02/12/14 | Janet Duncan | Todd Strickler* (Noble); William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Dennis Lubojacky; James MacLennan; Sarah M. Rechter* (Baker Botts) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04985 | Attorney-Client | 02/12/14 | Janet Duncan | Todd Strickler* (Noble); William E. Turcotte* (Noble) | James MacLennan | | | Email requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04989 | Attorney-Client | 02/10/14 | Janet Duncan | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Dennis Lubojacky; James MacLennan | | | Email chain providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 04990 | Attorney-Client | 02/10/14 | Janet Duncan | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Dennis Lubojacky; James MacLennan | | | Email requesting legal advice regarding the Paragon IPO. | |
| PLOG - 04994 | Attorney-Client | 01/23/14 | Janet Duncan | Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Josephine Wu* (Baker Botts); Steven Donley | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 04995 | Attorney-Client | 01/23/14 | | | | | Baker Botts* | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 04996 | Attorney-Client | 01/23/14 | Janet Duncan | Hillary Holmes* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Carlos Ruiz | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05000 | Attorney-Client | 01/17/14 | Janet Duncan | Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Josephine Wu* (Baker Botts); Steven Donley | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05001 | Attorney-Client | 01/17/14 | | | | | Baker Botts* | Draft agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 05003 | Attorney-Client | 01/17/14 | Janet Duncan | Scott Cruce; William E. Turcotte* (Noble) | James MacLennan; Steven Donley; Todd Strickler* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 05004 | Attorney-Client | 01/16/14 | Janet Duncan | Scott Cruce; Todd Strickler* (Noble); William E. Turcotte* (Noble) | James MacLennan; Steven Donley | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05010 | Attorney-Client | 01/07/14 | Janet Duncan | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05011 | Attorney-Client | 01/07/14 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 05012 | Attorney-Client | 01/07/14 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 05013 | Attorney-Client | 01/07/14 | Janet Duncan | Todd Strickler* (Noble) | | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05017 | Attorney-Client | 12/30/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | Josephine Wu* (Baker Botts); Rachael L. Lichman* (Baker Botts); Steven Donley | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05018 | Attorney-Client | 12/30/13 | Janet Duncan | Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Rachael L. Lichman* (Baker Botts); Steven Donley | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05022 | Attorney-Client | 12/16/13 | Janet Duncan | James MacLennan; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Paragon IPO. | |
| PLOG - 05023 | Attorney-Client | 12/10/13 | Janet Duncan | Josephine Wu* (Baker Botts); Steven Donley | Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05024 | Attorney-Client | 12/06/13 | Shardul Thacker* (Mulla & Mulla) | Alan R. Hay | Aarti Shah* (Mulla & Mulla); David Emmons* (Baker Botts); Miika Heiskanen* (Noble); Mike Lennon* (Baker Botts); Nilesh Parekh* (Mulla & Mulla); Todd Strickler* (Noble); William E. Turcotte* (Noble) | | William E. Turcotte* (Noble); Shardul Thacker* (Mulla & Mulla) | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05031 | Attorney-Client | 11/20/13 | Janet Duncan | Derek S. Green* (Baker Botts) | Barbra Beaulieu; Chad S. McCormick* (Baker Botts); Steven Donley | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05032 | Attorney-Client | 11/20/13 | Janet Duncan | Derek S. Green* (Baker Botts) | Steven Donley | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05036 | Attorney-Client | 11/12/13 | Janet Duncan | Derek S. Green* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Paragon IPO. | |
| PLOG - 05037 | Attorney-Client | 11/11/13 | Janet Duncan | William E. Turcotte* (Noble) | Shalla A. Prichard* (Baker Botts); Steven Donley; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05038 | Attorney-Client | 11/11/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | Josephine Wu* (Baker Botts); Steven Donley | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 05039 | Attorney-Client | 11/11/13 | | | | | Baker Botts* | Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 05040 | Attorney-Client | 11/11/13 | Janet Duncan | Barbra Beaulieu; David Emmons* (Baker Botts); Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Chad D. Burkhardt* (Baker Botts); Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Kevin M. Cunningham; Shalla A. Prichard* (Baker Botts) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 05067 | Attorney-Client | 10/03/13 | Janet Duncan | Hillary Holmes* (Baker Botts); Todd Strickler* (Noble) | Shalla A. Prichard* (Baker Botts) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 05068 | Attorney-Client | 10/03/13 | Janet Duncan | Hillary Holmes* (Baker Botts) | Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05072 | Attorney-Client | 09/27/13 | Janet Duncan | David Emmons* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Todd Strickler* (Noble) | Krisanne Naudin; Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05076 | Attorney-Client | 09/16/13 | Janet Duncan | Todd Strickler* (Noble); William E. Turcotte* (Noble) | James MacLennan | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05077 | Attorney-Client | 09/16/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 05079 | Attorney-Client | 09/07/13 | Janet Duncan | Barbra Beaulieu; Bernie G. Wolford; David W. Williams; Dennis Lubojacky; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Larry Humes; Lee M. Ahlstrom; Marsha Galvan; Roger Hunt; Scott Marks; Tom Madden; William E. Turcotte* (Noble) | Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05080 | Attorney-Client | 09/04/13 | Janet Duncan | Josephine Wu* (Baker Botts); Todd Strickler* (Noble) | Shalla A. Prichard* (Baker Botts) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 05081 | Attorney-Client | 09/03/13 | Janet Duncan | Todd Strickler* (Noble) | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05082 | Attorney-Client | 09/03/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | Steven Donley | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05083 | Attorney-Client | 09/03/13 | | | | | Baker Botts* | Draft Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 05086 | Attorney-Client | 08/30/13 | Janet Duncan | Todd Strickler* (Noble) | William E. Turcotte* (Noble) | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 05087 | Attorney-Client | 08/29/13 | Janet Duncan | Eduardo Maccari Telles* (Tauil & Chequer) | Carolina Bottino* (Tauil & Chequer); Rafael Pinaud; Steven Donley; Ivan Tauil* (Tauil & Chequer); Todd Strickler* (Noble); Dennys Zimmermann* (Tauil & Chequer) | | | Email chain providing information to assist in rendering legal advice regarding foreign tax issues. | |
| PLOG - 05088 | Attorney-Client | 08/29/13 | Janet Duncan | Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Todd Strickler* (Noble) | | | Email requesting legal advice regarding foreign tax issues. | |
| PLOG - 05089 | Attorney-Client | 08/29/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Letter providing legal advice regarding foreign tax issues. | |
| PLOG - 05090 | Attorney-Client | 08/21/13 | Todd Strickler* (Noble) | David Dujacquier; James MacLennan | Janet Duncan; Paul Stanford* (Noble) | | Todd Strickler* (Noble) | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 05091 | Attorney-Client | 08/21/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 05097 | Attorney-Client | 07/22/13 | Janet Duncan | James MacLennan | Todd Strickler* (Noble) | | | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05099 | Attorney-Client | 07/18/13 | Janet Duncan | Todd Strickler* (Noble) | Roberto Cohen | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05101 | Attorney-Client | 07/16/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 05102 | Attorney-Client | 07/15/13 | Janet Duncan | Hillary Holmes* (Baker Botts); Todd Strickler* (Noble) | Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05105 | Attorney-Client | 07/11/13 | Janet Duncan | James MacLennan | Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05106 | Attorney-Client | 07/11/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 05107 | Attorney-Client | 07/10/13 | Janet Duncan | Angela (Le) Weinstein; Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05108 | Attorney-Client | 07/09/13 | Janet Duncan | Angela (Le) Weinstein; Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05110 | Attorney-Client | 06/07/13 | Janet Duncan | Lee M. Ahlstrom | James MacLennan; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 05114 | Attorney-Client | 06/04/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 05116 | Attorney-Client | 05/28/13 | Janet Duncan | Todd Strickler* (Noble) | Jeff Chastain; John Breed; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05117 | Attorney-Client | 05/24/13 | Janet Duncan | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Kevin M. Cunningham | Barbra Beaulieu; Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05118 | Attorney-Client | 05/22/13 | Janet Duncan | Hillary Holmes* (Baker Botts) | Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05122 | Attorney-Client | 05/15/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | Steven Donley | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05123 | Attorney-Client | 05/15/13 | | | | | Baker Botts* | Exhibit requesting legal advice regarding the Spin-Off. | |
| PLOG - 05131 | Attorney-Client | 04/26/13 | Janet Duncan | Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Grant Everett* (Baker Botts); Steven Donley; Todd Strickler* (Baker Botts) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05135 | Attorney-Client | 04/23/13 | Janet Duncan | Hillary Holmes* (Baker Botts) | Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05136 | Attorney-Client | 04/23/13 | Janet Duncan | Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Steven Donley | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05137 | Attorney-Client | 04/17/13 | Janet Duncan | Steven Donley | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05139 | Attorney-Client | 04/17/13 | Janet Duncan | Todd Strickler* (Noble) | | | | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05144 | Attorney-Client | 04/16/13 | Janet Duncan | Barbra Beaulieu; Todd Strickler* (Noble) | Dennis Lubojacky; Steven Donley; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05146 | Attorney-Client | 04/12/13 | Janet Duncan | Todd Strickler* (Noble) | Barbra Beaulieu; Dennis Lubojacky; Steven Donley; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05147 | Attorney-Client | 04/11/13 | Janet Duncan | James MacLennan; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05152 | Attorney-Client | 03/27/13 | Janet Duncan | David Emmons* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05154 | Attorney-Client | 03/22/13 | Janet Duncan | Angela (Le) Weinstein | Alan Duncan; Alan R. Hay; Barbra Beaulieu; Dennis Lubojacky; Laura Campbell; Miika Heiskanen* (Noble); Scott Cruce; Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05158 | Attorney-Client | 03/22/13 | Janet Duncan | Todd Strickler* (Noble); William E. Turcotte* (Noble) | David Emmons* (Baker Botts); James MacLennan | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 05159 | Attorney-Client | 03/22/13 | Janet Duncan | Todd Strickler* (Noble) | David Emmons* (Baker Botts); James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05167 | Attorney-Client | 03/13/13 | Janet Duncan | David Emmons* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Steven Donley; Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05168 | Attorney-Client | 03/13/13 | | | | | David Emmons* (Baker Botts) | Memorandum requesting legal advice regarding the Spin-Off. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 05169 | Attorney-Client | 03/13/13 | Hillary Holmes* (Baker Botts) | Janet Duncan | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); James MacLennan; Shalla A. Prichard* (Baker Botts); Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05170 | Attorney-Client | 03/08/13 | Janet Duncan | Hillary Holmes* (Baker Botts) | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); James MacLennan; Shalla A. Prichard* (Baker Botts); Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05171 | Attorney-Client | 03/05/13 | Janet Duncan | Scott Davis; Steven Donley | Dennis Lubojacky | | Grant Everett* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05172 | Attorney-Client | 02/19/13 | Janet Duncan | Jared Mills | Steven Donley | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05173 | Attorney-Client | 02/19/13 | | | | | Derek S. Green* (Baker Botts) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05176 | Attorney-Client | 02/08/13 | Janet Duncan | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05177 | Attorney-Client | 02/07/13 | Janet Duncan | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05179 | Attorney-Client | 02/04/13 | Janet Duncan | Todd Strickler* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05180 | Attorney-Client | 02/04/13 | Janet Duncan | Todd Strickler* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05181 | Attorney-Client | 01/29/13 | Janet Duncan | Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | David Emmons* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05182 | Attorney-Client | 01/24/13 | Janet Duncan | Steven Donley; Todd Strickler* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05183 | Attorney-Client | 01/24/13 | | | | | Todd Strickler* (Noble) | Draft Agreement requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05188 | Attorney-Client | 01/22/13 | Janet Duncan | David Emmons* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Grant Everett* (Baker Botts) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 05189 | Attorney-Client | 01/22/13 | Janet Duncan | Richard Spedding* (Travers Smith) | Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05191 | Attorney-Client | 01/20/13 | Janet Duncan | David Emmons* (Baker Botts) | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Tamar Stanley* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 05192 | Attorney-Client | 01/19/13 | Janet Duncan | David Emmons* (Baker Botts); Tamar Stanley* (Baker Botts) | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 05194 | Attorney-Client | 01/18/13 | Janet Duncan | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Barbra Beaulieu; James MacLennan | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05195 | Attorney-Client | 01/18/13 | Janet Duncan | Lee M. Ahlstrom | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05196 | Attorney-Client | 01/18/13 | | | | | William E. Turcotte* (Noble) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05198 | Attorney-Client | 01/17/13 | Janet Duncan | Steven Donley | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 05201 | Attorney-Client | 01/02/13 | Janet Duncan | Barbra Beaulieu; James MacLennan; Lee M. Ahlstrom; William E. Turcotte* (Noble); William E. Turcotte* (Noble); James MacLennan; Lee M. Ahlstrom; Barbra Beaulieu | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts) | | William E. Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05605 | Attorney-Client | 07/22/15 | Diana Monaghan | Dennis Lubojacky | | | Noble Legal Department*; Charles Lee* (Noble) | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 05737 | Attorney-Client | 07/22/15 | Diana Monaghan | Dennis Lubojacky | | | Tauil & Chequer (Mayer Brown)*; William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 05807 | Attorney-Client | 07/03/12 | Todd Strickler* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05808 | Attorney-Client | 07/03/12 | | | | | Todd Strickler* (Noble) | Draft Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05809 | Attorney-Client | 11/20/12 | Robert Manuel | Frederick Festus Ntido* (ACAS-Law) | Afolabi Caxton-Martins* (ACAS-Law); Barbra Beaulieu; Lee M. Ahlstrom; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

* Denotes Attorney Name

CONFIDENTIAL

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 05810 | Attorney-Client | 11/20/12 | Todd Strickler* (Noble) | Chad D. Burkhardt* (Baker Botts); Lee M. Ahlstrom | Charlie Yester; Grant Everett* (Baker Botts); Scott Davis; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05811 | Attorney-Client | 11/20/12 | | | | | Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05812 | Attorney-Client | 11/20/12 | Frederick Festus Ntido* (ACAS-Law) | Afolabi Caxton-Martins* (ACAS-Law); Robert Manuel | Lee M. Ahlstrom; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05813 | Attorney-Client | 11/20/12 | Todd Strickler* (Noble) | Lee M. Ahlstrom | Barbra Beaulieu; Robert Manuel | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05814 | Attorney-Client | 11/20/12 | Frederick Festus Ntido* (ACAS-Law) | Afolabi Caxton-Martins* (ACAS-Law); Robert Manuel | Lee M. Ahlstrom; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05815 | Attorney-Client | 11/20/12 | Robert Manuel | Afolabi Caxton-Martins* (ACAS-Law); Frederick Festus Ntido* (ACAS-Law) | Lee M. Ahlstrom; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05816 | Attorney-Client | 11/19/12 | Todd Strickler* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05819 | Attorney-Client | 11/19/12 | Charlie Yester | Chad D. Burkhardt* (Baker Botts); Lee M. Ahlstrom; Todd Strickler* (Noble) | Scott Davis; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05820 | Attorney-Client | 11/02/12 | Robert Manuel | Lee M. Ahlstrom | Barbra Beaulieu; Charlie Yester; Jose Nogales; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets and foreign tax issues. | |
| PLOG - 05821 | Attorney-Client | 11/02/12 | Robert Manuel | Lee M. Ahlstrom | Barbra Beaulieu; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets and foreign tax issues. | |
| PLOG - 05822 | Attorney-Client | 11/02/12 | Charlie Yester | Todd Strickler* (Noble) | Lee M. Ahlstrom | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05823 | Attorney-Client | 10/31/12 | Todd Strickler* (Noble) | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Grant Everett* (Baker Botts); Lee M. Ahlstrom | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05824 | Attorney-Client | 10/29/12 | Chad D. Burkhardt* (Baker Botts) | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | David Emmons* (Baker Botts); Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05825 | Attorney-Client | 10/29/12 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05826 | Attorney-Client | 10/29/12 | Todd Strickler* (Noble) | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts) | Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05827 | Attorney-Client | 10/29/12 | | | | | Todd Strickler* (Noble); Baker Botts* | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05828 | Attorney-Client | 12/20/12 | Afolabi Caxton-Martins* (ACAS-Law) | Miika Heiskanen* (Noble) | Chad D. Burkhardt* (Baker Botts); Frederick Festus Ntido* (ACAS-Law); Grant Everett* (Baker Botts); Lee M. Ahlstrom; Robert Manuel; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05829 | Attorney-Client | 12/20/12 | Miika Heiskanen* (Noble) | Afolabi Caxton-Martins* (ACAS-Law); Frederick Festus Ntido* (ACAS-Law) | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Lee M. Ahlstrom; Robert Manuel; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05830 | Attorney-Client | 12/20/12 | | | | | Miika Heiskanen* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05831 | Attorney-Client | 12/20/12 | Miika Heiskanen* (Noble) | Afolabi Caxton-Martins* (ACAS-Law); Frederick Festus Ntido* (ACAS-Law) | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Lee M. Ahlstrom; Robert Manuel; William E. Turcotte* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05833 | Attorney-Client | 12/13/12 | Nigeria - Operations Manager (Arthur/Hilhorst) | Miika Heiskanen* (Noble); Scott Davis; William E. Turcotte* (Noble) | Charlie Yester; Lee M. Ahlstrom; Ron Davis | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05834 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Jim Ruehlen | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Nigeria - Operations Manager (Arthur/Hilhorst) | | Frederick Festus Ntido* (ACAS-Law) | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05835 | Attorney-Client | 12/13/12 | Nigeria - Operations Manager (Arthur/Hilhorst) | Miika Heiskanen* (Noble); Scott Davis; William E. Turcotte* (Noble) | Charlie Yester; Lee M. Ahlstrom; Ron Davis | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05836 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | Ron Davis | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05837 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Ron Davis | Nigeria - Operations Manager (Arthur/Hilhorst) | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05838 | Attorney-Client | 12/13/12 | Ron Davis | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | | Frederick Festus Ntido* (ACAS-Law) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05839 | Attorney-Client | 12/13/12 | | | | | Frederick Festus Ntido* (ACAS-Law) | Draft Agreement requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05840 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Ron Davis | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |

* Denotes Attorney Name

CONFIDENTIAL

Case 17-51882-CSS *In re Paragon Offshore plc, Alt. Med., et al. Debtors* Doc 89 Filed 09/05/18 Page 426 of 744

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 05841 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Ron Davis | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05842 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Ron Davis | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05843 | Attorney-Client | 12/13/12 | | | | | Frederick Festus Ntido* (ACAS-Law) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05845 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Ron Davis | Nigeria - Operations Manager (Arthur/Hilhorst) | | Frederick Festus Ntido* (ACAS-Law) | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05846 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charles Epete; Charlie Yester; Isaac Ogbobula* (ACAS-Law) | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05847 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charles Epete; Charlie Yester; Isaac Ogbobula* (ACAS-Law) | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05848 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charles Epete; Charlie Yester; Isaac Ogbobula* (ACAS-Law) | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05849 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charles Epete; Charlie Yester; Isaac Ogbobula* (ACAS-Law) | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05850 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst); Ron Davis | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charles Epete; Charlie Yester; Isaac Ogbobula* (ACAS-Law) | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05851 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst); Ron Davis | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charles Epete; Charlie Yester; Isaac Ogbobula* (ACAS-Law) | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05852 | Attorney-Client | 12/13/12 | Ron Davis | Frederick Festus Ntido* (ACAS-Law); Nigeria - Operations Manager (Arthur/Hilhorst) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charlie Yester; Isaac Ogbobula* (ACAS-Law) | | Frederick Festus Ntido* (ACAS-Law) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05853 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charlie Yester; Isaac Ogbobula* (ACAS-Law); Ron Davis | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05854 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Ron Davis; Nigeria - Operations Manager (Arthur/Hilhorst); Frederick Festus Ntido* (ACAS-Law) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law) | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05855 | Attorney-Client | 12/13/12 | Ron Davis | Frederick Festus Ntido* (ACAS-Law); Nigeria - Operations Manager (Arthur/Hilhorst); Frederick Festus Ntido* (ACAS-Law) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law) | | Frederick Festus Ntido* (ACAS-Law) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05856 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst); Frederick Festus Ntido* (ACAS-Law) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Ron Davis | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05857 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Charlie Yester | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Nigeria - Operations Manager (Arthur/Hilhorst) | | Frederick Festus Ntido* (ACAS-Law) | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05858 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charlie Yester | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05859 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | Jim Ruehlen | | Frederick Festus Ntido* (ACAS-Law) | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05860 | Attorney-Client | 12/13/12 | Nigeria - Operations Manager (Arthur/Hilhorst) | Miika Heiskanen* (Noble); Scott Davis; William E. Turcotte* (Noble) | Charlie Yester; Lee M. Ahlstrom; Ron Davis | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05861 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Charlie Yester; Ron Davis | Nigeria - Operations Manager (Arthur/Hilhorst) | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05862 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Ron Davis | Charlie Yester; Nigeria - Operations Manager (Arthur/Hilhorst) | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |

* Denotes Attorney Name

194

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 05863 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst); Ron Davis | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law) | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05864 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst); Ron Davis | | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05865 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst); Ron Davis | | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05866 | Attorney-Client | 12/13/12 | Ron Davis | Frederick Festus Ntido* (ACAS-Law); Nigeria - Operations Manager (Arthur/Hilhorst) | | | Frederick Festus Ntido* (ACAS-Law) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05867 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst); Ron Davis | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charlie Yester | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05868 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Frederick Festus Ntido* (ACAS-Law); Ron Davis | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charlie Yester; Nigeria - Operations Manager (Arthur/Hilhorst) | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05869 | Attorney-Client | 12/13/12 | Ron Davis | Frederick Festus Ntido* (ACAS-Law) | Charlie Yester; Nigeria - Operations Manager (Arthur/Hilhorst) | | Frederick Festus Ntido* (ACAS-Law) | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05870 | Attorney-Client | 12/13/12 | Nigeria - Operations Manager (Arthur/Hilhorst) | Charlie Yester; Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | | Frederick Festus Ntido* (ACAS-Law) | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05871 | Attorney-Client | 12/13/12 | Nigeria - Operations Manager (Arthur/Hilhorst) | Frederick Festus Ntido* (ACAS-Law) | Bukky Orija; Charlie Yester;Nigeria - Operations Manager (Arthur/Hilhorst); Nigeria - Superintendents4 (Avants/Parker) | | Frederick Festus Ntido* (ACAS-Law) | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05872 | Attorney-Client | 12/13/12 | Nigeria - Operations Manager (Arthur/Hilhorst) | Miika Heiskanen* (Noble); Scott Davis; William E. Turcotte* (Noble) | Charlie Yester; Lee M. Ahlstrom; Ron Davis | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05873 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charlie Yester; Nyema Dike* (ACAS-Law); Olujimi Bucknor* (ACAS-Law); Ron Davis | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05874 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Nyema Dike* (ACAS-Law); Olujimi Bucknor* (ACAS-Law) | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05875 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Charlie Yester; William E. Turcotte* (Noble) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Miika Heiskanen* (Noble); Nigeria - Operations Manager (Arthur/Hilhorst) | | William E. Turcotte* (Noble); Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05876 | Attorney-Client | 12/13/12 | Charlie Yester | Frederick Festus Ntido* (ACAS-Law); William E. Turcotte* (Noble) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Miika Heiskanen* (Noble); Nigeria - Operations Manager (Arthur/Hilhorst) | | William E. Turcotte* (Noble); Frederick Festus Ntido* (ACAS-Law) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05877 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law) | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05878 | Attorney-Client | 12/13/12 | | | | | Frederick Festus Ntido* (ACAS-Law) | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05879 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Charlie Yester; William E. Turcotte* (Noble) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Miika Heiskanen* (Noble); Nigeria - Operations Manager (Arthur/Hilhorst) | | William E. Turcotte* (Noble); Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05880 | Attorney-Client | 12/13/12 | Charlie Yester | Frederick Festus Ntido* (ACAS-Law); William E. Turcotte* (Noble) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Miika Heiskanen* (Noble); Nigeria - Operations Manager (Arthur/Hilhorst) | | William E. Turcotte* (Noble); Frederick Festus Ntido* (ACAS-Law) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05881 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | William E. Turcotte* (Noble) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charlie Yester; Miika Heiskanen* (Noble); Nigeria - Operations Manager (Arthur/Hilhorst) | | William E. Turcotte* (Noble); Frederick Festus Ntido* (ACAS-Law); Miika Heiskanen* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05882 | Attorney-Client | 12/13/12 | | | | | William E. Turcotte* (Noble); Frederick Festus Ntido* (ACAS-Law); Miika Heiskanen* (Noble) | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 05883 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | William E. Turcotte* (Noble) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charlie Yester; Miika Heiskanen* (Noble); Nigeria - Operations Manager (Arthur/Hilhorst) | | William E. Turcotte* (Noble); Frederick Festus Ntido* (ACAS-Law); Miika Heiskanen* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05884 | Attorney-Client | 12/13/12 | William E. Turcotte* (Noble) | Frederick Festus Ntido* (ACAS-Law) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charlie Yester; Miika Heiskanen* (Noble); Nigeria - Operations Manager (Arthur/Hilhorst) | | William E. Turcotte* (Noble); Frederick Festus Ntido* (ACAS-Law); Miika Heiskanen* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05885 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charlie Yester; Nigeria - Operations Manager (Arthur/Hilhorst) | | Miika Heiskanen* (Noble); Frederick Festus Ntido* (ACAS-Law); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05886 | Attorney-Client | 12/13/12 | Miika Heiskanen* (Noble) | Frederick Festus Ntido* (ACAS-Law); William E. Turcotte* (Noble) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charlie Yester; Nigeria - Operations Manager (Arthur/Hilhorst) | | Miika Heiskanen* (Noble); Frederick Festus Ntido* (ACAS-Law); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05887 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | William E. Turcotte* (Noble) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charlie Yester; Miika Heiskanen* (Noble); Nigeria - Operations Manager (Arthur/Hilhorst) | | William E. Turcotte* (Noble); Frederick Festus Ntido* (ACAS-Law); Miika Heiskanen* (Noble) | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05888 | Attorney-Client | 12/13/12 | | | | | William E. Turcotte* (Noble) | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05889 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Ron Davis | Afolabi Caxton-Martins* (ACAS-Law); Nigeria - Operations Manager (Arthur/Hilhorst) | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05890 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05891 | Attorney-Client | 12/13/12 | Nigeria - Operations Manager (Arthur/Hilhorst) | Miika Heiskanen* (Noble); Scott Davis; William E. Turcotte* (Noble) | Charlie Yester; Lee M. Ahlstrom; Ron Davis | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05892 | Attorney-Client | 12/13/12 | Bukky Orija | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst); Ron Davis | | Frederick Festus Ntido* (ACAS-Law) | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05893 | Attorney-Client | 12/13/12 | Nigeria - Operations Manager (Arthur/Hilhorst) | Miika Heiskanen* (Noble); Scott Davis; William E. Turcotte* (Noble) | Charlie Yester; Lee M. Ahlstrom; Ron Davis | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05894 | Attorney-Client | 12/13/12 | Charlie Yester | Henri Piat | Jim Shetter; Nigeria - Operations Manager (Arthur/Hilhorst); Rafael Andrade; Robert Eifler | | Frederick Festus Ntido* (ACAS-Law); Afolabi Caxton-Martins* (ACAS-Law) | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 05895 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charlie Yester; Ron Davis | | Frederick Festus Ntido* (ACAS-Law) | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05897 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Bukky Orija;Nigeria - Operations Manager (Arthur/Hilhorst) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Nyema Dike* (ACAS-Law); Ron Davis | | Frederick Festus Ntido* (ACAS-Law) | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05898 | Attorney-Client | 12/13/12 | Charlie Yester | Miika Heiskanen* (Noble); Nigeria - Operations Manager (Arthur/Hilhorst); Scott Davis; William E. Turcotte* (Noble) | Lee M. Ahlstrom; Ron Davis | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05899 | Attorney-Client | 12/13/12 | Nigeria - Operations Manager (Arthur/Hilhorst) | Miika Heiskanen* (Noble); Scott Davis; William E. Turcotte* (Noble) | Charlie Yester; Lee M. Ahlstrom; Ron Davis | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05900 | Attorney-Client | 12/13/12 | Miika Heiskanen* (Noble) | Nigeria - Operations Manager (Arthur/Hilhorst); Scott Davis; William E. Turcotte* (Noble) | Charlie Yester; Lee M. Ahlstrom; Ron Davis | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05901 | Attorney-Client | 12/13/12 | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05902 | Attorney-Client | 12/13/12 | William E. Turcotte* (Noble) | Miika Heiskanen* (Noble); Nigeria - Operations Manager (Arthur/Hilhorst); Scott Davis | Charlie Yester; Lee M. Ahlstrom; Ron Davis | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05903 | Attorney-Client | 12/13/12 | Miika Heiskanen* (Noble) | Nigeria - Operations Manager (Arthur/Hilhorst); Scott Davis; William E. Turcotte* (Noble) | Charlie Yester; Lee M. Ahlstrom; Ron Davis | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05904 | Attorney-Client | 12/13/12 | Nigeria - Operations Manager (Arthur/Hilhorst) | Miika Heiskanen* (Noble); Ron Davis | Charlie Yester; Lee M. Ahlstrom; Nigeria - Operations Manager (Arthur/Hilhorst); Scott Davis | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05905 | Attorney-Client | 12/12/12 | Ron Davis | Miika Heiskanen* (Noble); Nigeria - Operations Manager (Arthur/Hilhorst) | Charlie Yester; Lee M. Ahlstrom; Scott Davis | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05906 | Attorney-Client | 12/12/12 | Ron Davis | Victoria Oluwaniyi | Nigeria - Operations Manager (Arthur/Hilhorst) | | Noble Legal Department* | Email reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 05907 | Attorney-Client | 12/12/12 | Miika Heiskanen* (Noble) | Nigeria - Operations Manager (Arthur/Hilhorst); Ron Davis | Charlie Yester; Lee M. Ahlstrom; Scott Davis | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05908 | Attorney-Client | 12/12/12 | Nigeria - Operations Manager (Arthur/Hilhorst) | Miika Heiskanen* (Noble); Ron Davis | Charlie Yester; Lee M. Ahlstrom; Nigeria - Operations Manager (Arthur/Hilhorst); Scott Davis | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05909 | Attorney-Client | 12/12/12 | | | | | Miika Heiskanen* (Noble) | Exhibit providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05910 | Attorney-Client | 12/12/12 | | | | | Miika Heiskanen* (Noble) | Exhibit providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05911 | Attorney-Client | 12/12/12 | | | | | Miika Heiskanen* (Noble) | Letter providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05912 | Attorney-Client | 12/12/12 | | | | | Miika Heiskanen* (Noble) | Letter providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05913 | Attorney-Client | 12/12/12 | | | | | Miika Heiskanen* (Noble) | Exhibit providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05914 | Attorney-Client | 12/12/12 | | | | | Miika Heiskanen* (Noble) | Exhibit providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05915 | Attorney-Client | 12/05/12 | Scott Davis | Robert "Pete" Petry | Lee M. Ahlstrom; Todd Strickler* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05916 | Attorney-Client | 11/28/12 | Miika Heiskanen* (Noble) | Charlie Yester | Lee M. Ahlstrom | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05917 | Attorney-Client | 11/09/12 | Scott Davis | Jim Gormanson | Lee M. Ahlstrom; Miika Heiskanen* (Noble); Paul Stanford* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05918 | Attorney-Client | 11/09/12 | Jim Gormanson | Scott Davis | Lee M. Ahlstrom; Miika Heiskanen* (Noble); Paul Stanford* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05919 | Attorney-Client | 11/09/12 | Scott Davis | Jim Gormanson | Lee M. Ahlstrom; Miika Heiskanen* (Noble); Paul Stanford* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05920 | Attorney-Client | 11/09/12 | Scott Davis | Lee M. Ahlstrom | Jim Gormanson; Miika Heiskanen* (Noble); Paul Stanford* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05921 | Attorney-Client | 09/04/12 | Robert Manuel | Lee M. Ahlstrom; Miika Heiskanen* (Noble) | Barbra Beaulieu | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05922 | Attorney-Client | 09/04/12 | | | | | Miika Heiskanen* (Noble) | Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05923 | Attorney-Client | 09/03/12 | Miika Heiskanen* (Noble) | Lee M. Ahlstrom | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05924 | Attorney-Client | 08/24/12 | Miika Heiskanen* (Noble) | Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05925 | Attorney-Client | 08/24/12 | | | | | Miika Heiskanen* (Noble) | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05926 | Attorney-Client | 08/23/12 | James MacLennan | Lee M. Ahlstrom | David W. Williams; Julie Robertson; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05930 | Attorney-Client | 09/27/12 | David W. Williams | James MacLennan; Julie Robertson; Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05931 | Attorney-Client | 04/04/12 | David W. Williams | Don Jacobsen; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05932 | Attorney-Client | 04/04/12 | David W. Williams | Don Jacobsen; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05933 | Attorney-Client | 04/04/12 | David W. Williams | Don Jacobsen; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 05934 | Attorney-Client | 03/28/12 | David W. Williams | Don Jacobsen; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05935 | Attorney-Client | 03/28/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05936 | Attorney-Client | 03/13/12 | David W. Williams | Bernie G. Wolford; Don Jacobsen; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05937 | Attorney-Client | 01/16/12 | David W. Williams | Noble Corp. Board of Directors | Don Jacobsen; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05938 | Attorney-Client | 01/06/12 | David W. Williams | Bernie G. Wolford; Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | Mike Lowther | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 05940 | Attorney-Client | 01/05/12 | David W. Williams | Bernie G. Wolford; Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05941 | Attorney-Client | 12/15/11 | David W. Williams | Noble Corp. Board of Directors | Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05942 | Attorney-Client | 09/25/11 | David W. Williams | Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05943 | Attorney-Client | 05/30/11 | William E. Turcotte* (Noble) | Bernie G. Wolford; David W. Williams; Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Mike Lowther; Roger Hunt; Thomas L. Mitchell | Todd Strickler (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05944 | Attorney-Client | 05/24/11 | William E. Turcotte* (Noble) | Bernie G. Wolford; Christopher Taylor; Dennis Lubojacky; Don Jacobsen; Jeff Justice; Julie Robertson; Lee M. Ahlstrom; Linda Macias; Mike Lamb; Mike Lowther; Roger Hunt; Ross Gallup; Scott Marks; Simon Johnson; Stephanie Honsberger; Tom Madden; Thomas L. Mitchell | David W. Williams; Thomas L. Mitchell | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05945 | Attorney-Client | 01/26/12 | Mike Lowther | Bernie G. Wolford; Don Jacobsen; James MacLennan; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | David W. Williams; Julie Robertson | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05946 | Attorney-Client | 01/26/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05947 | Attorney-Client | 01/24/12 | Mike Lowther | Bernie G. Wolford; Don Jacobsen; James MacLennan; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | David W. Williams; Julie Robertson | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05948 | Attorney-Client | 01/24/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05949 | Attorney-Client | 01/17/12 | Mike Lowther | Bernie G. Wolford; Don Jacobsen; James MacLennan; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | David W. Williams; Julie Robertson | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05950 | Attorney-Client | 01/17/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05951 | Attorney-Client | 11/07/11 | Mike Lowther | Dennis Lubojacky; Lee M. Ahlstrom; Ross Gallup; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 05952 | Attorney-Client | 10/19/11 | Mike Lowther | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05954 | Attorney-Client | 01/17/12 | Charlie Yester | Lee M. Ahlstrom; Miika Heiskanen* (Noble); Simon Johnson | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05955 | Attorney-Client | 01/17/12 | | | | | Miika Heiskanen* (Noble) | Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05957 | Attorney-Client | 01/16/12 | Charlie Yester | Lee M. Ahlstrom | Miika Heiskanen* (Noble); Simon Johnson | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05958 | Attorney-Client | 01/16/12 | | | | | Miika Heiskanen* (Noble) | Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05959 | Attorney-Client | 01/17/12 | Charlie Yester | Lee M. Ahlstrom; Miika Heiskanen* (Noble); Simon Johnson | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05960 | Attorney-Client | 01/17/12 | | | | | Miika Heiskanen* (Noble) | Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05961 | Attorney-Client | 01/09/12 | William E. Turcotte* (Noble) | Linda Macias; Miika Heiskanen* (Noble) | Lee M. Ahlstrom; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05962 | Attorney-Client | 01/06/12 | William E. Turcotte* (Noble) | Bernie G. Wolford; David W. Williams; Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks | Mike Lowther | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05963 | Attorney-Client | 01/06/12 | Miika Heiskanen* (Noble) | Linda Macias; William E. Turcotte* (Noble) | Lee M. Ahlstrom; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05964 | Attorney-Client | 01/06/12 | Miika Heiskanen* (Noble) | Linda Macias; William E. Turcotte* (Noble) | Lee M. Ahlstrom; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05965 | Attorney-Client | 01/06/12 | William E. Turcotte* (Noble) | Linda Macias; Miika Heiskanen* (Noble) | Lee M. Ahlstrom; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05966 | Attorney-Client | 01/06/12 | Miika Heiskanen* (Noble) | Linda Macias; William E. Turcotte* (Noble) | Lee M. Ahlstrom; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05967 | Attorney-Client | 01/06/12 | William E. Turcotte* (Noble) | Lee M. Ahlstrom; Linda Macias; Miika Heiskanen* (Noble) | Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05968 | Attorney-Client | 12/19/11 | Miika Heiskanen* (Noble) | Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05969 | Attorney-Client | 12/19/11 | | | | | Miika Heiskanen* (Noble) | Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05970 | Attorney-Client | 12/19/11 | | | | | Miika Heiskanen* (Noble) | Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05971 | Attorney-Client | 12/16/11 | William E. Turcotte* (Noble) | Lee M. Ahlstrom; Miika Heiskanen* (Noble) | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 05972 | Attorney-Client | 02/07/12 | Linda Macias | Ahmad Raja; Alan Grodecki; Alan R. Hay; Alan Middleton; Alicia Perryman; Amanda Foerster; Amy Cate; Andrew Strong; Andrew Tietz; Angela (Le) Weinstein; Ann Derden; Anne (Spyhalski) Kocian; Anthony Roseburr; Bernie G. Wolford; Bob Newhouse; Brenda Carlyon; Brian Wolf; Charlie Yester; Christie Sade; Christopher Taylor; Cornelia Geis* (Noble); David Dujacquier; David Organ; David W. Williams; Debra Simmons; Dennis Lubojacky; Derek Paterson; Dina Canlas; Don Barron; Don Jacobsen; Eelke Strikwerda; Eric Bartz; Eric Kulbeck; Francisco Solis; Gene House; Greg Cooper; Harvey Duhaney; James R. Sanislow* (Noble); Janice Peterson; Jared Mills; Jeff Chastain; Jeff Justice; Jennifer Buckholt a/k/a Jennifer Brunet; Jim Gormanson; Jim Ruehlen; Joanne Murphy; Joe Knight; Joey Kawaja; John Breed; Jose Nogales; Joseph Teli; Julie Robertson; Kathy Spahr; Kelley Altman; Kelly Buckley; Ken Nettles; Kevin Rush; Kevin Smith; Kim Bolton; Lacey Humphrey; Larry Humes; Laura Campbell; Lee M. Ahlstrom; Linda Macias; Lisa Kirkwood; Marli Bober; Marsha Galvan; Martina Schraven; Miika Heiskanen* (Noble); Mike Hoke; Mike Lowther; Montserrat (Montse) Mendez; Nema Drew; Nigeria - Operations Manager (Arthur/Hilhorst); Oliver Betschart; Paul Griffin; Paul Stanford* (Noble); Pavan Kumar; Robert "Pete" Petry; Peter Bridle; Priscilla Heistad; Roger Hunt; | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05975 | Attorney-Client | 02/02/12 | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05976 | Attorney-Client | 02/02/12 | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05977 | Attorney-Client | 02/02/12 | | | | | William E. Turcotte* (Noble) | Presentation providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05978 | Attorney-Client | 02/01/12 | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05979 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble) | Presentation providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05980 | Attorney-Client | 02/01/12 | William E. Turcotte* (Noble) | David W. Williams; David Emmons* (Baker Botts); James MacLennan; Jeff Chastain; Julie Robertson; Lee M. Ahlstrom; Todd Strickler* (Noble) | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05981 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05982 | Attorney-Client | 02/01/12 | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05983 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05984 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05985 | Attorney-Client | 01/27/12 | William E. Turcotte* (Noble) | Alan R. Hay; Chad D. Burkhardt* (Baker Botts); David W. Williams; David Emmons* (Baker Botts); Don Jacobsen; Grant Everett* (Baker Botts); James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Ross Gallup; Shalla A. Prichard* (Baker Botts); Steven Donley; Todd Strickler* (Noble) | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05986 | Attorney-Client | 11/17/11 | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05987 | Attorney-Client | 11/17/11 | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05988 | Attorney-Client | 11/15/11 | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 05990 | Attorney-Client | 11/12/11 | William E. Turcotte* (Noble) | Andrew Tietz; Bernie G. Wolford; Bodley Thornton; Charlie Yester; Christopher Taylor; David W. Williams; Dennis Lubojacky; Don Jacobsen; James R. Sanislow* (Noble); Jeff Chastain; Jim Ruehlen; Julie Robertson; Lee M. Ahlstrom; Marsha Galvan; Miika Heiskanen* (Noble); Mike Hoke; Mike Lowther; Roger Hunt; Scott Cruce; Scott Davis; Scott Marks; Simon Johnson; Steven Donley; Therald Martin; Todd McElreath; Tom Madden | Alan R. Hay; Ross Gallup; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05991 | Attorney-Client | 01/22/12 | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 05992 | Attorney-Client | 11/12/11 | William E. Turcotte* (Noble) | Andrew Tietz; Bernie G. Wolford; Bodley Thornton; Charlie Yester; Christopher Taylor; David W. Williams; Dennis Lubojacky; Don Jacobsen; James R. Sanislow* (Noble); Jeff Chastain; Jim Ruehlen; Julie Robertson; Lee M. Ahlstrom; Marsha Galvan; Miika Heiskanen* (Noble); Mike Hoke; Mike Lowther; Roger Hunt; Scott Cruce; Scott Davis; Scott Marks; Simon Johnson; Steven Donley; Therald Martin; Todd McElreath; Tom Madden | Alan R. Hay; Ross Gallup; Todd Strickler* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05993 | Attorney-Client | 11/04/11 | Therald Martin | Don Jacobsen; Lee M. Ahlstrom; Roger Hunt; Simon Johnson; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05994 | Attorney-Client | 11/04/11 | Simon Johnson | Don Jacobsen; Lee M. Ahlstrom; Roger Hunt; Therald Martin; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05995 | Attorney-Client | 10/20/11 | William E. Turcotte* (Noble) | Dennis Lubojacky; Lee M. Ahlstrom; Mike Lowther | Christopher Taylor; Jeff Justice; Linda Macias | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05996 | Attorney-Client | 10/20/11 | | | | | William E. Turcotte* (Noble) | Presentation providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05997 | Attorney-Client | 10/18/11 | William E. Turcotte* (Noble) | Lee M. Ahlstrom; Linda Macias | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05998 | Attorney-Client | 10/18/11 | Linda Macias | Lee M. Ahlstrom | William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 05999 | Attorney-Client | 10/08/11 | William E. Turcotte* (Noble) | Alan R. Hay; David W. Williams; Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Ross Gallup; Todd Strickler* (Noble) | David Emmons* (Baker Botts) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06000 | Attorney-Client | 10/07/11 | William E. Turcotte* (Noble) | Alan R. Hay; David W. Williams; Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Ross Gallup; Todd Strickler* (Noble) | David Emmons* (Baker Botts) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06001 | Attorney-Client | 10/07/11 | William E. Turcotte* (Noble) | Alan R. Hay; David W. Williams; Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Ross Gallup; Todd Strickler* (Noble) | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06002 | Attorney-Client | 10/07/11 | | | | | William E. Turcotte* (Noble) | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06003 | Attorney-Client | 10/06/11 | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06004 | Attorney-Client | 10/06/11 | | | | | William E. Turcotte* (Noble) | Presentation providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06005 | Attorney-Client | 10/06/11 | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06006 | Attorney-Client | 10/06/11 | | | | | William E. Turcotte* (Noble) | Presentation providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06007 | Attorney-Client | 10/05/11 | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06008 | Attorney-Client | 10/05/11 | | | | | William E. Turcotte* (Noble) | Presentation providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06009 | Attorney-Client | 10/03/11 | William E. Turcotte* (Noble) | Julie Robertson; Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06010 | Attorney-Client | 10/03/11 | | | | | William E. Turcotte* (Noble) | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06011 | Attorney-Client | 10/03/11 | | | | | William E. Turcotte* (Noble) | Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06012 | Attorney-Client | 09/29/11 | Therald Martin | Alan R. Hay; Charlie Yester; Dennis Lubojacky; Don Jacobsen; Jim Ruehlen; Julie Robertson; Larry Humes; Marsha Galvan; Mike Hoke; Mike Lowther; Peter Bridle; Scott Cruce; Scott Marks; Steven Donley; Tom Madden; William E. Turcotte* (Noble) | Alan Middleton; Andrew Strong; Anthony Roseburr; Chad D. Burkhardt* (Baker Botts); David W. Williams; David Emmons* (Baker Botts); Don Barron; Laura Campbell; Lee M. Ahlstrom; Lisa Kirkwood; Miika Heiskanen* (Noble); Roger Hunt; Ron Davis; Ross Gallup; Scott Davis; Todd McElreath; Todd Strickler* (Noble); Thomas L. Mitchell | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06013 | Attorney-Client | 09/29/11 | Therald Martin | Alan R. Hay; Charlie Yester; Dennis Lubojacky; Don Jacobsen; Jim Ruehlen; Julie Robertson; Larry Humes; Marsha Galvan; Mike Hoke; Mike Lowther; Peter Bridle; Scott Cruce; Scott Marks; Steven Donley; Tom Madden; William E. Turcotte* (Noble) | Alan Middleton; Andrew Strong; Anthony Roseburr; Chad D. Burkhardt* (Baker Botts); David W. Williams; David Emmons* (Baker Botts); Don Barron; Laura Campbell; Lee M. Ahlstrom; Lisa Kirkwood; Miika Heiskanen* (Noble); Roger Hunt; Ron Davis; Ross Gallup; Scott Davis; Todd McElreath; Todd Strickler* (Noble); Thomas L. Mitchell | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06014 | Attorney-Client | 11/30/11 | Miika Heiskanen* (Noble) | Dennis Lubojacky; William E. Turcotte* (Noble) | Lee M. Ahlstrom; Roger Hunt; Scott Davis | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06015 | Attorney-Client | 11/30/11 | | | | | Miika Heiskanen* (Noble) | Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 06016 | Attorney-Client | 10/19/11 | Derek Davis | Miika Heiskanen* (Noble) | Lee M. Ahlstrom; Roger Hunt | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06017 | Attorney-Client | 10/19/11 | | | | | Miika Heiskanen* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06018 | Attorney-Client | 10/19/11 | Miika Heiskanen* (Noble) | Derek Davis | Lee M. Ahlstrom; Roger Hunt | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06019 | Attorney-Client | 10/18/11 | William E. Turcotte* (Noble) | David W. Williams; Lee M. Ahlstrom; Roger Hunt | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06020 | Attorney-Client | 10/03/11 | Alan R. Hay | Miika Heiskanen* (Noble) | Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06021 | Attorney-Client | 10/03/11 | | | | | Miika Heiskanen* (Noble) | Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06022 | Attorney-Client | 10/03/11 | Miika Heiskanen* (Noble) | Alan R. Hay | Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06023 | Attorney-Client | 10/03/11 | | | | | Miika Heiskanen* (Noble) | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06024 | Attorney-Client | 08/24/11 | Miika Heiskanen* (Noble) | Roger Hunt | Andrew Tietz; Dennis Lubojacky; Lee M. Ahlstrom; Mike Lowther; Simon Johnson; Todd Strickler* (Noble); Thomas L. Mitchell; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06025 | Attorney-Client | 08/24/11 | | | | | Miika Heiskanen* (Noble) | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06026 | Attorney-Client | 08/23/11 | Miika Heiskanen* (Noble) | Roger Hunt | Andrew Tietz; Dennis Lubojacky; Lee M. Ahlstrom; Mike Lowther; Simon Johnson; Todd Strickler* (Noble); Thomas L. Mitchell; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06027 | Attorney-Client | 08/23/11 | | | | | Miika Heiskanen* (Noble) | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06028 | Attorney-Client | 08/22/11 | Miika Heiskanen* (Noble) | Roger Hunt | Andrew Tietz; Dennis Lubojacky; Lee M. Ahlstrom; Mike Lowther; Simon Johnson; Todd Strickler* (Noble); Thomas L. Mitchell; William E. Turcotte* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06029 | Attorney-Client | 08/22/11 | | | | | Miika Heiskanen* (Noble) | Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06031 | Attorney-Client | 07/19/11 | Roger Hunt | David W. Williams | Andrew Tietz; Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Simon Johnson; Thomas L. Mitchell; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06032 | Attorney-Client | 07/19/11 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06041 | Attorney-Client | 11/26/12 | Scott Davis | Robert "Pete" Petry | Lee M. Ahlstrom; Miika Heiskanen* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06042 | Attorney-Client | 11/16/12 | Scott Davis | Robert "Pete" Petry | Lee M. Ahlstrom; Miika Heiskanen* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06043 | Attorney-Client | 11/12/12 | Scott Davis | Charlie Yester; Miika Heiskanen* (Noble) | Anne (Spyhalski) Kocian; Lee M. Ahlstrom; Todd McElreath | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06044 | Attorney-Client | 11/12/12 | | | | | Miika Heiskanen* (Noble) | Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06045 | Attorney-Client | 11/08/12 | Scott Davis | Jim Gormanson; Larry Humes; Marsha Galvan; Paul Stanford* (Noble); Robert "Pete" Petry | Anne (Spyhalski) Kocian; Lee M. Ahlstrom; Miika Heiskanen* (Noble); Todd McElreath | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06046 | Attorney-Client | 11/08/12 | | | | | Miika Heiskanen* (Noble) | Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06047 | Attorney-Client | 11/08/12 | Scott Davis | Jim Gormanson; Larry Humes; Marsha Galvan; Paul Stanford* (Noble); Robert "Pete" Petry | Anne (Spyhalski) Kocian; Lee M. Ahlstrom; Miika Heiskanen* (Noble); Todd McElreath | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06048 | Attorney-Client | 11/08/12 | Miika Heiskanen* (Noble) | William E. Turcotte* (Noble) | Lee M. Ahlstrom; Todd Strickler* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06049 | Attorney-Client | 10/17/12 | Miika Heiskanen* (Noble) | Barbra Beaulieu; Lee M. Ahlstrom; Robert Manuel; William E. Turcotte* (Noble) | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06050 | Attorney-Client | 10/17/12 | | | | | Miika Heiskanen* (Noble) | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06053 | Attorney-Client | 03/09/12 | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 06054 | Attorney-Client | 03/09/12 | | | | | William E. Turcotte* (Noble) | Draft Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 06055 | Attorney-Client | 02/01/12 | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06056 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding an actual or potential divestiture of Noble assets. | |

* Denotes Attorney Name

CONFIDENTIAL

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 06059 | Attorney-Client | 01/24/12 | Miika Heiskanen* (Noble) | Lee M. Ahlstrom | | | Miika Heiskanen* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06060 | Attorney-Client | 01/09/12 | Linda Macias | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Lee M. Ahlstrom; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06061 | Attorney-Client | 11/18/11 | Miika Heiskanen* (Noble) | Lee M. Ahlstrom; Ross Gallup; Therald Martin | Mike Lowther; Roger Hunt; Simon Johnson; William E. Turcotte* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06062 | Attorney-Client | 11/18/11 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06063 | Attorney-Client | 11/14/11 | Miika Heiskanen* (Noble) | Lee M. Ahlstrom; Ross Gallup; Simon Johnson; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06064 | Attorney-Client | 11/14/11 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06065 | Attorney-Client | 11/14/11 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06066 | Attorney-Client | 11/14/11 | William E. Turcotte* (Noble) | Lee M. Ahlstrom; Miika Heiskanen* (Noble); Simon Johnson | Ross Gallup | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06067 | Attorney-Client | 11/14/11 | | | | | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06068 | Attorney-Client | 11/11/11 | Miika Heiskanen* (Noble) | Simon Johnson | Lee M. Ahlstrom; Ross Gallup; William E. Turcotte* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06069 | Attorney-Client | 11/11/11 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06070 | Attorney-Client | 12/13/12 | Lee M. Ahlstrom | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06071 | Attorney-Client | 12/05/12 | Lee M. Ahlstrom | Todd Strickler* (Noble) | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06072 | Attorney-Client | 12/05/12 | Lee M. Ahlstrom | Todd Strickler* (Noble) | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06073 | Attorney-Client | 11/20/12 | Lee M. Ahlstrom | Todd Strickler* (Noble) | Barbra Beaulieu; Robert Manuel | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06074 | Attorney-Client | 11/19/12 | Lee M. Ahlstrom | Todd Strickler* (Noble) | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06075 | Attorney-Client | 11/19/12 | Lee M. Ahlstrom | Chad D. Burkhardt* (Baker Botts); Todd Strickler* (Noble) | Charlie Yester; Scott Davis; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06076 | Attorney-Client | 11/19/12 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Agreement requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06077 | Attorney-Client | 09/04/12 | Lee M. Ahlstrom | Chad D. Burkhardt* (Baker Botts); William E. Turcotte* (Noble) | Barbra Beaulieu; James MacLennan; Miika Heiskanen* (Noble); Robert Manuel | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06078 | Attorney-Client | 09/04/12 | | | | | William E. Turcotte* (Noble); Baker Botts* | Draft Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06079 | Attorney-Client | 08/23/12 | Lee M. Ahlstrom | David W. Williams; James MacLennan; Julie Robertson; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06080 | Attorney-Client | 08/22/12 | Lee M. Ahlstrom | Miika Heiskanen* (Noble) | Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06081 | Attorney-Client | 08/22/12 | Lee M. Ahlstrom | Miika Heiskanen* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06082 | Attorney-Client | 08/20/12 | Lee M. Ahlstrom | William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06083 | Attorney-Client | 08/20/12 | Lee M. Ahlstrom | William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06084 | Attorney-Client | 08/14/12 | Lee M. Ahlstrom | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | David W. Williams; Julie Robertson | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06086 | Attorney-Client | 07/03/12 | Lee M. Ahlstrom | Todd Strickler* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06087 | Attorney-Client | 07/03/12 | Lee M. Ahlstrom | Therald Martin; Todd Strickler* (Noble) | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06088 | Attorney-Client | 07/03/12 | Lee M. Ahlstrom | Therald Martin; Todd Strickler* (Noble) | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06089 | Attorney-Client | 07/03/12 | Lee M. Ahlstrom | Therald Martin; Todd Strickler* (Noble) | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06090 | Attorney-Client | 12/04/12 | Natalya Beam* (Ince) | Todd Strickler* (Noble) | Lee M. Ahlstrom; Linda Macias; Renaud Barbier-Emery* (Ince) | | | Email chain reflecting confidential attorney-client communications with Noble Legal Department regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06091 | Attorney-Client | 11/30/12 | Chad D. Burkhardt* (Baker Botts) | Lee M. Ahlstrom; Todd Strickler* (Noble) | David Emmons* (Baker Botts); Grant Everett* (Baker Botts); William E. Turcotte* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06092 | Attorney-Client | 11/30/12 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Press release providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06093 | Attorney-Client | 11/30/12 | Todd Strickler* (Noble) | John Breed; Lee M. Ahlstrom; William E. Turcotte* (Noble) | Jeff Chastain | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06094 | Attorney-Client | 11/30/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding an actual or potential divestiture of Noble assets. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 06095 | Attorney-Client | 11/13/12 | Todd Strickler* (Noble) | Andrew Strong | David Dujacquier; Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06097 | Attorney-Client | 11/10/11 | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 06098 | Attorney-Client | 11/07/11 | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 06099 | Attorney-Client | 11/07/11 | Todd Strickler* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 06100 | Attorney-Client | 11/07/11 | William E. Turcotte* (Noble) | Dennis Lubojacky; Lee M. Ahlstrom; Mike Lowther; Ross Gallup; Todd Strickler* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 06101 | Attorney-Client | 11/07/11 | William E. Turcotte* (Noble) | Dennis Lubojacky; Lee M. Ahlstrom; Mike Lowther; Ross Gallup; Todd Strickler* (Noble) | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 06104 | Attorney-Client | 11/26/12 | Todd Strickler* (Noble) | Lee M. Ahlstrom | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06105 | Attorney-Client | 11/26/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06107 | Attorney-Client | 10/29/12 | Todd Strickler* (Noble) | Jose Nogales; Lee M. Ahlstrom | Barbra Beaulieu; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06108 | Attorney-Client | 10/25/12 | Jose Nogales | Lee M. Ahlstrom | Barbra Beaulieu; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06118 | Attorney-Client | 07/03/12 | Todd Strickler* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06119 | Attorney-Client | 07/03/12 | Todd Strickler* (Noble) | Lee M. Ahlstrom; Therald Martin | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06120 | Attorney-Client | 07/03/12 | Therald Martin | Lee M. Ahlstrom; Todd Strickler* (Noble) | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06121 | Attorney-Client | 07/03/12 | Therald Martin | Lee M. Ahlstrom; Todd Strickler* (Noble) | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06122 | Attorney-Client | 07/03/12 | Therald Martin | Lee M. Ahlstrom; Todd Strickler* (Noble) | Therald Martin; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06123 | Attorney-Client | 07/03/12 | William E. Turcotte* (Noble) | Lee M. Ahlstrom; Therald Martin; Todd Strickler* (Noble) | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06124 | Attorney-Client | 07/02/12 | Todd Strickler* (Noble) | Lee M. Ahlstrom; Therald Martin | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06125 | Attorney-Client | 07/02/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06126 | Attorney-Client | 07/02/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06127 | Attorney-Client | 07/02/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06128 | Attorney-Client | 05/21/12 | Todd Strickler* (Noble) | Lee M. Ahlstrom | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06129 | Attorney-Client | 05/21/12 | Todd Strickler* (Noble) | Lee M. Ahlstrom | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06130 | Attorney-Client | 05/21/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); James R. Sanislow* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06131 | Attorney-Client | 05/21/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); James R. Sanislow* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06132 | Attorney-Client | 05/16/12 | Todd Strickler* (Noble) | Lee M. Ahlstrom | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06133 | Attorney-Client | 05/16/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06134 | Attorney-Client | 11/30/12 | Todd Strickler* (Noble) | David W. Williams | Barbra Beaulieu; Dennis Lubojacky; Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06135 | Attorney-Client | 11/30/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Filing providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06136 | Attorney-Client | 11/30/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Filing providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06137 | Attorney-Client | 11/29/12 | Todd Strickler* (Noble) | David W. Williams | Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06138 | Attorney-Client | 11/29/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Filing providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06139 | Attorney-Client | 11/29/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Filing providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06140 | Attorney-Client | 11/21/12 | Afolabi Caxton-Martins* (ACAS-Law) | Frederick Festus Ntido* (ACAS-Law); Robert Manuel | Barbra Beaulieu; Lee M. Ahlstrom; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06141 | Attorney-Client | 11/20/12 | Grant Everett* (Baker Botts) | Chad D. Burkhardt* (Baker Botts); Todd Strickler* (Noble) | Lee M. Ahlstrom; Robert Manuel | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06142 | Attorney-Client | 11/20/12 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06143 | Attorney-Client | 11/20/12 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |

*In re Noble Corporation plc, Adv. Proc. No. 17-51882*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 06144 | Attorney-Client | 11/20/12 | Todd Strickler* (Noble) | Robert Manuel | Barbra Beaulieu; Lee M. Ahlstrom | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06145 | Attorney-Client | 11/20/12 | Robert Manuel | Todd Strickler* (Noble) | Barbra Beaulieu; Lee M. Ahlstrom | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06146 | Attorney-Client | 11/20/12 | | | | | Todd Strickler* (Noble); Baker Botts* | Draft Agreement requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06147 | Attorney-Client | 11/20/12 | | | | | Todd Strickler* (Noble); Baker Botts* | Draft Agreement requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06148 | Attorney-Client | 11/20/12 | Grant Everett* (Baker Botts) | Chad D. Burkhardt* (Baker Botts); Todd Strickler* (Noble) | Lee M. Ahlstrom; Robert Manuel | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06149 | Attorney-Client | 11/20/12 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06150 | Attorney-Client | 11/20/12 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06151 | Attorney-Client | 11/20/12 | Grant Everett* (Baker Botts) | Chad D. Burkhardt* (Baker Botts); Todd Strickler* (Noble) | Lee M. Ahlstrom; Robert Manuel | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06152 | Attorney-Client | 11/20/12 | Todd Strickler* (Noble) | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts) | Lee M. Ahlstrom; Robert Manuel | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06153 | Attorney-Client | 11/20/12 | Grant Everett* (Baker Botts) | Chad D. Burkhardt* (Baker Botts); Lee M. Ahlstrom; Todd Strickler* (Noble) | Charlie Yester; Scott Davis; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06154 | Attorney-Client | 11/20/12 | Todd Strickler* (Noble) | Chad D. Burkhardt* (Baker Botts); Charlie Yester; Lee M. Ahlstrom | Grant Everett* (Baker Botts); Scott Davis; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06155 | Attorney-Client | 11/20/12 | Robert Manuel | Frederick Festus Ntido* (ACAS-Law) | Afolabi Caxton-Martins* (ACAS-Law); Barbra Beaulieu; Lee M. Ahlstrom; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06156 | Attorney-Client | 11/20/12 | Todd Strickler* (Noble) | Chad D. Burkhardt* (Baker Botts); Lee M. Ahlstrom | Charlie Yester; Grant Everett* (Baker Botts); Scott Davis; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06157 | Attorney-Client | 11/20/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06158 | Attorney-Client | 11/20/12 | Frederick Festus Ntido* (ACAS-Law) | Afolabi Caxton-Martins* (ACAS-Law); Robert Manuel | Lee M. Ahlstrom; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06159 | Attorney-Client | 11/20/12 | Todd Strickler* (Noble) | Lee M. Ahlstrom | Barbra Beaulieu; Robert Manuel | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06160 | Attorney-Client | 11/20/12 | Frederick Festus Ntido* (ACAS-Law) | Afolabi Caxton-Martins* (ACAS-Law); Robert Manuel | Lee M. Ahlstrom; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06161 | Attorney-Client | 11/20/12 | Robert Manuel | Afolabi Caxton-Martins* (ACAS-Law); Frederick Festus Ntido* (ACAS-Law) | Lee M. Ahlstrom; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06162 | Attorney-Client | 11/19/12 | Todd Strickler* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06164 | Attorney-Client | 11/19/12 | Charlie Yester | Chad D. Burkhardt* (Baker Botts); Lee M. Ahlstrom; Todd Strickler* (Noble) | Scott Davis; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06165 | Attorney-Client | 11/02/12 | Robert Manuel | Lee M. Ahlstrom | Barbra Beaulieu; Charlie Yester; Jose Nogales; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets and foreign tax issues. | |
| PLOG - 06166 | Attorney-Client | 11/02/12 | Robert Manuel | Lee M. Ahlstrom | Barbra Beaulieu; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets and foreign tax issues. | |
| PLOG - 06167 | Attorney-Client | 10/29/12 | Chad D. Burkhardt* (Baker Botts) | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | David Emmons* (Baker Botts); Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06168 | Attorney-Client | 10/29/12 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06169 | Attorney-Client | 10/29/12 | Todd Strickler* (Noble) | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts) | Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06170 | Attorney-Client | 10/29/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06172 | Attorney-Client | 12/20/12 | Afolabi Caxton-Martins* (ACAS-Law) | Miika Heiskanen* (Noble) | Chad D. Burkhardt* (Baker Botts); Frederick Festus Ntido* (ACAS-Law); Grant Everett* (Baker Botts); Lee M. Ahlstrom; Robert Manuel; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06173 | Attorney-Client | 12/20/12 | Miika Heiskanen* (Noble) | Afolabi Caxton-Martins* (ACAS-Law); Frederick Festus Ntido* (ACAS-Law) | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Lee M. Ahlstrom; Robert Manuel; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06174 | Attorney-Client | 12/20/12 | | | | | Miika Heiskanen* (Noble); William E. Turcotte* (Noble); Baker Botts*; Afolabi Caxton-Martins* (ACAS-Law) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 06175 | Attorney-Client | 12/20/12 | Miika Heiskanen* (Noble) | Afolabi Caxton-Martins* (ACAS-Law); Frederick Festus Ntido* (ACAS-Law) | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Lee M. Ahlstrom; Robert Manuel; William E. Turcotte* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06177 | Attorney-Client | 12/13/12 | Nigeria - Operations Manager (Arthur/Hilhorst) | Miika Heiskanen* (Noble); Scott Davis; William E. Turcotte* (Noble) | Charlie Yester; Lee M. Ahlstrom; Ron Davis | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06178 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Jim Ruehlen; Nigeria - Superintendents4 (Avants/Parker); Rig - Ed Noble - Rig Manager | | Afolabi Caxton-Martins* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06179 | Attorney-Client | 12/13/12 | Nigeria - Operations Manager (Arthur/Hilhorst) | Miika Heiskanen* (Noble); Scott Davis; William E. Turcotte* (Noble) | Charlie Yester; Lee M. Ahlstrom; Ron Davis | | | Email providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06180 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | Ron Davis | | Afolabi Caxton-Martins* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06181 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Ron Davis | Nigeria - Operations Manager (Arthur/Hilhorst) | | Afolabi Caxton-Martins* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06182 | Attorney-Client | 12/13/12 | Ron Davis | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | | Afolabi Caxton-Martins* (ACAS-Law) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06183 | Attorney-Client | 12/13/12 | | | | | Frederick Festus Ntido* (ACAS-Law) | Draft Agreement requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06184 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Ron Davis | | Afolabi Caxton-Martins* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06185 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Ron Davis | | Afolabi Caxton-Martins* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06186 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Ron Davis | | Afolabi Caxton-Martins* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06187 | Attorney-Client | 12/13/12 | | | | | Afolabi Caxton-Martins* (ACAS-Law) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06189 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Ron Davis | Nigeria - Operations Manager (Arthur/Hilhorst) | | Afolabi Caxton-Martins* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06190 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Ron Davis | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charles Epete; Charlie Yester; Isaac Ogbobula* (ACAS-Law) | | Afolabi Caxton-Martins* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06191 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charles Epete; Charlie Yester; Isaac Ogbobula* (ACAS-Law) | | Afolabi Caxton-Martins* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06192 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charles Epete; Charlie Yester; Isaac Ogbobula* (ACAS-Law) | | Afolabi Caxton-Martins* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06193 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charles Epete; Charlie Yester; Isaac Ogbobula* (ACAS-Law) | | Frederick Festus Ntido* (ACAS-Law) | Email chain requesting information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06194 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst); Ron Davis | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charles Epete; Charlie Yester; Isaac Ogbobula* (ACAS-Law) | | Afolabi Caxton-Martins* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06195 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst); Ron Davis | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charles Epete; Charlie Yester; Isaac Ogbobula* (ACAS-Law) | | Afolabi Caxton-Martins* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06196 | Attorney-Client | 12/13/12 | Ron Davis | Frederick Festus Ntido* (ACAS-Law); Nigeria - Operations Manager (Arthur/Hilhorst) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charlie Yester; Isaac Ogbobula* (ACAS-Law) | | Afolabi Caxton-Martins* (ACAS-Law) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06197 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Frederick Festus Ntido* (ACAS-Law); Nigeria - Operations Manager (Arthur/Hilhorst); Ron Davis | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law) | | Afolabi Caxton-Martins* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 06198 | Attorney-Client | 12/13/12 | Ron Davis | Frederick Festus Ntido* (ACAS-Law); Frederick Festus Ntido* (ACAS-Law); Nigeria - Operations Manager (Arthur/Hilhorst) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law) | | Afolabi Caxton-Martins* (ACAS-Law) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06199 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Frederick Festus Ntido* (ACAS-Law); Nigeria - Operations Manager (Arthur/Hilhorst) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Ron Davis | | Afolabi Caxton-Martins* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06200 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Charlie Yester | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Nigeria - Operations Manager (Arthur/Hilhorst) | | Afolabi Caxton-Martins* (ACAS-Law) | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06201 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charlie Yester | | Afolabi Caxton-Martins* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06202 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | Jim Ruehlen | | Afolabi Caxton-Martins* (ACAS-Law) | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06203 | Attorney-Client | 12/13/12 | | | | | Afolabi Caxton-Martins* (ACAS-Law) | Draft letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06204 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Isaac Ogbobula* (ACAS-Law); Nigeria - Superintendents4 (Avants/Parker) | | Afolabi Caxton-Martins* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06205 | Attorney-Client | 12/13/12 | Nigeria - Operations Manager (Arthur/Hilhorst) | Miika Heiskanen* (Noble); Scott Davis; William E. Turcotte* (Noble) | Charlie Yester; Lee M. Ahlstrom; Ron Davis | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06206 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Charlie Yester; Ron Davis | Nigeria - Operations Manager (Arthur/Hilhorst) | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06207 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Ron Davis | Charlie Yester; Nigeria - Operations Manager (Arthur/Hilhorst) | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06208 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst); Ron Davis | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law) | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06209 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst); Ron Davis | | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06210 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst); Ron Davis | | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06211 | Attorney-Client | 12/13/12 | Ron Davis | Frederick Festus Ntido* (ACAS-Law); Nigeria - Operations Manager (Arthur/Hilhorst) | | | Frederick Festus Ntido* (ACAS-Law) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06212 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst); Ron Davis | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charlie Yester | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06213 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Frederick Festus Ntido* (ACAS-Law); Ron Davis | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charlie Yester; Nigeria - Operations Manager (Arthur/Hilhorst) | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06214 | Attorney-Client | 12/13/12 | Ron Davis | Frederick Festus Ntido* (ACAS-Law) | Charlie Yester; Nigeria - Operations Manager (Arthur/Hilhorst) | | Frederick Festus Ntido* (ACAS-Law) | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06215 | Attorney-Client | 12/13/12 | Nigeria - Operations Manager (Arthur/Hilhorst) | Frederick Festus Ntido* (ACAS-Law); Charlie Yester | Nigeria - Operations Manager (Arthur/Hilhorst) | | Frederick Festus Ntido* (ACAS-Law) | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06216 | Attorney-Client | 12/13/12 | Nigeria - Operations Manager (Arthur/Hilhorst) | Frederick Festus Ntido* (ACAS-Law) | Bukky Orija; Charlie Yester; Nigeria - Operations Manager (Arthur/Hilhorst); Nigeria - Superintendents4 (Avants/Parker) | | Frederick Festus Ntido* (ACAS-Law) | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06217 | Attorney-Client | 12/13/12 | Nigeria - Operations Manager (Arthur/Hilhorst) | Miika Heiskanen* (Noble); Scott Davis; William E. Turcotte* (Noble) | Charlie Yester; Lee M. Ahlstrom; Ron Davis | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06218 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Charlie Yester; William E. Turcotte* (Noble) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Miika Heiskanen* (Noble); Nigeria - Operations Manager (Arthur/Hilhorst) | | William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06219 | Attorney-Client | 12/13/12 | Charlie Yester | Frederick Festus Ntido* (ACAS-Law); William E. Turcotte* (Noble) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Miika Heiskanen* (Noble); Nigeria - Operations Manager (Arthur/Hilhorst) | | William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06220 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law) | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |

*In re Noble Corporation plc, Als. No. 17-51882 (CSS)*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 06221 | Attorney-Client | 12/13/12 | | | | | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06222 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Charlie Yester; William E. Turcotte* (Noble) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Miika Heiskanen* (Noble); Nigeria - Operations Manager (Arthur/Hilhorst) | | William E. Turcotte* (Noble); Frederick Festus Ntido* (ACAS-Law); Miika Heiskanen* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06223 | Attorney-Client | 12/13/12 | Charlie Yester | Frederick Festus Ntido* (ACAS-Law); William E. Turcotte* (Noble) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Miika Heiskanen* (Noble); Nigeria - Operations Manager (Arthur/Hilhorst) | | William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06224 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | William E. Turcotte* (Noble) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charlie Yester; Nigeria - Operations Manager (Arthur/Hilhorst); Miika Heiskanen* (Noble) | | William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Frederick Festus Ntido* (ACAS-Law) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06225 | Attorney-Client | 12/13/12 | | | | | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06226 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | William E. Turcotte* (Noble) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charlie Yester; Miika Heiskanen* (Noble); Nigeria - Operations Manager (Arthur/Hilhorst) | | William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06227 | Attorney-Client | 12/13/12 | William E. Turcotte* (Noble) | Frederick Festus Ntido* (ACAS-Law) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charlie Yester; Miika Heiskanen* (Noble); Nigeria - Operations Manager (Arthur/Hilhorst) | | William E. Turcotte* (Noble); Frederick Festus Ntido* (ACAS-Law); Miika Heiskanen* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06228 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charlie Yester; Miika Heiskanen* (Noble); Nigeria - Operations Manager (Arthur/Hilhorst) | | Miika Heiskanen* (Noble); Frederick Festus Ntido* (ACAS-Law); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06229 | Attorney-Client | 12/13/12 | Miika Heiskanen* (Noble) | Frederick Festus Ntido* (ACAS-Law); William E. Turcotte* (Noble) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charlie Yester; Miika Heiskanen* (Noble); Nigeria - Operations Manager (Arthur/Hilhorst) | | Miika Heiskanen* (Noble); Frederick Festus Ntido* (ACAS-Law); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06230 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | William E. Turcotte* (Noble) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charlie Yester; Miika Heiskanen* (Noble); Nigeria - Operations Manager (Arthur/Hilhorst) | | William E. Turcotte* (Noble); Frederick Festus Ntido* (ACAS-Law); Miika Heiskanen* (Noble) | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06231 | Attorney-Client | 12/13/12 | | | | | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06232 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | | | Frederick Festus Ntido* (ACAS-Law) | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06233 | Attorney-Client | 12/13/12 | Nigeria - Operations Manager (Arthur/Hilhorst) | Miika Heiskanen* (Noble); Scott Davis; William E. Turcotte* (Noble) | Charlie Yester; Lee M. Ahlstrom; Ron Davis | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06234 | Attorney-Client | 12/13/12 | Bukky Orija | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst); Ron Davis | | Frederick Festus Ntido* (ACAS-Law) | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06235 | Attorney-Client | 12/13/12 | Nigeria - Operations Manager (Arthur/Hilhorst) | Miika Heiskanen* (Noble); Scott Davis; William E. Turcotte* (Noble) | Charlie Yester; Lee M. Ahlstrom; Ron Davis | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06236 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Nigeria - Operations Manager (Arthur/Hilhorst) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Charlie Yester; Ron Davis | | Frederick Festus Ntido* (ACAS-Law) | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06237 | Attorney-Client | 12/13/12 | Nigeria - Operations Manager (Arthur/Hilhorst) | Frederick Festus Ntido* (ACAS-Law) | Charlie Yester; Nigeria - Operations Manager (Arthur/Hilhorst) | | Frederick Festus Ntido* (ACAS-Law) | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06238 | Attorney-Client | 12/13/12 | Frederick Festus Ntido* (ACAS-Law) | Bukky Orija; Nigeria - Operations Manager (Arthur/Hilhorst) | Afolabi Caxton-Martins* (ACAS-Law); Ben Unaegbunam* (ACAS-Law); Nyema Dike* (ACAS-Law); Ron Davis | | Frederick Festus Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 06239 | Attorney-Client | 12/13/12 | Charlie Yester | Miika Heiskanen* (Noble); Nigeria - Operations Manager (Arthur/Hilhorst); Scott Davis; William E. Turcotte* (Noble) | Lee M. Ahlstrom; Ron Davis | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06240 | Attorney-Client | 12/13/12 | Nigeria - Operations Manager (Arthur/Hilhorst) | Miika Heiskanen* (Noble); Scott Davis; William E. Turcotte* (Noble) | Charlie Yester; Lee M. Ahlstrom; Ron Davis | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06241 | Attorney-Client | 12/13/12 | Miika Heiskanen* (Noble) | Nigeria - Operations Manager (Arthur/Hilhorst); Scott Davis; William E. Turcotte* (Noble) | Charlie Yester; Lee M. Ahlstrom; Ron Davis | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06242 | Attorney-Client | 12/13/12 | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06243 | Attorney-Client | 12/13/12 | William E. Turcotte* (Noble) | Miika Heiskanen* (Noble); Nigeria - Operations Manager (Arthur/Hilhorst); Scott Davis | Charlie Yester; Lee M. Ahlstrom; Ron Davis | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06244 | Attorney-Client | 12/13/12 | Miika Heiskanen* (Noble) | Nigeria - Operations Manager (Arthur/Hilhorst); Scott Davis; William E. Turcotte* (Noble) | Charlie Yester; Lee M. Ahlstrom; Ron Davis | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06245 | Attorney-Client | 12/13/12 | Nigeria - Operations Manager (Arthur/Hilhorst) | Miika Heiskanen* (Noble); Ron Davis | Charlie Yester; Lee M. Ahlstrom; Nigeria - Operations Manager (Arthur/Hilhorst); Scott Davis | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06246 | Attorney-Client | 12/12/12 | Ron Davis | Miika Heiskanen* (Noble); Nigeria - Operations Manager (Arthur/Hilhorst) | Charlie Yester; Lee M. Ahlstrom; Scott Davis | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06247 | Attorney-Client | 12/12/12 | Ron Davis | Victoria Oluwaniyi | Nigeria - Operations Manager (Arthur/Hilhorst) | | Noble Legal Department* | Email reflecting confidential attorney-client communications with Noble Legal Department regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06248 | Attorney-Client | 12/12/12 | Miika Heiskanen* (Noble) | Nigeria - Operations Manager (Arthur/Hilhorst); Ron Davis | Charlie Yester; Lee M. Ahlstrom; Scott Davis | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06249 | Attorney-Client | 12/12/12 | Nigeria - Operations Manager (Arthur/Hilhorst) | Miika Heiskanen* (Noble); Ron Davis | Charlie Yester; Lee M. Ahlstrom; Nigeria - Operations Manager (Arthur/Hilhorst); Scott Davis | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06250 | Attorney-Client | 12/12/12 | Miika Heiskanen* (Noble) | Nigeria - Operations Manager; Ron Davis | Charlie Yester; Lee M. Ahlstrom; Scott Davis | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06251 | Attorney-Client | 12/05/12 | Scott Davis | Robert "Pete" Petry | Lee M. Ahlstrom; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06252 | Attorney-Client | 12/05/12 | | | | | Todd Strickler* (Noble) | Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06253 | Attorney-Client | 11/28/12 | Miika Heiskanen* (Noble) | Charlie Yester | Lee M. Ahlstrom | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06254 | Attorney-Client | 11/09/12 | Scott Davis | Jim Gormanson | Lee M. Ahlstrom; Miika Heiskanen* (Noble); Paul Stanford* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06255 | Attorney-Client | 11/09/12 | Jim Gormanson | Scott Davis | Lee M. Ahlstrom; Miika Heiskanen* (Noble); Paul Stanford* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06256 | Attorney-Client | 11/09/12 | Scott Davis | Jim Gormanson | Lee M. Ahlstrom; Miika Heiskanen* (Noble); Paul Stanford* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06257 | Attorney-Client | 11/09/12 | Scott Davis | Lee M. Ahlstrom | Jim Gormanson; Miika Heiskanen* (Noble); Paul Stanford* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06258 | Attorney-Client | 09/04/12 | Robert Manuel | Lee M. Ahlstrom; Miika Heiskanen* (Noble) | Barbra Beaulieu | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06259 | Attorney-Client | 09/04/12 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06260 | Attorney-Client | 09/03/12 | Miika Heiskanen* (Noble) | Lee M. Ahlstrom | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06261 | Attorney-Client | 08/24/12 | Miika Heiskanen* (Noble) | Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06262 | Attorney-Client | 08/24/12 | | | | | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06263 | Attorney-Client | 08/16/12 | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06264 | Attorney-Client | 01/05/12 | David W. Williams | Bernie G. Wolford; Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06265 | Attorney-Client | 09/26/11 | David W. Williams | Noble Corp. Board of Directors | Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06266 | Attorney-Client | 09/25/11 | David W. Williams | Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06267 | Attorney-Client | 11/30/12 | John Breed | Lee M. Ahlstrom; William E. Turcotte* (Noble) | Jeff Chastain; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06268 | Attorney-Client | 03/24/12 | John Breed | Lee M. Ahlstrom | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06269 | Attorney-Client | 05/30/11 | William E. Turcotte* (Noble) | Bernie G. Wolford; David W. Williams; Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Mike Lowther; Roger Hunt; Thomas L. Mitchell | Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |

* Denotes Attorney Name

208

CONFIDENTIAL

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 06270 | Attorney-Client | 05/24/11 | William E. Turcotte* (Noble) | Bernie G. Wolford; Christopher Taylor; Dennis Lubojacky; Don Jacobsen; Jeff Justice; Julie Robertson; Lee M. Ahlstrom; Linda Macias; Mike Lamb; Mike Lowther; Roger Hunt; Ross Gallup; Scott Marks; Simon Johnson; Stephanie Honsberger; Tom Madden; Thomas L. Mitchell | David W. Williams; Thomas L. Mitchell | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06271 | Attorney-Client | 01/17/12 | Mike Lowther | Bernie G. Wolford; Don Jacobsen; James MacLennan; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | David W. Williams; Julie Robertson | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06272 | Attorney-Client | 01/17/12 | | | | | William E. Turcotte* (Noble) | Draft Report requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06273 | Attorney-Client | 11/07/11 | Mike Lowther | Dennis Lubojacky; Lee M. Ahlstrom; Ross Gallup; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 06274 | Attorney-Client | 10/19/11 | Mike Lowther | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06276 | Attorney-Client | 01/17/12 | Charlie Yester | Lee M. Ahlstrom; Miika Heiskanen* (Noble); Simon Johnson | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06277 | Attorney-Client | 01/17/12 | | | | | Miika Heiskanen* (Noble) | Draft Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06278 | Attorney-Client | 01/17/12 | Charlie Yester | Lee M. Ahlstrom; Miika Heiskanen* (Noble); Simon Johnson | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06279 | Attorney-Client | 01/17/12 | | | | | Miika Heiskanen* (Noble) | Draft Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06280 | Attorney-Client | 01/16/12 | Charlie Yester | Lee M. Ahlstrom | Miika Heiskanen* (Noble); Simon Johnson | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06281 | Attorney-Client | 01/16/12 | | | | | Miika Heiskanen* (Noble) | Draft Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06282 | Attorney-Client | 01/09/12 | William E. Turcotte* (Noble) | Linda Macias; Miika Heiskanen* (Noble) | Lee M. Ahlstrom; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06283 | Attorney-Client | 01/06/12 | Miika Heiskanen* (Noble) | Linda Macias; William E. Turcotte* (Noble) | Lee M. Ahlstrom; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06284 | Attorney-Client | 01/06/12 | Miika Heiskanen* (Noble) | Linda Macias; William E. Turcotte* (Noble) | Lee M. Ahlstrom; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06285 | Attorney-Client | 01/06/12 | William E. Turcotte* (Noble) | Linda Macias; Miika Heiskanen* (Noble) | Lee M. Ahlstrom; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06286 | Attorney-Client | 01/06/12 | Miika Heiskanen* (Noble) | Linda Macias; William E. Turcotte* (Noble) | Lee M. Ahlstrom; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06287 | Attorney-Client | 01/06/12 | William E. Turcotte* (Noble) | Lee M. Ahlstrom; Linda Macias; Miika Heiskanen* (Noble) | Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06288 | Attorney-Client | 12/19/11 | Miika Heiskanen* (Noble) | Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06289 | Attorney-Client | 12/19/11 | | | | | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06290 | Attorney-Client | 12/19/11 | | | | | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06291 | Attorney-Client | 12/16/11 | William E. Turcotte* (Noble) | Lee M. Ahlstrom; Miika Heiskanen* (Noble) | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06292 | Attorney-Client | 12/16/11 | Miika Heiskanen* (Noble) | Lee M. Ahlstrom | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06293 | Attorney-Client | 12/16/11 | | | | | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06294 | Attorney-Client | 08/22/12 | Miika Heiskanen* (Noble) | Lee M. Ahlstrom | Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06295 | Attorney-Client | 08/22/12 | Chad D. Burkhardt* (Baker Botts) | Dennis Lubojacky; Miika Heiskanen* (Noble); Mike Lowther; Roger Hunt; Ross Gallup; Todd Strickler* (Noble); Thomas L. Mitchell; William E. Turcotte* (Noble) | Akshar Patel* (Baker Botts); David Emmons* (Baker Botts) | | Baker Botts* | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06296 | Attorney-Client | 08/22/12 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06297 | Attorney-Client | 08/22/12 | | | | | Miika Heiskanen* (Noble) | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06301 | Attorney-Client | 02/02/12 | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06302 | Attorney-Client | 02/02/12 | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06303 | Attorney-Client | 02/02/12 | | | | | William E. Turcotte* (Noble) | Draft Presentation providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06304 | Attorney-Client | 02/01/12 | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06305 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble) | Presentation providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06306 | Attorney-Client | 02/01/12 | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 06307 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06308 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06309 | Attorney-Client | 01/22/12 | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06310 | Attorney-Client | 11/17/11 | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06311 | Attorney-Client | 11/17/11 | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06313 | Attorney-Client | 11/15/11 | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06314 | Attorney-Client | 11/04/11 | Therald Martin | Don Jacobsen; Lee M. Ahlstrom; Roger Hunt; Simon Johnson; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06315 | Attorney-Client | 11/04/11 | Simon Johnson | Don Jacobsen; Lee M. Ahlstrom; Roger Hunt; Therald Martin; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06316 | Attorney-Client | 10/18/11 | William E. Turcotte* (Noble) | Lee M. Ahlstrom; Linda Macias | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06317 | Attorney-Client | 10/18/11 | Linda Macias | Lee M. Ahlstrom | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06318 | Attorney-Client | 10/08/11 | William E. Turcotte* (Noble) | Alan R. Hay; David W. Williams; Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Ross Gallup; Todd Strickler* (Noble) | David Emmons* (Baker Botts) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06319 | Attorney-Client | 10/07/11 | William E. Turcotte* (Noble) | Alan R. Hay; David W. Williams; Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Ross Gallup; Todd Strickler* (Noble) | David Emmons* (Baker Botts) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06320 | Attorney-Client | 10/07/11 | William E. Turcotte* (Noble) | Alan R. Hay; David W. Williams; Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Ross Gallup; Todd Strickler* (Noble) | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06321 | Attorney-Client | 10/07/11 | | | | | William E. Turcotte* (Noble) | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06322 | Attorney-Client | 10/06/11 | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06323 | Attorney-Client | 10/06/11 | | | | | William E. Turcotte* (Noble) | Presentation providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06324 | Attorney-Client | 10/06/11 | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06325 | Attorney-Client | 10/06/11 | | | | | William E. Turcotte* (Noble) | Presentation providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06326 | Attorney-Client | 10/05/11 | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06327 | Attorney-Client | 10/05/11 | | | | | William E. Turcotte* (Noble) | Presentation providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06328 | Attorney-Client | 10/03/11 | William E. Turcotte* (Noble) | Julie Robertson; Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06329 | Attorney-Client | 09/29/11 | Therald Martin | Alan R. Hay; Charlie Yester; Dennis Lubojacky; Don Jacobsen; Jim Ruehlen; Julie Robertson; Larry Humes; Marsha Galvan; Mike Hoke; Mike Lowther; Peter Bridle; Scott Cruce; Scott Marks; Steven Donley; Tom Madden; William E. Turcotte* (Noble) | Alan Middleton; Andrew Strong; Anthony Roseburr; Chad D. Burkhardt* (Baker Botts); David W. Williams; David Emmons* (Baker Botts); Don Barron; Laura Campbell; Lee M. Ahlstrom; Lisa Kirkwood; Miika Heiskanen* (Noble); Roger Hunt; Ron Davis; Ross Gallup; Scott Davis; Todd McElreath; Todd Strickler* (Noble); Thomas L. Mitchell | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06330 | Attorney-Client | 09/29/11 | Therald Martin | Alan R. Hay; Charlie Yester; Dennis Lubojacky; Don Jacobsen; Jim Ruehlen; Julie Robertson; Larry Humes; Marsha Galvan; Mike Hoke; Mike Lowther; Peter Bridle; Scott Cruce; Scott Marks; Steven Donley; Tom Madden; William E. Turcotte* (Noble) | Alan Middleton; Andrew Strong; Anthony Roseburr; Chad D. Burkhardt* (Baker Botts); David W. Williams; David Emmons* (Baker Botts); Don Barron; Laura Campbell; Lee M. Ahlstrom; Lisa Kirkwood; Miika Heiskanen* (Noble); Roger Hunt; Ron Davis; Ross Gallup; Scott Davis; Todd McElreath; Todd Strickler* (Noble); Thomas L. Mitchell | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06331 | Attorney-Client | 11/30/11 | Miika Heiskanen* (Noble) | Dennis Lubojacky; William E. Turcotte* (Noble) | Lee M. Ahlstrom; Roger Hunt; Scott Davis | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06332 | Attorney-Client | 11/30/11 | | | | | Miika Heiskanen* (Noble) | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06333 | Attorney-Client | 10/19/11 | Derek Davis | Miika Heiskanen* (Noble) | Lee M. Ahlstrom; Roger Hunt | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06334 | Attorney-Client | 10/19/11 | | | | | Miika Heiskanen* (Noble) | Spreadsheet providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 06335 | Attorney-Client | 10/19/11 | Miika Heiskanen* (Noble) | Derek Davis | Lee M. Ahlstrom; Roger Hunt | | | Email requesting information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06336 | Attorney-Client | 10/18/11 | William E. Turcotte* (Noble) | David W. Williams; Lee M. Ahlstrom; Roger Hunt | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06337 | Attorney-Client | 10/03/11 | Alan R. Hay | Miika Heiskanen* (Noble) | Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06338 | Attorney-Client | 10/03/11 | Miika Heiskanen* (Noble) | Alan R. Hay | Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | | | Email requesting information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06339 | Attorney-Client | 10/03/11 | | | | | Miika Heiskanen* (Noble) | Memorandum requesting information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06340 | Attorney-Client | 09/12/11 | Roger Hunt | Lee M. Ahlstrom | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06342 | Attorney-Client | 10/18/12 | | | | | William E. Turcotte* (Noble) | Draft Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 06343 | Attorney-Client | 09/25/12 | David Emmons* (Baker Botts) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 06344 | Attorney-Client | 09/25/12 | | | | | David Emmons* (Baker Botts) | Draft Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 06349 | Attorney-Client | 11/26/12 | Scott Davis | Robert "Pete" Petry | Lee M. Ahlstrom; Miika Heiskanen* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06350 | Attorney-Client | 11/16/12 | Scott Davis | Robert "Pete" Petry | Lee M. Ahlstrom; Miika Heiskanen* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06351 | Attorney-Client | 11/12/12 | Scott Davis | Charlie Yester; Miika Heiskanen* (Noble) | Anne (Spyhalski) Kocian; Lee M. Ahlstrom; Todd McElreath | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06352 | Attorney-Client | 11/12/12 | | | | | Miika Heiskanen* (Noble) | Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06354 | Attorney-Client | 11/08/12 | Scott Davis | Jim Gormanson; Larry Humes; Marsha Galvan; Paul Stanford* (Noble); Robert "Pete" Petry | Anne (Spyhalski) Kocian; Lee M. Ahlstrom; Miika Heiskanen* (Noble); Todd McElreath | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06355 | Attorney-Client | 11/08/12 | Miika Heiskanen* (Noble) | William E. Turcotte* (Noble) | Lee M. Ahlstrom; Todd Strickler* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06356 | Attorney-Client | 10/13/12 | James MacLennan | David W. Williams; Julie Robertson; Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06358 | Attorney-Client | 07/24/12 | Linda Macias | Lee M. Ahlstrom | William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06359 | Attorney-Client | 07/24/12 | | | | | William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06360 | Attorney-Client | 03/09/12 | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06361 | Attorney-Client | 03/09/12 | | | | | William E. Turcotte* (Noble) | Draft Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 06362 | Attorney-Client | 02/01/12 | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06363 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06364 | Attorney-Client | 01/24/12 | Miika Heiskanen* (Noble) | Lee M. Ahlstrom | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06365 | Attorney-Client | 01/24/12 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06366 | Attorney-Client | 01/24/12 | | | | | Miika Heiskanen* (Noble) | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06367 | Attorney-Client | 01/24/12 | | | | | Miika Heiskanen* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06368 | Attorney-Client | 01/17/12 | Miika Heiskanen* (Noble) | Charlie Yester; Lee M. Ahlstrom; Simon Johnson | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06369 | Attorney-Client | 01/17/12 | | | | | Miika Heiskanen* (Noble) | Draft Presentation providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06370 | Attorney-Client | 01/16/12 | Simon Johnson | Lee M. Ahlstrom | Charlie Yester; Miika Heiskanen* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06371 | Attorney-Client | 01/16/12 | Miika Heiskanen* (Noble) | Lee M. Ahlstrom | Charlie Yester; Simon Johnson; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06372 | Attorney-Client | 01/16/12 | | | | | Miika Heiskanen* (Noble) | Draft Presentation providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06373 | Attorney-Client | 01/09/12 | Linda Macias | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Lee M. Ahlstrom; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06374 | Attorney-Client | 11/18/11 | Miika Heiskanen* (Noble) | Lee M. Ahlstrom; Ross Gallup; Therald Martin | Mike Lowther; Roger Hunt; Simon Johnson; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06375 | Attorney-Client | 11/18/11 | | | | | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06376 | Attorney-Client | 11/14/11 | Miika Heiskanen* (Noble) | Lee M. Ahlstrom; Ross Gallup; Simon Johnson; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06377 | Attorney-Client | 11/14/11 | | | | | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06378 | Attorney-Client | 11/14/11 | | | | | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06379 | Attorney-Client | 11/14/11 | William E. Turcotte* (Noble) | Lee M. Ahlstrom; Miika Heiskanen* (Noble); Simon Johnson | Ross Gallup | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |

\* Denotes Attorney Name

CONFIDENTIAL

**Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 06380 | Attorney-Client | 11/14/11 | | | | | William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06381 | Attorney-Client | 11/11/11 | Miika Heiskanen* (Noble) | Simon Johnson | Lee M. Ahlstrom; Ross Gallup; William E. Turcotte* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06382 | Attorney-Client | 11/11/11 | | | | | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06383 | Attorney-Client | 12/13/12 | Lee M. Ahlstrom | William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06384 | Attorney-Client | 12/09/12 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | Barbra Beaulieu; Dennis Lubojacky; Janet Duncan; Kelley Altman; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06385 | Attorney-Client | 12/07/12 | Lee M. Ahlstrom | Jeff Chastain; John Breed | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06387 | Attorney-Client | 12/05/12 | Lee M. Ahlstrom | Todd Strickler* (Noble) | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06388 | Attorney-Client | 12/05/12 | Lee M. Ahlstrom | Todd Strickler* (Noble) | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06389 | Attorney-Client | 11/30/12 | Lee M. Ahlstrom | Scott Marks | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06391 | Attorney-Client | 11/20/12 | Lee M. Ahlstrom | Todd Strickler* (Noble) | Barbra Beaulieu; Robert Manuel | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06392 | Attorney-Client | 11/19/12 | Lee M. Ahlstrom | Todd Strickler* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06393 | Attorney-Client | 11/19/12 | Lee M. Ahlstrom | Chad D. Burkhardt* (Baker Botts); Todd Strickler* (Noble) | Charlie Yester; Scott Davis; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06394 | Attorney-Client | 11/08/12 | Lee M. Ahlstrom | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06395 | Attorney-Client | 11/02/12 | Lee M. Ahlstrom | Robert Manuel | Barbra Beaulieu; Charlie Yester; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets and foreign tax issues. | |
| PLOG - 06396 | Attorney-Client | 10/31/12 | Lee M. Ahlstrom | Robert Manuel | Barbra Beaulieu; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets and foreign tax issues. | |
| PLOG - 06397 | Attorney-Client | 09/04/12 | Lee M. Ahlstrom | Chad D. Burkhardt* (Baker Botts); William E. Turcotte* (Noble) | Barbra Beaulieu; Grant Everett* (Baker Botts); James MacLennan; Miika Heiskanen* (Noble); Robert Manuel | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06398 | Attorney-Client | 08/24/12 | Lee M. Ahlstrom | Chad D. Burkhardt* (Baker Botts) | David Emmons* (Baker Botts); Miika Heiskanen* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06399 | Attorney-Client | 08/24/12 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06400 | Attorney-Client | 08/23/12 | Lee M. Ahlstrom | Miika Heiskanen* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06401 | Attorney-Client | 08/23/12 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06402 | Attorney-Client | 08/22/12 | Lee M. Ahlstrom | Miika Heiskanen* (Noble) | Todd Strickler* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06403 | Attorney-Client | 08/22/12 | Lee M. Ahlstrom | Miika Heiskanen* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06404 | Attorney-Client | 08/20/12 | Lee M. Ahlstrom | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06405 | Attorney-Client | 08/20/12 | Lee M. Ahlstrom | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06406 | Attorney-Client | 08/20/12 | Lee M. Ahlstrom | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06407 | Attorney-Client | 08/17/12 | Lee M. Ahlstrom | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06408 | Attorney-Client | 08/16/12 | Lee M. Ahlstrom | David W. Williams; Julie Robertson | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06409 | Attorney-Client | 08/14/12 | Lee M. Ahlstrom | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | David W. Williams; Julie Robertson | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06417 | Attorney-Client | 07/24/12 | Lee M. Ahlstrom | Linda Macias | Kelley Altman; Scott McFarlane; Stephanie Honsberger; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06418 | Attorney-Client | 07/24/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06419 | Attorney-Client | 07/20/12 | Lee M. Ahlstrom | William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06423 | Attorney-Client | 07/03/12 | Lee M. Ahlstrom | Todd Strickler* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06424 | Attorney-Client | 07/03/12 | Lee M. Ahlstrom | Therald Martin; Todd Strickler* (Noble) | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06425 | Attorney-Client | 07/03/12 | Lee M. Ahlstrom | Therald Martin; Todd Strickler* (Noble) | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 06426 | Attorney-Client | 07/03/12 | Lee M. Ahlstrom | Therald Martin; Todd Strickler* (Noble) | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06430 | Attorney-Client | 02/01/12 | Jeff Chastain | David W. Williams; James MacLennan; Julie Robertson; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Dennis Lubojacky; John Breed; Todd McElreath | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06431 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble); Baker Botts* | Draft Press release requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06432 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble); Baker Botts* | Draft Press release requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06433 | Attorney-Client | 01/18/12 | Jeff Chastain | Todd Strickler* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06434 | Attorney-Client | 01/19/12 | Jeff Chastain | Todd Strickler* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06435 | Attorney-Client | 01/19/12 | | | | | Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06436 | Attorney-Client | 01/19/12 | Jeff Chastain | Adam Rupp* (Baker Botts); Todd Strickler* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06437 | Attorney-Client | 02/01/12 | Jeff Chastain | David W. Williams; Julie Robertson; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Dennis Lubojacky; John Breed; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06438 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Press release requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06439 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Press release requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06449 | Attorney-Client | 02/02/12 | Jeff Chastain | David W. Williams; James MacLennan; Julie Robertson; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Dennis Lubojacky; John Breed; Scott Davis; Todd McElreath | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06450 | Attorney-Client | 02/02/12 | | | | | William E. Turcotte* (Noble); Baker Botts* | Draft Press release requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06451 | Attorney-Client | 02/02/12 | | | | | William E. Turcotte* (Noble); Baker Botts* | Draft Press release requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06452 | Attorney-Client | 02/02/12 | | | | | William E. Turcotte* (Noble); Baker Botts* | Draft Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06455 | Attorney-Client | 02/02/12 | Jeff Chastain | Todd McElreath | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06467 | Attorney-Client | 10/17/11 | Jeff Chastain | William E. Turcotte* (Noble) | Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06479 | Attorney-Client | 08/01/12 | Todd Strickler* (Noble) | Barbra Beaulieu; Bernie G. Wolford; David W. Williams; Dennis Lubojacky; Don Jacobsen; James MacLennan; James R. Sanislow* (Noble); Janet Duncan; Jeff Chastain; Julie Robertson; Laura Campbell; Lee M. Ahlstrom; Marsha Galvan; Miika Heiskanen* (Noble); Mike Lowther; Roger Hunt; Scott Davis; Scott Marks; Steven Donley; Todd McElreath; Tom Madden; William E. Turcotte* (Noble) | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 06484 | Attorney-Client | 08/01/12 | Todd Strickler* (Noble) | Barbra Beaulieu; Bernie G. Wolford; David W. Williams; Dennis Lubojacky; Don Jacobsen; James MacLennan; James R. Sanislow* (Noble); Janet Duncan; Jeff Chastain; Julie Robertson; Laura Campbell; Lee M. Ahlstrom; Marsha Galvan; Miika Heiskanen* (Noble); Mike Lowther; Roger Hunt; Scott Davis; Scott Marks; Steven Donley; Todd McElreath; Tom Madden; William E. Turcotte* (Noble) | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 06485 | Attorney-Client | 07/13/12 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; Don Jacobsen; James MacLennan; Janet Duncan; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 06486 | Attorney-Client | 07/13/12 | | | | | William E. Turcotte* (Noble) | Exhibit requesting legal advice regarding the Spin-Off. | |
| PLOG - 06487 | Attorney-Client | 07/10/12 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; Don Jacobsen; James MacLennan; Janet Duncan; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 06488 | Attorney-Client | 07/10/12 | | | | | William E. Turcotte* (Noble) | Exhibit requesting legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 06492 | Attorney-Client | 12/19/12 | Janet Duncan | Barbra Beaulieu; James MacLennan; Lee M. Ahlstrom; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts) | | Baker Botts*; William E. Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 06493 | Attorney-Client | 11/30/12 | Janet Duncan | Barbra Beaulieu; James MacLennan; Lee M. Ahlstrom; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 06500 | Attorney-Client | 10/18/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Draft Exhibit providing legal advice regarding the Spin-Off. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 06501 | Attorney-Client | 10/17/12 | David Emmons* (Baker Botts) | Janet Duncan | Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 06502 | Attorney-Client | 10/17/12 | | | | | David Emmons* (Baker Botts); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 06503 | Attorney-Client | 10/17/12 | William E. Turcotte* (Noble) | Angela (Le) Weinstein; Barbra Beaulieu; David Emmons* (Baker Botts); Dennis Lubojacky; Janet Duncan; Todd Strickler* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 06504 | Attorney-Client | 10/17/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); David Emmons* (Baker Botts) | Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 06505 | Attorney-Client | 10/16/12 | Linda Macias | Angela (Le) Weinstein; Barbra Beaulieu; Dennis Lubojacky; Janet Duncan; Todd Strickler* (Noble) | James MacLennan | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 06519 | Attorney-Client | 08/23/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 06524 | Attorney-Client | 08/15/12 | Todd Strickler* (Noble) | James MacLennan | Janet Duncan; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 06525 | Attorney-Client | 08/15/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 06527 | Attorney-Client | 08/15/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 06535 | Attorney-Client | 08/09/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Draft Exhibit providing legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 06536 | Attorney-Client | 08/07/12 | Janet Duncan | Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Marsha Galvan; Miika Heiskanen* (Noble); Todd Strickler* (Noble); Tom Madden; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 06537 | Attorney-Client | 08/07/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Draft Exhibit requesting legal advice regarding the Spin-Off. | |
| PLOG - 06538 | Attorney-Client | 08/07/12 | Barbra Beaulieu | Bernie G. Wolford; Dennis Lubojacky; James MacLennan; Janet Duncan; Julie Robertson; Lee M. Ahlstrom; Marsha Galvan; Miika Heiskanen* (Noble); Todd Strickler* (Noble); Tom Madden; William E. Turcotte* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 06539 | Attorney-Client | 08/06/12 | Hillary Holmes* (Baker Botts) | Dennis Lubojacky; Janet Duncan; Scott Davis; Todd Strickler* (Noble); William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Grant Everett* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 06540 | Attorney-Client | 08/06/12 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); David Emmons* (Baker Botts); Grant Everett* (Baker Botts) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 06541 | Attorney-Client | 08/06/12 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); David Emmons* (Baker Botts); Grant Everett* (Baker Botts) | Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 06542 | Attorney-Client | 08/06/12 | William E. Turcotte* (Noble) | Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; James MacLennan; Janet Duncan; Julie Robertson; Lee M. Ahlstrom; Marsha Galvan; Miika Heiskanen* (Noble); Todd Strickler* (Noble); Tom Madden | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 06543 | Attorney-Client | 08/06/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft Exhibit providing legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 06552 | Attorney-Client | 12/09/12 | Janet Duncan | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | Barbra Beaulieu; Dennis Lubojacky; Kelley Altman; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06553 | Attorney-Client | 11/30/12 | Janet Duncan | Steven Donley | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 06560 | Attorney-Client | 09/10/12 | Janet Duncan | Steven Donley | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 06561 | Attorney-Client | 09/10/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Draft Exhibit reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 06563 | Attorney-Client | 08/07/12 | Janet Duncan | James MacLennan; Steven Donley | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 06564 | Attorney-Client | 08/07/12 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 06565 | Attorney-Client | 08/07/12 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 06569 | Attorney-Client | 08/23/12 | Todd Strickler* (Noble) | Rafael Andrade; Simon Johnson | Bernie G. Wolford; Roger Hunt; William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 06570 | Attorney-Client | 08/16/12 | Todd Strickler* (Noble) | Larry Humes; Roger Hunt; Scott Marks | William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 06571 | Attorney-Client | 08/16/12 | | | | | Todd Strickler* (Noble) | Draft Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 06574 | Attorney-Client | 07/23/12 | Miika Heiskanen* (Noble) | Charlie Yester; Rafael Andrade; Simon Johnson | Roger Hunt; William E. Turcotte* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |

* Denotes Attorney Name

214

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 06575 | Attorney-Client | 07/23/12 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06576 | Attorney-Client | 07/23/12 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06582 | Attorney-Client | 01/02/12 | Miika Heiskanen* (Noble) | Alan R. Hay; Simon Johnson; William E. Turcotte* (Noble) | Charlie Yester; Roger Hunt | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06583 | Attorney-Client | 12/30/11 | Miika Heiskanen* (Noble) | Alan R. Hay; Simon Johnson; William E. Turcotte* (Noble) | Charlie Yester; Roger Hunt | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06584 | Attorney-Client | 12/30/11 | William E. Turcotte* (Noble) | Alan R. Hay; Miika Heiskanen* (Noble); Simon Johnson | Charlie Yester; Roger Hunt | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06592 | Attorney-Client | 11/15/11 | Lee M. Ahlstrom | David W. Williams; Don Jacobsen; Julie Robertson; Roger Hunt; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 06596 | Attorney-Client | 11/09/11 | Julie Robertson | Don Jacobsen; Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06597 | Attorney-Client | 11/04/11 | Therald Martin | Don Jacobsen; Grant Everett* (Baker Botts); Roger Hunt; Simon Johnson; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06600 | Attorney-Client | 11/01/11 | Julie Robertson | David W. Williams; Don Jacobsen; Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06601 | Attorney-Client | 10/31/11 | William E. Turcotte* (Noble) | Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Roger Hunt | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06602 | Attorney-Client | 10/31/11 | Julie Robertson | Don Jacobsen; Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06603 | Attorney-Client | 10/31/11 | William E. Turcotte* (Noble) | Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Roger Hunt | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06607 | Attorney-Client | 10/07/11 | Ross Gallup | Alan R. Hay; David W. Williams; Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06608 | Attorney-Client | 10/03/11 | William E. Turcotte* (Noble) | Gordon T. Hall; Jack E. Little; Jon A. Marshall; Julie H. Edwards; Lawrence J. Chazen; Marc E. Leland; Mary P. Ricciardello; Michael A. Cawley | David W. Williams; Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Roger Hunt | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06611 | Attorney-Client | 09/28/11 | | | | | William E. Turcotte* (Noble) | Draft Agreement requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06612 | Attorney-Client | 09/27/11 | Julie Robertson | Don Jacobsen; Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | David W. Williams | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06614 | Attorney-Client | 09/27/11 | | | | | William E. Turcotte* (Noble) | Draft Agreement requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06622 | Attorney-Client | 09/09/11 | William E. Turcotte* (Noble) | Susan Bowen | David W. Williams; Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Roger Hunt | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06623 | Attorney-Client | 09/08/11 | William E. Turcotte* (Noble) | Charlie Yester; Dennis Lubojacky; Don Jacobsen; Jim Ruehlen; Julie Robertson; Miika Heiskanen* (Noble); Roger Hunt; Simon Johnson; Therald Martin; Tom Madden | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06625 | Attorney-Client | 09/01/11 | | | | | Grant Everett* (Baker Botts) | Draft Report providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06626 | Attorney-Client | 09/01/11 | | | | | Grant Everett* (Baker Botts) | Draft Report providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06631 | Attorney-Client | 08/22/11 | | | | | Grant Everett* (Baker Botts) | Draft Report providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06632 | Attorney-Client | 08/22/11 | | | | | Grant Everett* (Baker Botts) | Draft Report providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06634 | Attorney-Client | 08/17/11 | | | | | Grant Everett* (Baker Botts) | Draft Report providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06635 | Attorney-Client | 08/17/11 | | | | | Grant Everett* (Baker Botts) | Draft Report providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06636 | Attorney-Client | 08/11/11 | William E. Turcotte* (Noble) | David W. Williams; Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Thomas L. Mitchell | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06637 | Attorney-Client | 08/11/11 | Don Jacobsen | David W. Williams; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Thomas L. Mitchell; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06638 | Attorney-Client | 08/11/11 | Julie Robertson | David W. Williams; Don Jacobsen; Lee M. Ahlstrom; Roger Hunt; Thomas L. Mitchell; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06639 | Attorney-Client | 08/10/11 | Thomas L. Mitchell | David W. Williams; Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 06640 | Attorney-Client | 08/10/11 | Scott Cruce | David Emmons* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Alan R. Hay; Anthony Roseburr; Christopher Taylor; David W. Williams; Dennis Lubojacky; Don Jacobsen; Julie Robertson; Lisa Kirkwood; Mike Lamb; Mike Lowther; Roger Hunt; Ross Gallup; Thomas L. Mitchell | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06641 | Attorney-Client | 08/10/11 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06644 | Attorney-Client | 08/08/11 | | | | | Grant Everett* (Baker Botts) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06645 | Attorney-Client | 08/08/11 | | | | | Grant Everett* (Baker Botts) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06650 | Attorney-Client | 08/06/11 | Thomas L. Mitchell | David W. Williams | Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06656 | Attorney-Client | 08/03/11 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06657 | Attorney-Client | 08/03/11 | Julie Robertson | Alan R. Hay; David W. Williams; Don Jacobsen; Mike Lowther; Roger Hunt; Therald Martin; Thomas L. Mitchell; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06658 | Attorney-Client | 08/03/11 | William E. Turcotte* (Noble) | Alan R. Hay; David W. Williams; Don Jacobsen; Julie Robertson; Mike Lowther; Roger Hunt; Therald Martin; Thomas L. Mitchell | David Emmons* (Baker Botts); Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06659 | Attorney-Client | 08/01/11 | Linda Macias | Alan R. Hay; Amy Cate; Andrew Tietz; Angela (Le) Weinstein; Bernie G. Wolford; Bert Morris; Brian Wolf; Charlie Yester; Christie Sade; Christopher Taylor; David Organ; David W. Williams; Dennis Lubojacky; Don Jacobsen; Eelke Strikwerda; Gene House; Gerald Baca* (Noble); Harvey Duhaney; James R. Sanislow* (Noble); Jeff Chastain; Jeff Justice; Jim Gormanson; Jim Ruehlen; Joe Knight; Joey Kawaja; John Breed; Jose Nogales; Julie Robertson; Kelley Altman; Kelly Buckley; Kevin Rush; Kim Bolton; Larry Humes; Laura Campbell; Lee M. Ahlstrom; Linda Macias; Lisa Kirkwood; Marsha Galvan; Martina Schraven; Miika Heiskanen* (Noble); Mike Hoke; Mike Lamb; Mike Lowther; Montserrat (Montse) Mendez; Paul Griffin; Paul Stanford* (Noble); Robert "Pete" Petry; Peter Bridle; Roger Hunt; Ross Gallup; Scott Cruce; Scott Davis; Scott Marks; Simon Johnson; Stephanie Honsberger; Steven Donley; Tammy Ward; Therald Martin; Todd McElreath; Tom Madden; Thomas L. Mitchell; Tommy Travis; Wayne Anderson* (Noble) | William E. Turcotte* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06660 | Attorney-Client | 07/26/11 | William E. Turcotte* (Noble) | Simon Johnson | Roger Hunt; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06662 | Attorney-Client | 07/22/11 | David W. Williams | William E. Turcotte* (Noble) | Alan R. Hay; Andrew Tietz; Bernie G. Wolford; Chad D. Burkhardt* (Baker Botts); Charlie Yester; Christopher Taylor; David Emmons* (Baker Botts); Dennis Lubojacky; Don Jacobsen; Jeff Chastain; Jim Ruehlen; Joey Kawaja; Jose Nogales; Julie Robertson; Lee M. Ahlstrom; Miika Heiskanen* (Noble); Mike Lamb; Mike Lowther; Roger Hunt; Ross Gallup; Scott Davis; Scott Marks; Simon Johnson; Therald Martin; Todd McElreath; Todd Strickler* (Noble); Tom Madden; Thomas L. Mitchell | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06663 | Attorney-Client | 07/18/11 | William E. Turcotte* (Noble) | Don Jacobsen; Mike Lowther; Roger Hunt; Thomas L. Mitchell | David W. Williams; Julie Robertson; Simon Johnson; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06664 | Attorney-Client | 07/18/11 | | | | | William E. Turcotte* (Noble) | Draft Presentation providing legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 06665 | Attorney-Client | 07/15/11 | Roger Hunt | Andrew Tietz; Bernie G. Wolford; Charlie Yester; Christopher Taylor; David W. Williams; Dennis Lubojacky; Don Jacobsen; Jim Ruehlen; Joey Kawaja; Jose Nogales; Julie Robertson; Lee M. Ahlstrom; Mike Lamb; Mike Lowther; Ross Gallup; Scott Davis; Scott Johnson; Simon Johnson; Therald Martin; Todd McElreath; Tom Madden; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Miika Heiskanen* (Noble); Todd Strickler* (Noble); Thomas L. Mitchell | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06668 | Attorney-Client | 06/27/11 | Todd Strickler* (Noble) | Roger Hunt | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06669 | Attorney-Client | 06/27/11 | | | | | Todd Strickler* (Noble) | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06670 | Attorney-Client | 06/21/11 | Todd Strickler* (Noble) | Roger Hunt | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06671 | Attorney-Client | 06/21/11 | Todd Strickler* (Noble) | Roger Hunt | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06672 | Attorney-Client | 06/20/11 | Scott Davis | Roger Hunt | Mike Lowther; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06673 | Attorney-Client | 06/20/11 | William E. Turcotte* (Noble) | Mike Lowther; Roger Hunt; Simon Johnson; Todd Strickler* (Noble) | Christopher Taylor; Scott Davis; Thomas L. Mitchell | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06674 | Attorney-Client | 06/20/11 | Todd Strickler* (Noble) | Roger Hunt | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06675 | Attorney-Client | 06/20/11 | Mike Lowther | Roger Hunt; Simon Johnson; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Christopher Taylor; Scott Davis; Thomas L. Mitchell | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06676 | Attorney-Client | 06/20/11 | Todd Strickler* (Noble) | Roger Hunt | Jeff Justice; Thomas L. Mitchell | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06677 | Attorney-Client | 06/20/11 | William E. Turcotte* (Noble) | Roger Hunt; Simon Johnson; Todd Strickler* (Noble) | Christopher Taylor; Mike Lowther; Scott Davis; Thomas L. Mitchell | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06678 | Attorney-Client | 06/20/11 | Todd Strickler* (Noble) | Roger Hunt; Simon Johnson | Christopher Taylor; Mike Lowther; Scott Davis; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06681 | Attorney-Client | 06/06/11 | Don Jacobsen | Bernie G. Wolford; Roger Hunt; Scott Marks; Thomas L. Mitchell; William E. Turcotte* (Noble) | Julie Robertson; Lee M. Ahlstrom | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06685 | Attorney-Client | 05/27/11 | Todd Strickler* (Noble) | Bernie G. Wolford; David W. Williams; Don Jacobsen; Julie Robertson; Mike Lowther; Roger Hunt; Scott Marks; Thomas L. Mitchell; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06686 | Attorney-Client | 05/27/11 | | | | | Todd Strickler* (Noble) | Draft Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06687 | Attorney-Client | 05/27/11 | Linda Macias | Alan R. Hay; Bernie G. Wolford; Christopher Taylor; David W. Williams; Dennis Lubojacky; Don Jacobsen; Jeff Justice; Julie Robertson; Kelley Altman; Lee M. Ahlstrom; Linda Macias; Mike Lamb; Mike Lowther; Montserrat (Montse) Mendez; Roger Hunt; Ross Gallup; Scott Davis; Scott Marks; Simon Johnson; Stephanie Honsberger; Todd McElreath; Todd Strickler* (Noble); Tom Madden; Thomas L. Mitchell | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06688 | Attorney-Client | 05/27/11 | William E. Turcotte* (Noble) | Bernie G. Wolford; David W. Williams; Don Jacobsen; Julie Robertson; Mike Lowther; Roger Hunt; Scott Marks; Todd Strickler* (Noble); Thomas L. Mitchell | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06691 | Attorney-Client | 05/24/11 | Todd Strickler* (Noble) | Dennis Lubojacky; Don Jacobsen; Julie Robertson; Mike Lowther; Roger Hunt; Ross Gallup; Tom Madden; Thomas L. Mitchell | William E. Turcotte* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06692 | Attorney-Client | 05/24/11 | | | | | Todd Strickler* (Noble) | Draft Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06693 | Attorney-Client | 11/15/11 | Lee M. Ahlstrom | David W. Williams; Dennis Lubojacky; Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Mike Lowther; Roger Hunt; Ross Gallup; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06695 | Attorney-Client | 11/09/11 | Lee M. Ahlstrom | David W. Williams; Don Jacobsen; Julie Robertson; Roger Hunt; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06696 | Attorney-Client | 11/09/11 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets and the Spin-Off. | |
| PLOG - 06697 | Attorney-Client | 11/08/11 | Lee M. Ahlstrom | David W. Williams; Dennis Lubojacky; Don Jacobsen; Julie Robertson; Mike Lowther; Roger Hunt; Ross Gallup; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06698 | Attorney-Client | 09/25/11 | Lee M. Ahlstrom | David W. Williams; Don Jacobsen; Julie Robertson; Roger Hunt; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06699 | Attorney-Client | 09/25/11 | Lee M. Ahlstrom | David W. Williams; Don Jacobsen; Julie Robertson; Roger Hunt; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 06700 | Attorney-Client | 09/25/11 | | | | | William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06701 | Attorney-Client | 08/31/11 | Lee M. Ahlstrom | David W. Williams; Roger Hunt | Don Jacobsen; Julie Robertson; Thomas L. Mitchell; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06702 | Attorney-Client | 08/31/11 | Lee M. Ahlstrom; Roger Hunt | David W. Williams | Julie Robertson; Don Jacobsen; Thomas L. Mitchell; William E. Turcotte* (Noble) | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06703 | Attorney-Client | 08/10/11 | Lee M. Ahlstrom | David W. Williams; Don Jacobsen; Julie Robertson; Roger Hunt; Thomas L. Mitchell; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06705 | Attorney-Client | 02/28/11 | Lee M. Ahlstrom | David W. Williams | Don Jacobsen; Julie Robertson; Mike Lamb; Mike Lowther; Roger Hunt; Thomas L. Mitchell; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06723 | Attorney-Client | 08/18/11 | Roger Hunt | Todd Strickler* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06724 | Attorney-Client | 08/12/11 | Roger Hunt | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Don Jacobsen; Mike Lowther; Thomas L. Mitchell | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06728 | Attorney-Client | 07/15/11 | Roger Hunt | Andrew Tietz; Bernie G. Wolford; Charlie Yester; Christopher Taylor; David W. Williams; Dennis Lubojacky; Don Jacobsen; Jim Ruehlen; Joey Kawaja; Jose Nogales; Julie Robertson; Lee M. Ahlstrom; Mike Lamb; Mike Lowther; Ross Gallup; Scott Davis; Scott Marks; Simon Johnson; Therald Martin; Todd McElreath; Tom Madden; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Miika Heiskanen* (Noble); Todd Strickler* (Noble); Thomas L. Mitchell | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06730 | Attorney-Client | 06/21/11 | Roger Hunt | Todd Strickler* (Noble) | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06733 | Attorney-Client | 06/20/11 | Roger Hunt | Mike Lowther; Simon Johnson; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Christopher Taylor; Scott Davis; Thomas L. Mitchell | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06734 | Attorney-Client | 06/20/11 | Roger Hunt | Todd Strickler* (Noble) | Jeff Justice; Thomas L. Mitchell | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06735 | Attorney-Client | 01/26/12 | Mike Lowther | Bernie G. Wolford; Don Jacobsen; James MacLennan; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | David W. Williams; Julie Robertson | | | Email chain requesting legal advice regarding domestic tax issues. | |
| PLOG - 06737 | Attorney-Client | 07/18/11 | William E. Turcotte* (Noble) | Don Jacobsen; Mike Lowther; Roger Hunt; Thomas L. Mitchell | David W. Williams; Julie Robertson; Simon Johnson; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06738 | Attorney-Client | 07/18/11 | | | | | William E. Turcotte* (Noble) | Draft Presentation providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06743 | Attorney-Client | 03/05/12 | Scott Davis | William E. Turcotte* (Noble) | Christopher Taylor; Dennis Lubojacky; Mike Lowther; Todd McElreath; Todd Strickler* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06746 | Attorney-Client | 02/02/12 | Christopher Taylor | Mike Lowther | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06748 | Attorney-Client | 01/23/12 | Alan R. Hay | Mike Lowther; William E. Turcotte* (Noble) | Christopher Taylor | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06749 | Attorney-Client | 01/23/12 | William E. Turcotte* (Noble) | Alan R. Hay; Mike Lowther | Christopher Taylor | | | Email chain requesting information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06750 | Attorney-Client | 01/09/12 | Scott Davis | Christopher Taylor; William E. Turcotte* (Noble) | Alan R. Hay; Chad D. Burkhardt* (Baker Botts); Mike Lowther; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06751 | Attorney-Client | 01/09/12 | Christopher Taylor | Scott Davis | Alan R. Hay; Chad D. Burkhardt* (Baker Botts); Mike Lowther; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06752 | Attorney-Client | 01/09/12 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06756 | Attorney-Client | 12/09/11 | Kevin Rush | Christopher Taylor; Mike Lowther | Brian Wolf; Mike Hoke; Todd Strickler* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06757 | Attorney-Client | 12/09/11 | | | | | Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06761 | Attorney-Client | 11/11/11 | Kevin Rush | Mike Lowther; Todd Strickler* (Noble) | Brian Wolf; Christopher Taylor; Mike Hoke | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06763 | Attorney-Client | 11/08/11 | Don Jacobsen | Alan R. Hay; Christopher Taylor; William E. Turcotte* (Noble) | Charlie Yester; Mike Lowther; Montserrat (Montse) Mendez; Paul Griffin; Scott Davis | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06764 | Attorney-Client | 11/08/11 | Christopher Taylor | Don Jacobsen; William E. Turcotte* (Noble) | Alan R. Hay; Charlie Yester; Mike Lowther; Montserrat (Montse) Mendez; Paul Griffin; Scott Davis | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06765 | Attorney-Client | 11/08/11 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

* Denotes Attorney Name

CONFIDENTIAL

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 06766 | Attorney-Client | 11/08/11 | Christopher Taylor | Don Jacobsen; William E. Turcotte* (Noble) | Mike Lowther; Montserrat (Montse) Mendez; Paul Griffin; Scott Davis | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06767 | Attorney-Client | 11/08/11 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06773 | Attorney-Client | 11/03/11 | William E. Turcotte* (Noble) | Alan R. Hay; Chad D. Burkhardt* (Baker Botts); Christopher Taylor; David Emmons* (Baker Botts); Dennis Lubojacky; Mike Lowther; Todd Strickler* (Noble) | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06774 | Attorney-Client | 11/03/11 | Mike Lowther | William E. Turcotte* (Noble) | Christopher Taylor; Dennis Lubojacky | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06784 | Attorney-Client | 10/18/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06785 | Attorney-Client | 10/18/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06788 | Attorney-Client | 10/07/11 | | | | | Baker Botts* | Draft Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06794 | Attorney-Client | 09/20/11 | David Emmons* (Baker Botts) | Charlie Yester; Don Barron; Jim Ruehlen; Mike Hoke; Mike Lowther; Ron Davis; Therald Martin; Todd Strickler* (Noble) | Chad D. Burkhardt* (Baker Botts); Courtney York* (Baker Botts); Paul Stanford* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06797 | Attorney-Client | 09/13/11 | Ross Gallup | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky; Derek S. Green* (Baker Botts); Patrick Berrigan; Todd Strickler* (Noble); Thomas L. Mitchell; William E. Turcotte* (Noble) | | | | Email providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06798 | Attorney-Client | 09/13/11 | | | | | Baker Botts* | Spreadsheet providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06799 | Attorney-Client | 09/07/11 | Christopher Taylor | Dennis Lubojacky; Mike Lowther; Scott Davis; Todd McElreath; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06800 | Attorney-Client | 09/06/11 | Simon Johnson | Gerald Baca* (Noble); Jim Ruehlen; Miika Heiskanen* (Noble); Scott Davis | Christopher Taylor; Dennis Lubojacky; Mike Lowther; Todd McElreath; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06801 | Attorney-Client | 09/06/11 | Miika Heiskanen* (Noble) | Gerald Baca* (Noble); Jim Ruehlen; Scott Davis; Simon Johnson | Christopher Taylor; Dennis Lubojacky; Mike Lowther; Todd McElreath; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06802 | Attorney-Client | 09/06/11 | William E. Turcotte* (Noble) | Scott Davis | Alan R. Hay; Christopher Taylor; Dennis Lubojacky; Mike Lowther; Todd McElreath; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06827 | Attorney-Client | 08/18/11 | Scott Davis | Marsha Galvan | Christopher Taylor; Dennis Lubojacky; Kim Bolton; Mike Lowther; Scott Cruce; Todd McElreath; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06828 | Attorney-Client | 08/15/11 | Scott Cruce | Carlos Ruiz; Grant Everett* (Baker Botts); Mike Lowther; Patrick Berrigan; Ross Gallup; Todd Strickler* (Noble); Thomas L. Mitchell; William E. Turcotte* (Noble) | Alison Boren* (Baker Botts); Anthony Roseburr; Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Elizabeth Piland* (Baker Botts); Hillary Holmes* (Baker Botts); Jon Nelsen* (Baker Botts); Lisa Kirkwood | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06832 | Attorney-Client | 08/11/11 | Christopher Taylor | Mike Lowther; Ross Gallup | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06833 | Attorney-Client | 08/11/11 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06836 | Attorney-Client | 08/11/11 | Scott Cruce | Christopher Taylor; Dennis Lubojacky; Mike Lowther; Scott Davis | David Emmons* (Baker Botts); Thomas L. Mitchell; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06838 | Attorney-Client | 08/10/11 | Ross Gallup | Benjamin Wells* (Baker Botts); Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Hillary Holmes* (Baker Botts); Jon Nelsen* (Baker Botts); Mike Lowther; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Christopher Taylor; Thomas L. Mitchell | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06839 | Attorney-Client | 08/10/11 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|----------|----------------|------|------|----|----|-----|-------------|-------------|----------------|
| PLOG - 06841 | Attorney-Client | 08/09/11 | William E. Turcotte* (Noble) | Alan R. Hay; Carlos Ruiz; Christopher Hefty; David Emmons* (Baker Botts); Gary Posternack; Mike Lowther; Todd Strickler* (Noble); Thomas L. Mitchell | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06856 | Attorney-Client | 08/03/11 | Scott Cruce | Todd Strickler* (Noble) | Christopher Taylor; David Emmons* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Mike Lowther; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06857 | Attorney-Client | 08/03/11 | William E. Turcotte* (Noble) | Alan R. Hay; David W. Williams; Don Jacobsen; Julie Robertson; Mike Lowther; Roger Hunt; Therald Martin; Thomas L. Mitchell | David Emmons* (Baker Botts); Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06859 | Attorney-Client | 08/02/11 | Ross Gallup | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Mike Lowther; Thomas L. Mitchell; William E. Turcotte* (Noble) | Miika Heiskanen* (Noble); Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06860 | Attorney-Client | 08/01/11 | Linda Macias | Alan R. Hay; Amy Cate; Andrew Tietz; Angela (Le) Weinstein; Bernie G. Wolford; Bert Morris; Brian Wolf; Charlie Yester; Christie Sade; Christopher Taylor; David Organ; David W. Williams; Dennis Lubojacky; Don Jacobsen; Eelke Strikwerda; Gene House; Gerald Baca* (Noble); Harvey Duhaney; James R. Sanislow* (Noble); Jeff Chastain; Jeff Justice; Jim Gormanson; Jim Ruehlen; Joe Knight; Joey Kawaja; John Breed; Jose Nogales; Julie Robertson; Kelley Altman; Kelly Buckley; Kevin Rush; Kim Bolton; Larry Humes; Laura Campbell; Lee M. Ahlstrom; Linda Macias; Lisa Kirkwood; Marsha Galvan; Martina Schraven; Miika Heiskanen* (Noble); Mike Hoke; Mike Lamb; Mike Lowther; Montserrat (Montse) Mendez; Paul Griffin; Paul Stanford* (Noble); Robert "Pete" Petry; Peter Bridle; Roger Hunt; Ross Gallup; Scott Cruce; Scott Davis; Scott Marks; Simon Johnson; Stephanie Honsberger; Steven Donley; Tammy Ward; Therald Martin; Todd McElreath; Tom Madden; Thomas L. Mitchell; Tommy Travis; Wayne Anderson* (Noble) | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06864 | Attorney-Client | 07/26/11 | Linda Macias | Alan R. Hay; Andrew Tietz; Angela (Le) Weinstein; Bernie G. Wolford; Bert Morris; Charlie Yester; Christie Sade; Christopher Taylor; David Organ; David W. Williams; Dennis Lubojacky; Don Jacobsen; Eelke Strikwerda; Gene House; Harvey Duhaney; Jeff Justice; Jim Gormanson; Jim Ruehlen; Joe Knight; Joey Kawaja; John Breed; Jose Nogales; Julie Robertson; Kelley Altman; Kim Bolton; Larry Humes; Laura Campbell; Lee M. Ahlstrom; Linda Macias; Lisa Kirkwood; Marsha Galvan; Martina Schraven; Mike Hoke; Mike Lamb; Mike Lowther; Montserrat (Montse) Mendez; Paul Griffin; Robert "Pete" Petry; Peter Bridle; Roger Hunt; Ross Gallup; Scott Cruce; Scott Davis; Scott Marks; Simon Johnson; Stephanie Honsberger; Steven Donley; Tammy Ward; Therald Martin; Todd McElreath; Tom Madden; Thomas L. Mitchell; Tommy Travis | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06865 | Attorney-Client | 07/22/11 | David W. Williams | William E. Turcotte* (Noble) | Alan R. Hay; Andrew Tietz; Bernie G. Wolford; Chad D. Burkhardt* (Baker Botts); Charlie Yester; Christopher Taylor; David Emmons* (Baker Botts); Dennis Lubojacky; Don Jacobsen; Jeff Chastain; Jim Ruehlen; Joey Kawaja; Jose Nogales; Julie Robertson; Lee M. Ahlstrom; Miika Heiskanen* (Noble); Mike Lamb; Mike Lowther; Roger Hunt; Ross Gallup; Scott Davis; Scott Marks; Simon Johnson; Therald Martin; Todd McElreath; Todd Strickler* (Noble); Tom Madden; Thomas L. Mitchell | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

*In re Noble Corporation plc, Adv. Proc. No. 17-51882-CSS*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 06866 | Attorney-Client | 07/22/11 | William E. Turcotte* (Noble) | Alan R. Hay; Andrew Tietz; Bernie G. Wolford; Charlie Yester; Christopher Taylor; David W. Williams; Dennis Lubojacky; Don Jacobsen; Jeff Chastain; Jim Ruehlen; Joey Kawaja; Jose Nogales; Julie Robertson; Lee M. Ahlstrom; Mike Lamb; Mike Lowther; Roger Hunt; Ross Gallup; Scott Davis; Scott Marks; Simon Johnson; Therald Martin; Tom Madden | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Miika Heiskanen* (Noble); Todd Strickler* (Noble); Thomas L. Mitchell | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06867 | Attorney-Client | 07/22/11 | Todd Strickler* (Noble) | Alan R. Hay; Christopher Taylor; Mike Lowther; Scott Davis | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06868 | Attorney-Client | 07/22/11 | | | | | Todd Strickler* (Noble); Baker Botts* | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06869 | Attorney-Client | 07/15/11 | William E. Turcotte* (Noble) | Andrew Tietz; Bernie G. Wolford; Charlie Yester; Christopher Taylor; David W. Williams; Dennis Lubojacky; Don Jacobsen; Jim Ruehlen; Joey Kawaja; Jose Nogales; Julie Robertson; Lee M. Ahlstrom; Mike Lamb; Mike Lowther; Roger Hunt; Ross Gallup; Scott Davis; Scott Marks; Simon Johnson; Therald Martin; Todd McElreath; Tom Madden | David Emmons* (Baker Botts); Miika Heiskanen* (Noble); Todd Strickler* (Noble); Thomas L. Mitchell | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06871 | Attorney-Client | 06/23/11 | Scott Davis | Christopher Taylor; Mike Lowther; Todd Strickler* (Noble) | Dennis Lubojacky; Todd McElreath; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06872 | Attorney-Client | 06/23/11 | | | | | Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06873 | Attorney-Client | 06/23/11 | Peter Bridle | Scott Davis | Christopher Taylor; Mike Lowther; Todd Strickler* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06874 | Attorney-Client | 06/23/11 | | | | | Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06875 | Attorney-Client | 06/22/11 | Todd Strickler* (Noble) | Christopher Taylor; Mike Lowther; Scott Davis | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06876 | Attorney-Client | 06/22/11 | Peter Bridle | Scott Davis | Christopher Taylor; Mike Lowther; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06877 | Attorney-Client | 06/22/11 | Peter Bridle | Scott Davis | Christopher Taylor; Mike Lowther; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06878 | Attorney-Client | 06/22/11 | Scott Davis | Peter Bridle | Christopher Taylor; Mike Lowther; Todd Strickler* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06880 | Attorney-Client | 06/20/11 | Bert Morris | Charlie Yester; Jim Ruehlen | Christopher Taylor; Mike Hoke; Mike Lowther; Scott Davis; Therald Martin; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06881 | Attorney-Client | 06/20/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06882 | Attorney-Client | 06/20/11 | Scott Davis | Christopher Taylor; Mike Lowther; Todd Strickler* (Noble) | Dennis Lubojacky; Todd McElreath | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06883 | Attorney-Client | 06/20/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06884 | Attorney-Client | 06/20/11 | Roger Hunt | Mike Lowther; Simon Johnson; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Christopher Taylor; Scott Davis; Thomas L. Mitchell | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06885 | Attorney-Client | 06/20/11 | Scott Davis | Bernie G. Wolford; Todd Strickler (Noble) | Christopher Taylor; Mike Lowther; Robert "Pete" Petry; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06886 | Attorney-Client | 06/20/11 | Jim Gormanson | Scott Davis | Christopher Taylor; Mike Lowther; Todd Strickler* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06887 | Attorney-Client | 06/20/11 | Todd Strickler* (Noble) | Mike Hoke | Bert Morris; Christopher Taylor; Mike Lowther; Scott Davis; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06888 | Attorney-Client | 06/20/11 | Todd Strickler* (Noble) | Christopher Taylor; Mike Lowther; Scott Davis | Joe Knight; Kim Bolton; Marsha Galvan; Tom Madden | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06889 | Attorney-Client | 06/20/11 | William E. Turcotte* (Noble) | Roger Hunt; Simon Johnson; Todd Strickler* (Noble) | Christopher Taylor; Mike Lowther; Scott Davis; Thomas L. Mitchell | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06890 | Attorney-Client | 06/20/11 | Jim Gormanson | Peter Bridle; Scott Davis | Christopher Taylor; Mike Lowther; Todd Strickler* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06891 | Attorney-Client | 06/20/11 | William E. Turcotte* (Noble) | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Mike Lowther; Ross Gallup; Todd Strickler* (Noble); Thomas L. Mitchell | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06892 | Attorney-Client | 06/20/11 | | | | | William E. Turcotte* (Noble) | Draft Presentation providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06893 | Attorney-Client | 06/20/11 | Scott Davis | Jim Gormanson | Christopher Taylor; Mike Lowther; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 06894 | Attorney-Client | 06/20/11 | | | | | Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06895 | Attorney-Client | 06/17/11 | Peter Bridle | Todd Strickler* (Noble) | Mike Lowther; Scott Davis; Tom Madden; William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06896 | Attorney-Client | 06/17/11 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06897 | Attorney-Client | 06/17/11 | Bernie G. Wolford | Todd Strickler* (Noble) | Mike Lowther; Robert "Pete" Petry; Scott Davis; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06898 | Attorney-Client | 06/17/11 | Simon Johnson | Todd Strickler* (Noble) | Mike Lowther; Scott Davis; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06899 | Attorney-Client | 06/16/11 | Todd Strickler* (Noble) | Mike Hoke | Mike Lowther; Scott Davis; William E. Turcotte* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06900 | Attorney-Client | 06/16/11 | | | | | Todd Strickler* (Noble) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06901 | Attorney-Client | 06/16/11 | Todd Strickler* (Noble) | Peter Bridle | Mike Lowther; Scott Davis; William E. Turcotte* (Noble) | | | Email requesting information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06902 | Attorney-Client | 06/16/11 | | | | | Todd Strickler* (Noble) | Spreadsheet requesting information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06903 | Attorney-Client | 06/16/11 | Todd Strickler* (Noble) | Tom Madden | Julie Robertson; Mike Lowther; Scott Davis; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06904 | Attorney-Client | 06/16/11 | | | | | Todd Strickler* (Noble) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06905 | Attorney-Client | 06/16/11 | Todd Strickler* (Noble) | Simon Johnson | Mike Lowther; Scott Davis; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06906 | Attorney-Client | 06/16/11 | Todd Strickler* (Noble) | Joe Knight; Kim Bolton | Julie Robertson; Linda Macias; Mike Lowther; Tom Madden; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06907 | Attorney-Client | 06/16/11 | Todd Strickler* (Noble) | Bernie G. Wolford | Mike Lowther; Robert "Pete" Petry; Scott Davis; William E. Turcotte* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06908 | Attorney-Client | 06/15/11 | Todd Strickler* (Noble) | Jim Gormanson; Simon Johnson | Christopher Taylor; Mike Lowther; Scott Davis | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06915 | Attorney-Client | 06/08/11 | Bernie G. Wolford | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Mike Lowther; Scott Marks | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06917 | Attorney-Client | 06/07/11 | | | | | Grant Everett* (Baker Botts) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06918 | Attorney-Client | 06/07/11 | Scott Marks | Mike Lowther | Todd Strickler* (Noble); Thomas L. Mitchell; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06919 | Attorney-Client | 06/06/11 | Todd Strickler* (Noble) | Mike Lowther; Thomas L. Mitchell; William E. Turcotte* (Noble) | David Emmons* (Baker Botts) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06920 | Attorney-Client | 06/06/11 | | | | | Todd Strickler* (Noble) | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06921 | Attorney-Client | 06/06/11 | | | | | Todd Strickler* (Noble) | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06927 | Attorney-Client | 06/01/11 | Todd Strickler* (Noble) | Mike Hoke; Peter Bridle | Julie Robertson; Linda Macias; Mike Lowther; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06928 | Attorney-Client | 05/31/11 | Todd Strickler* (Noble) | Jim Gormanson; Jose Nogales; Paul Griffin | Dennis Lubojacky; Linda Macias; Mike Lowther; Ross Gallup; Scott Marks; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06931 | Attorney-Client | 05/31/11 | Thomas L. Mitchell | Mike Lowther; William E. Turcotte* (Noble) | Christopher Taylor; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06932 | Attorney-Client | 05/30/11 | William E. Turcotte* (Noble) | Bernie G. Wolford; David W. Williams; Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Mike Lowther; Roger Hunt; Thomas L. Mitchell | Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06933 | Attorney-Client | 05/27/11 | William E. Turcotte* (Noble) | Bernie G. Wolford; David W. Williams; Don Jacobsen; Julie Robertson; Mike Lowther; Roger Hunt; Scott Marks; Todd Strickler* (Noble); Thomas L. Mitchell | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06934 | Attorney-Client | 05/27/11 | Linda Macias | Alan R. Hay; Bernie G. Wolford; Christopher Taylor; David W. Williams; Dennis Lubojacky; Don Jacobsen; Jeff Justice; Julie Robertson; Kelley Altman; Lee M. Ahlstrom; Linda Macias; Mike Lamb; Mike Lowther; Montserrat (Montse) Mendez; Roger Hunt; Ross Gallup; Scott Davis; Scott Marks; Simon Johnson; Stephanie Honsberger; Todd McElreath; Tom Madden; Thomas L. Mitchell; Todd Strickler* TStrickler@noblecorp.com | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 06937 | Attorney-Client | 05/24/11 | William E. Turcotte* (Noble) | Alan R. Hay; Scott Davis | Mike Lowther; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06938 | Attorney-Client | 05/24/11 | William E. Turcotte* (Noble) | Bernie G. Wolford; Christopher Taylor; Dennis Lubojacky; Don Jacobsen; Jeff Justice; Julie Robertson; Lee M. Ahlstrom; Linda Macias; Mike Lamb; Mike Lowther; Roger Hunt; Ross Gallup; Scott Marks; Simon Johnson; Stephanie Honsberger; Tom Madden; Thomas L. Mitchell | David W. Williams; Thomas L. Mitchell | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06939 | Attorney-Client | 05/24/11 | Todd Strickler* (Noble) | Dennis Lubojacky; Don Jacobsen; Julie Robertson; Mike Lowther; Roger Hunt; Ross Gallup; Tom Madden; Thomas L. Mitchell | William E. Turcotte* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06940 | Attorney-Client | 05/24/11 | | | | | Todd Strickler* (Noble) | Draft Report providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06942 | Attorney-Client | 02/15/12 | Christopher Taylor | Mike Lowther | | | Miika Heiskanen* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06943 | Attorney-Client | 02/15/12 | | | | | Miika Heiskanen* (Noble) | Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06944 | Attorney-Client | 02/15/12 | | | | | Miika Heiskanen* (Noble) | Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06945 | Attorney-Client | 08/24/11 | Miika Heiskanen* (Noble) | Roger Hunt | Andrew Tietz; Dennis Lubojacky; Lee M. Ahlstrom; Mike Lowther; Simon Johnson; Todd Strickler* (Noble); Thomas L. Mitchell; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06946 | Attorney-Client | 08/24/11 | | | | | Miika Heiskanen* (Noble) | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06947 | Attorney-Client | 08/22/11 | Miika Heiskanen* (Noble) | Roger Hunt | Andrew Tietz; Dennis Lubojacky; Lee M. Ahlstrom; Mike Lowther; Simon Johnson; Todd Strickler* (Noble); Thomas L. Mitchell; William E. Turcotte* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06948 | Attorney-Client | 08/22/11 | | | | | Miika Heiskanen* (Noble) | Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06953 | Attorney-Client | 10/27/11 | William E. Turcotte* (Noble) | Dennis Lubojacky; Lee M. Ahlstrom; Mike Lowther; Scott Davis; Steven Donley; Todd McElreath; Todd Strickler* (Noble) | Adam Rupp* (Baker Botts); David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06954 | Attorney-Client | 02/28/11 | Lee M. Ahlstrom | David W. Williams | Don Jacobsen; Julie Robertson; Mike Lamb; Mike Lowther; Roger Hunt; Thomas L. Mitchell; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06955 | Attorney-Client | 11/21/11 | Lee M. Ahlstrom | Christopher Taylor; Dennis Lubojacky; Mike Lowther; Ross Gallup; Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 06956 | Attorney-Client | 11/21/11 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 06957 | Attorney-Client | 11/21/11 | | | | | William E. Turcotte* (Noble) | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 06958 | Attorney-Client | 11/21/11 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 06959 | Attorney-Client | 11/07/11 | Ross Gallup | Dennis Lubojacky; Lee M. Ahlstrom; Mike Lowther; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 06960 | Attorney-Client | 11/07/11 | Lee M. Ahlstrom | Dennis Lubojacky; Mike Lowther; Ross Gallup; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 06961 | Attorney-Client | 11/07/11 | William E. Turcotte* (Noble) | Dennis Lubojacky; Lee M. Ahlstrom; Mike Lowther; Ross Gallup; Todd Strickler* (Noble) | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 06962 | Attorney-Client | 01/18/12 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; Don Jacobsen; James MacLennan; Julie Robertson; Mike Lowther; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06963 | Attorney-Client | 01/18/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06964 | Attorney-Client | 12/22/11 | Steven Donley | David W. Williams | Dennis Lubojacky; Mike Lowther; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06965 | Attorney-Client | 03/26/12 | Mike Lowther | Christopher Taylor; Jeff Justice | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 06966 | Attorney-Client | 03/26/12 | | | | | William E. Turcotte* (Noble) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 06970 | Attorney-Client | 01/26/12 | Mike Lowther | Christopher Taylor; Jeff Justice; Montserrat (Montse) Mendez | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06971 | Attorney-Client | 01/26/12 | | | | | William E. Turcotte* (Noble) | Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06976 | Attorney-Client | 01/24/12 | Mike Lowther | Christopher Taylor; Jeff Justice; Montserrat (Montse) Mendez | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06977 | Attorney-Client | 01/24/12 | | | | | William E. Turcotte* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |

*In re Noble Corporation plc, Alt. Pet. Co., 2001 Ch. & HM. dkt.*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 06978 | Attorney-Client | 01/23/12 | Mike Lowther | William E. Turcotte* (Noble) | Christopher Taylor | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06980 | Attorney-Client | 01/17/12 | Mike Lowther | Christopher Taylor; Jeff Justice; Montserrat (Montse) Mendez | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06981 | Attorney-Client | 01/17/12 | | | | | William E. Turcotte* (Noble) | Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06982 | Attorney-Client | 01/09/12 | Mike Lowther | Christopher Taylor; Scott Davis; William E. Turcotte* (Noble) | Alan R. Hay; Chad D. Burkhardt* (Baker Botts); Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06983 | Attorney-Client | 01/06/12 | Mike Lowther | Christopher Taylor; William E. Turcotte* (Noble) | Alan R. Hay; Chad D. Burkhardt* (Baker Botts); Scott Davis; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06984 | Attorney-Client | 12/09/11 | Mike Lowther | Christopher Taylor; Kevin Rush | Brian Wolf; Mike Hoke; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06985 | Attorney-Client | 12/09/11 | Mike Lowther | Christopher Taylor; Kevin Rush | Brian Wolf; Mike Hoke; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06987 | Attorney-Client | 11/17/11 | Mike Lowther | Christopher Taylor; Jeff Justice; Montserrat (Montse) Mendez | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06988 | Attorney-Client | 11/15/11 | Mike Lowther | Christopher Taylor | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets and the Spin-Off. | |
| PLOG - 06991 | Attorney-Client | 11/08/11 | Mike Lowther | Christopher Taylor; Don Jacobsen; William E. Turcotte* (Noble) | Alan R. Hay; Charlie Yester; Montserrat (Montse) Mendez; Paul Griffin; Scott Davis | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06992 | Attorney-Client | 11/07/11 | Mike Lowther | Dennis Lubojacky; Lee M. Ahlstrom; Ross Gallup; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 06996 | Attorney-Client | 10/19/11 | Mike Lowther | William E. Turcotte* (Noble) | Lee M. Ahlstrom | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06997 | Attorney-Client | 10/10/11 | Mike Lowther | Christopher Taylor; Dennis Lubojacky | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 06999 | Attorney-Client | 10/07/11 | Mike Lowther | Christopher Taylor | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07000 | Attorney-Client | 10/07/11 | | | | | William E. Turcotte* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07001 | Attorney-Client | 10/06/11 | Mike Lowther | Lee M. Ahlstrom | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07004 | Attorney-Client | 09/29/11 | Mike Lowther | Christopher Taylor | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07007 | Attorney-Client | 09/27/11 | Mike Lowther | Todd Strickler* (Noble) | Christopher Taylor | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07008 | Attorney-Client | 09/27/11 | | | | | Todd Strickler* (Noble) | Draft Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07010 | Attorney-Client | 09/13/11 | Mike Lowther | Christopher Taylor | | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07011 | Attorney-Client | 09/13/11 | | | | | Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07012 | Attorney-Client | 09/07/11 | Mike Lowther | Christopher Taylor; Dennis Lubojacky; Scott Davis; Todd McElreath; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07013 | Attorney-Client | 09/06/11 | Mike Lowther | Scott Davis; Todd Strickler* (Noble) | Christopher Taylor; Dennis Lubojacky; Todd McElreath | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07014 | Attorney-Client | 09/06/11 | Mike Lowther | Scott Davis | Christopher Taylor; Dennis Lubojacky; Todd McElreath; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07015 | Attorney-Client | 08/17/11 | Mike Lowther | Christie Sade; Christopher Taylor; Kim Bolton; Marsha Galvan; Scott Cruce; Scott Davis; Todd Strickler* (Noble) | Dennis Lubojacky; Laura Campbell; Todd McElreath | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07017 | Attorney-Client | 08/11/11 | Mike Lowther | Christopher Taylor | | | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07019 | Attorney-Client | 08/11/11 | Mike Lowther | Christopher Taylor; Dennis Lubojacky; Scott Cruce; Scott Davis | David Emmons* (Baker Botts); Mike Lamb; Thomas L. Mitchell; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07021 | Attorney-Client | 08/11/11 | Mike Lowther | Christopher Taylor | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07023 | Attorney-Client | 08/09/11 | Mike Lowther | Christopher Taylor; Don Jacobsen | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07028 | Attorney-Client | 08/04/11 | Mike Lowther | Christopher Taylor | | | William E. Turcotte* (Noble) | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07031 | Attorney-Client | 08/02/11 | Mike Lowther | Christopher Taylor; Jeff Justice; Montserrat (Montse) Mendez | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | |
| PLOG - 07034 | Attorney-Client | 07/27/11 | Mike Lowther | Todd Strickler* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07035 | Attorney-Client | 07/27/11 | Mike Lowther | David Organ | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07039 | Attorney-Client | 07/19/11 | Mike Lowther | Christopher Taylor; Jeff Justice; Montserrat (Montse) Mendez | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |

* Denotes Attorney Name

CONFIDENTIAL

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 07040 | Attorney-Client | 07/19/11 | | | | | William E. Turcotte* (Noble) | Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07041 | Attorney-Client | 07/19/11 | | | | | William E. Turcotte* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07042 | Attorney-Client | 07/19/11 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07043 | Attorney-Client | 07/19/11 | Mike Lowther | Christopher Taylor; Jeff Justice; Montserrat (Montse) Mendez | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07044 | Attorney-Client | 07/19/11 | | | | | William E. Turcotte* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07048 | Attorney-Client | 06/23/11 | Mike Lowther | Christopher Taylor; Scott Davis; Todd Strickler* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07049 | Attorney-Client | 06/22/11 | Mike Lowther | Scott Davis | Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07051 | Attorney-Client | 06/20/11 | Mike Lowther | Roger Hunt; Simon Johnson; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Christopher Taylor; Scott Davis; Thomas L. Mitchell | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07052 | Attorney-Client | 06/20/11 | Mike Lowther | Todd Strickler* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07054 | Attorney-Client | 06/20/11 | Mike Lowther | Christopher Taylor | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07055 | Attorney-Client | 06/20/11 | Mike Lowther | Christopher Taylor | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07056 | Attorney-Client | 06/20/11 | Mike Lowther | Christopher Taylor | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07057 | Attorney-Client | 06/20/11 | Mike Lowther | Christopher Taylor | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07058 | Attorney-Client | 06/20/11 | Mike Lowther | Christopher Taylor | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07059 | Attorney-Client | 06/20/11 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07060 | Attorney-Client | 06/20/11 | Mike Lowther | Christopher Taylor | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07061 | Attorney-Client | 06/20/11 | Mike Lowther | Christopher Taylor | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07062 | Attorney-Client | 06/20/11 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07063 | Attorney-Client | 06/20/11 | Mike Lowther | Christopher Taylor | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07064 | Attorney-Client | 06/20/11 | | | | | Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07065 | Attorney-Client | 06/16/11 | Mike Lowther | Christopher Taylor; Scott Davis; Todd Strickler* (Noble) | Todd McElreath | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07068 | Attorney-Client | 06/08/11 | Mike Lowther | Bernie G. Wolford; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Christopher Taylor; Scott Marks | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07070 | Attorney-Client | 06/07/11 | Mike Lowther | Bernie G. Wolford | Scott Marks; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07071 | Attorney-Client | 06/07/11 | Mike Lowther | Scott Marks | Todd Strickler* (Noble); Thomas L. Mitchell; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07072 | Attorney-Client | 06/07/11 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07073 | Attorney-Client | 06/02/11 | Mike Lowther | Jim Gormanson | Christopher Taylor; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07074 | Attorney-Client | 05/31/11 | Mike Lowther | Thomas L. Mitchell; William E. Turcotte* (Noble) | Christopher Taylor; Todd Strickler* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07078 | Attorney-Client | 05/24/11 | Mike Lowther | Alan R. Hay; Christopher Taylor; Scott Davis; Todd Strickler* (Noble) | Thomas L. Mitchell; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07079 | Attorney-Client | 05/24/11 | Mike Lowther | Christopher Taylor | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07080 | Attorney-Client | 05/24/11 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07085 | Attorney-Client | 11/21/11 | Lee M. Ahlstrom | Christopher Taylor; Dennis Lubojacky; Lee M. Ahlstrom; Mike Lowther; Ross Gallup; Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07086 | Attorney-Client | 11/21/11 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 07090 | Attorney-Client | 07/26/11 | Todd Strickler* (Noble) | Todd Strickler* (Noble) | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07091 | Attorney-Client | 07/26/11 | | | | | Todd Strickler* (Noble) | Draft Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07097 | Attorney-Client | 03/05/12 | Scott Davis | William E. Turcotte* (Noble) | Christopher Taylor; Dennis Lubojacky; Mike Lowther; Todd McElreath; Todd Strickler* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 07098 | Attorney-Client | 01/23/12 | Alan R. Hay | Mike Lowther; William E. Turcotte* (Noble) | Christopher Taylor | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07099 | Attorney-Client | 01/23/12 | William E. Turcotte* (Noble) | Alan R. Hay; Mike Lowther | Christopher Taylor | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07101 | Attorney-Client | 01/09/12 | Scott Davis | Christopher Taylor; William E. Turcotte* (Noble) | Alan R. Hay; Chad D. Burkhardt* (Baker Botts); Mike Lowther; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07102 | Attorney-Client | 01/09/12 | Christopher Taylor | Scott Davis | Alan R. Hay; Chad D. Burkhardt* (Baker Botts); Mike Lowther; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07103 | Attorney-Client | 01/09/12 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07106 | Attorney-Client | 12/09/11 | Kevin Rush | Christopher Taylor; Mike Lowther | Brian Wolf; Mike Hoke; Todd Strickler* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07107 | Attorney-Client | 12/09/11 | | | | | Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07113 | Attorney-Client | 11/14/11 | Jim Ruehlen | Brian Wolf; Charlie Yester; Don Jacobsen; Jim Ruehlen; Kevin Rush; Therald Martin | Christopher Taylor; Mike Lowther; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07115 | Attorney-Client | 11/08/11 | Christopher Taylor | Don Jacobsen; William E. Turcotte* (Noble) | Alan R. Hay; Charlie Yester; Mike Lowther; Montserrat (Montse) Mendez; Paul Griffin; Scott Davis | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07116 | Attorney-Client | 11/08/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07117 | Attorney-Client | 11/11/11 | Kevin Rush | Mike Lowther; Todd Strickler* (Noble) | Brian Wolf; Christopher Taylor; Mike Hoke | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07118 | Attorney-Client | 11/11/11 | | | | | Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07120 | Attorney-Client | 11/08/11 | Don Jacobsen | Alan R. Hay; Christopher Taylor; William E. Turcotte* (Noble) | Charlie Yester; Mike Lowther; Montserrat (Montse) Mendez; Paul Griffin; Scott Davis | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07121 | Attorney-Client | 11/08/11 | Christopher Taylor | Don Jacobsen; William E. Turcotte* (Noble) | Mike Lowther; Montserrat (Montse) Mendez; Paul Griffin; Scott Davis | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07122 | Attorney-Client | 11/08/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07127 | Attorney-Client | 11/03/11 | William E. Turcotte* (Noble) | Alan R. Hay; Chad D. Burkhardt* (Baker Botts); Christopher Taylor; David Emmons* (Baker Botts); Dennis Lubojacky; Mike Lowther; Todd Strickler* (Noble) | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07128 | Attorney-Client | 11/03/11 | Mike Lowther | William E. Turcotte* (Noble) | Christopher Taylor; Dennis Lubojacky | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07129 | Attorney-Client | 11/03/11 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07142 | Attorney-Client | 10/18/11 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07143 | Attorney-Client | 10/18/11 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07146 | Attorney-Client | 10/07/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07151 | Attorney-Client | 09/20/11 | David Emmons* (Baker Botts) | Charlie Yester; Don Barron; Jim Ruehlen; Mike Hoke; Mike Lowther; Ron Davis; Therald Martin; Todd Strickler* (Noble) | Chad D. Burkhardt* (Baker Botts); Courtney York* (Baker Botts); Paul Stanford* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07154 | Attorney-Client | 09/13/11 | Ross Gallup | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky; Derek S. Green* (Baker Botts); Mike Lowther; Patrick Berrigan; Todd Strickler* (Noble); Thomas L. Mitchell; William E. Turcotte* (Noble) | | | | Email providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07155 | Attorney-Client | 09/13/11 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07156 | Attorney-Client | 09/07/11 | Christopher Taylor | Dennis Lubojacky; Mike Lowther; Scott Davis; Todd McElreath; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07157 | Attorney-Client | 09/06/11 | William E. Turcotte* (Noble) | Scott Davis | Alan R. Hay; Christopher Taylor; Dennis Lubojacky; Mike Lowther; Todd McElreath; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07158 | Attorney-Client | 09/06/11 | Simon Johnson | Gerald Baca* (Noble); Jim Ruehlen; Miika Heiskanen* (Noble); Scott Davis | Christopher Taylor; Dennis Lubojacky; Mike Lowther; Todd McElreath; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 07159 | Attorney-Client | 09/06/11 | Miika Heiskanen* (Noble) | Gerald Baca* (Noble); Jim Ruehlen; Scott Davis; Simon Johnson | Christopher Taylor; Dennis Lubojacky; Mike Lowther; Todd McElreath; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07184 | Attorney-Client | 08/18/11 | Scott Davis | Marsha Galvan | Christopher Taylor; Dennis Lubojacky; Kim Bolton; Mike Lowther; Scott Cruce; Todd McElreath; Todd Strickler* (Noble) | | | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07185 | Attorney-Client | 08/15/11 | Scott Cruce | Carlos Ruiz; Grant Everett* (Baker Botts); Mike Lowther; Patrick Berrigan; Ross Gallup; Todd Strickler* (Noble); Thomas L. Mitchell; William E. Turcotte* (Noble) | Alison Boren* (Baker Botts); Anthony Roseburr; Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Elizabeth Piland* (Baker Botts); Hillary Holmes* (Baker Botts); Jon Nelsen* (Baker Botts); Lisa Kirkwood | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07193 | Attorney-Client | 08/11/11 | Scott Cruce | Christopher Taylor; Dennis Lubojacky; Mike Lowther; Scott Davis | David Emmons* (Baker Botts); Thomas L. Mitchell; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07195 | Attorney-Client | 08/10/11 | Ross Gallup | Benjamin Wells* (Baker Botts); Chad D. Burkhardt* (Baker Botts); Chad S. Green* (Baker Botts); Hillary Holmes* (Baker Botts); Jon Nelsen* (Baker Botts); Mike Lowther; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Christopher Taylor; Thomas L. Mitchell | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07196 | Attorney-Client | 08/10/11 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07198 | Attorney-Client | 08/09/11 | William E. Turcotte* (Noble) | Alan R. Hay; Carlos Ruiz; Christopher Hefty; David Emmons* (Baker Botts); Gary Posternack; Mike Lowther; Todd Strickler* (Noble); Thomas L. Mitchell | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07201 | Attorney-Client | 06/20/11 | Bert Morris | Charlie Yester; Jim Ruehlen | Christopher Taylor; Mike Hoke; Mike Lowther; Scott Davis; Therald Martin; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07202 | Attorney-Client | 06/20/11 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07213 | Attorney-Client | 08/03/11 | Scott Cruce | Todd Strickler* (Noble) | Christopher Taylor; David Emmons* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Mike Lowther; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07214 | Attorney-Client | 08/03/11 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07216 | Attorney-Client | 08/02/11 | Ross Gallup | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Mike Lowther; Thomas L. Mitchell; William E. Turcotte* (Noble) | Miika Heiskanen* (Noble); Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07221 | Attorney-Client | 07/22/11 | Todd Strickler* (Noble) | Alan R. Hay; Christopher Taylor; Mike Lowther; Scott Davis | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07222 | Attorney-Client | 07/22/11 | | | | | Todd Strickler* (Noble); Baker Botts* | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07224 | Attorney-Client | 06/20/11 | Scott Davis | Christopher Taylor; Mike Lowther; Todd Strickler* (Noble) | Dennis Lubojacky; Todd McElreath | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07225 | Attorney-Client | 06/20/11 | | | | | Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07226 | Attorney-Client | 06/23/11 | Scott Davis | Christopher Taylor; Mike Lowther; Todd Strickler* (Noble) | Dennis Lubojacky; Todd McElreath; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07227 | Attorney-Client | 06/23/11 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07228 | Attorney-Client | 06/23/11 | Peter Bridle | Scott Davis | Christopher Taylor; Mike Lowther; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07229 | Attorney-Client | 06/23/11 | | | | | Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07230 | Attorney-Client | 06/22/11 | Todd Strickler* (Noble) | Christopher Taylor; Mike Lowther; Scott Davis | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07231 | Attorney-Client | 06/22/11 | Peter Bridle | Scott Davis | Christopher Taylor; Mike Lowther; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

*In re Noble Corporation plc, An Individual, et al. Debtors*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 07232 | Attorney-Client | 06/22/11 | Scott Davis | Christopher Taylor; Mike Lowther; Todd Strickler* (Noble) | | | | Email providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07233 | Attorney-Client | 06/22/11 | | | | | Todd Strickler* (Noble) | Presentation providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07234 | Attorney-Client | 06/22/11 | | | | | Todd Strickler* (Noble) | Spreadsheet providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07235 | Attorney-Client | 06/22/11 | Peter Bridle | Scott Davis | Christopher Taylor; Mike Lowther; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07236 | Attorney-Client | 06/22/11 | Scott Davis | Peter Bridle | Christopher Taylor; Mike Lowther; Todd Strickler* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07237 | Attorney-Client | 06/20/11 | Scott Davis | Jim Gormanson | Christopher Taylor; Mike Lowther; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07238 | Attorney-Client | 06/20/11 | | | | | Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07239 | Attorney-Client | 06/20/11 | Jim Gormanson | Peter Bridle; Scott Davis | Christopher Taylor; Mike Lowther; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07240 | Attorney-Client | 06/20/11 | Scott Davis | Bernie G. Wolford; Todd Strickler* (Noble) | Christopher Taylor; Mike Lowther; Robert "Pete" Petry; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07241 | Attorney-Client | 06/20/11 | Jim Gormanson | Scott Davis | Christopher Taylor; Mike Lowther; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07242 | Attorney-Client | 06/20/11 | Todd Strickler* (Noble) | Mike Hoke | Bert Morris; Christopher Taylor; Mike Lowther; Scott Davis; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07243 | Attorney-Client | 06/20/11 | Todd Strickler* (Noble) | Christopher Taylor; Mike Lowther; Scott Davis | Joe Knight; Kim Bolton; Marsha Galvan; Tom Madden | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07244 | Attorney-Client | 06/20/11 | William E. Turcotte* (Noble) | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Mike Lowther; Ross Gallup; Todd Strickler* (Noble); Thomas L. Mitchell | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07245 | Attorney-Client | 06/20/11 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft outline providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07246 | Attorney-Client | 06/17/11 | Peter Bridle | Todd Strickler* (Noble) | Mike Lowther; Scott Davis; Tom Madden; William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07247 | Attorney-Client | 06/17/11 | | | | | Todd Strickler* (Noble) | Spreadsheet providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07248 | Attorney-Client | 06/17/11 | Bernie G. Wolford | Todd Strickler* (Noble) | Mike Lowther; Robert "Pete" Petry; Scott Davis; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07249 | Attorney-Client | 06/17/11 | Simon Johnson | Todd Strickler* (Noble) | Mike Lowther; Scott Davis; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07250 | Attorney-Client | 06/16/11 | Todd Strickler* (Noble) | Mike Hoke | Mike Lowther; Scott Davis; William E. Turcotte* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07251 | Attorney-Client | 06/16/11 | | | | | Todd Strickler* (Noble) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07252 | Attorney-Client | 06/16/11 | Todd Strickler* (Noble) | Peter Bridle | Mike Lowther; Scott Davis; William E. Turcotte* (Noble) | | | Email requesting information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07253 | Attorney-Client | 06/16/11 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet requesting information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07254 | Attorney-Client | 06/16/11 | Todd Strickler* (Noble) | Tom Madden | Julie Robertson; Mike Lowther; Scott Davis; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07255 | Attorney-Client | 06/16/11 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07256 | Attorney-Client | 06/16/11 | Todd Strickler* (Noble) | Simon Johnson | Mike Lowther; Scott Davis; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07257 | Attorney-Client | 06/16/11 | Todd Strickler* (Noble) | Joe Knight; Kim Bolton | Julie Robertson; Linda Macias; Mike Lowther; Tom Madden; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07258 | Attorney-Client | 06/16/11 | Todd Strickler* (Noble) | Bernie G. Wolford | Mike Lowther; Robert "Pete" Petry; Scott Davis; William E. Turcotte* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07260 | Attorney-Client | 06/01/11 | Todd Strickler* (Noble) | Mike Hoke; Peter Bridle | Julie Robertson; Linda Macias; Mike Lowther; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07263 | Attorney-Client | 06/06/11 | Todd Strickler* (Noble) | Mike Lowther; Thomas L. Mitchell; William E. Turcotte* (Noble) | David Emmons* (Baker Botts) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07264 | Attorney-Client | 06/06/11 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Draft letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07265 | Attorney-Client | 06/06/11 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Draft letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07267 | Attorney-Client | 06/07/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Excerpt Presentation providing legal advice regarding an actual or potential divestiture of Noble assets. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 07271 | Attorney-Client | 06/15/11 | Todd Strickler* (Noble) | Jim Gormanson; Simon Johnson | Christopher Taylor; Mike Lowther; Scott Davis | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07274 | Attorney-Client | 06/08/11 | Bernie G. Wolford | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Mike Lowther; Scott Marks | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07275 | Attorney-Client | 06/07/11 | Scott Marks | Mike Lowther | Todd Strickler* (Noble); Thomas L. Mitchell; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07276 | Attorney-Client | 05/31/11 | Todd Strickler* (Noble) | Jim Gormanson; Jose Nogales; Paul Griffin | Dennis Lubojacky; Linda Macias; Mike Lowther; Ross Gallup; Scott Marks; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07277 | Attorney-Client | 05/31/11 | Thomas L. Mitchell | Mike Lowther; William E. Turcotte* (Noble) | Christopher Taylor; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07280 | Attorney-Client | 05/27/11 | Linda Macias | Alan R. Hay; Bernie G. Wolford; Christopher Taylor; David W. Williams; Dennis Lubojacky; Don Jacobsen; Jeff Justice; Julie Robertson; Kelley Altman; Lee M. Ahlstrom; Linda Macias; Mike Lamb; Mike Lowther; Montserrat (Montse) Mendez; Roger Hunt; Ross Gallup; Scott Davis; Scott Marks; Simon Johnson; Stephanie Honsberger; Todd McElreath; Tom Madden; Thomas L. Mitchell; Todd Strickler* TStrickler@noblecorp.com | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07283 | Attorney-Client | 05/24/11 | William E. Turcotte* (Noble) | Alan R. Hay; Scott Davis | Mike Lowther; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07287 | Attorney-Client | 10/27/11 | William E. Turcotte* (Noble) | Dennis Lubojacky; Lee M. Ahlstrom; Mike Lowther; Scott Davis; Steven Donley; Todd McElreath; Todd Strickler* (Noble) | Adam Rupp* (Baker Botts); David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets and corporate disclosures. | |
| PLOG - 07288 | Attorney-Client | 11/21/11 | Lee M. Ahlstrom | Christopher Taylor; Dennis Lubojacky; Mike Lowther; Ross Gallup; Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 07289 | Attorney-Client | 11/21/11 | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | | | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 07290 | Attorney-Client | 11/21/11 | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | | | Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 07291 | Attorney-Client | 11/21/11 | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | | | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 07292 | Attorney-Client | 11/07/11 | Ross Gallup | Dennis Lubojacky; Lee M. Ahlstrom; Mike Lowther; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 07293 | Attorney-Client | 12/22/11 | Steven Donley | David W. Williams | Dennis Lubojacky; Mike Lowther; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07299 | Attorney-Client | 01/26/12 | Mike Lowther | Christopher Taylor; Jeff Justice; Montserrat (Montse) Mendez | | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding domestic tax issues. | |
| PLOG - 07300 | Attorney-Client | 01/26/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding domestic tax issues. | |
| PLOG - 07303 | Attorney-Client | 01/24/12 | Mike Lowther | Christopher Taylor; Jeff Justice; Montserrat (Montse) Mendez | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding domestic tax issues. | |
| PLOG - 07304 | Attorney-Client | 01/24/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding domestic tax issues. | |
| PLOG - 07305 | Attorney-Client | 01/23/12 | Mike Lowther | William E. Turcotte* (Noble) | Christopher Taylor | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07306 | Attorney-Client | 01/18/12 | Mike Lowther | Christopher Taylor | | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding domestic tax issues. | |
| PLOG - 07307 | Attorney-Client | 01/18/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding domestic tax issues. | |
| PLOG - 07308 | Attorney-Client | 01/09/12 | Mike Lowther | Christopher Taylor; Scott Davis; William E. Turcotte* (Noble) | Alan R. Hay; Chad D. Burkhardt* (Baker Botts); Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07309 | Attorney-Client | 01/06/12 | Mike Lowther | Christopher Taylor; William E. Turcotte* (Noble) | Alan R. Hay; Chad D. Burkhardt* (Baker Botts); Scott Davis; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07310 | Attorney-Client | 12/12/11 | Mike Lowther | Courtney York* (Baker Botts); Grant Everett* (Baker Botts) | Christopher Taylor; David Emmons* (Baker Botts); Kevin Rush; Mike Hoke; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07311 | Attorney-Client | 12/09/11 | Mike Lowther | Christopher Taylor; Kevin Rush | Brian Wolf; Mike Hoke; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07312 | Attorney-Client | 12/09/11 | Mike Lowther | Christopher Taylor; Kevin Rush | Brian Wolf; Mike Hoke; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07314 | Attorney-Client | 11/18/11 | Mike Lowther | Kirk Atkinson | Christopher Taylor; Miika Heiskanen* (Noble); Scott Marks; Simon Johnson | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07315 | Attorney-Client | 11/17/11 | Mike Lowther | Christopher Taylor; Jeff Justice; Montserrat (Montse) Mendez | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07319 | Attorney-Client | 11/08/11 | Mike Lowther | Christopher Taylor; Don Jacobsen; William E. Turcotte* (Noble) | Alan R. Hay; Charlie Yester; Montserrat (Montse) Mendez; Paul Griffin; Scott Davis | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 07325 | Attorney-Client | 10/07/11 | Mike Lowther | Christopher Taylor | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07326 | Attorney-Client | 10/07/11 | | | | | William E. Turcotte* (Noble) | Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07327 | Attorney-Client | 10/06/11 | Mike Lowther | Lee M. Ahlstrom | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07334 | Attorney-Client | 09/13/11 | Mike Lowther | Christopher Taylor | | | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07335 | Attorney-Client | 09/13/11 | | | | | David Emmons* (Baker Botts) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07336 | Attorney-Client | 09/07/11 | Mike Lowther | Christopher Taylor; Dennis Lubojacky; Scott Davis; Todd McElreath; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07337 | Attorney-Client | 09/06/11 | Mike Lowther | Scott Davis; Todd Strickler* (Noble) | Christopher Taylor; Dennis Lubojacky; Todd McElreath | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07338 | Attorney-Client | 09/06/11 | Mike Lowther | Scott Davis | Christopher Taylor; Dennis Lubojacky; Todd McElreath; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07339 | Attorney-Client | 09/01/11 | Mike Lowther | Mike Lowther | Todd McElreath | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07340 | Attorney-Client | 09/01/11 | Mike Lowther | Christopher Taylor | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07341 | Attorney-Client | 08/17/11 | Mike Lowther | Christie Sade; Christopher Taylor; Kim Bolton; Marsha Galvan; Scott Cruce; Scott Davis; Todd Strickler* (Noble) | Dennis Lubojacky; Laura Campbell; Todd McElreath | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07343 | Attorney-Client | 08/11/11 | Mike Lowther | Christopher Taylor | | | William E. Turcotte* (Noble) | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07344 | Attorney-Client | 08/11/11 | Mike Lowther | Christopher Taylor | | | Derek S. Green* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07345 | Attorney-Client | 08/11/11 | | | | | Derek S. Green* (Baker Botts) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07346 | Attorney-Client | 08/11/11 | Mike Lowther | Christopher Taylor; Dennis Lubojacky; Scott Davis; Scott Cruce | David Emmons* (Baker Botts); Mike Lamb; Thomas L. Mitchell; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07348 | Attorney-Client | 08/11/11 | Mike Lowther | Christopher Taylor | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07350 | Attorney-Client | 08/09/11 | Mike Lowther | Christopher Taylor; Don Jacobsen | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07356 | Attorney-Client | 08/02/11 | Mike Lowther | Christopher Taylor; Jeff Justice; Montserrat (Montse) Mendez | | | Baker Botts*; Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07359 | Attorney-Client | 07/27/11 | Mike Lowther | Todd Strickler* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07360 | Attorney-Client | 07/27/11 | Mike Lowther | David Organ | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07362 | Attorney-Client | 07/19/11 | Mike Lowther | Christopher Taylor; Jeff Justice; Montserrat (Montse) Mendez | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07363 | Attorney-Client | 07/19/11 | | | | | William E. Turcotte* (Noble) | Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07365 | Attorney-Client | 07/19/11 | Mike Lowther | Christopher Taylor; Jeff Justice; Montserrat (Montse) Mendez | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07366 | Attorney-Client | 07/19/11 | | | | | William E. Turcotte* (Noble) | Report reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07367 | Attorney-Client | 07/19/11 | | | | | William E. Turcotte* (Noble) | Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07368 | Attorney-Client | 07/19/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07369 | Attorney-Client | 07/19/11 | Mike Lowther | Christopher Taylor; Jeff Justice; Montserrat (Montse) Mendez | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07370 | Attorney-Client | 07/19/11 | | | | | William E. Turcotte* (Noble) | Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07378 | Attorney-Client | 06/23/11 | Mike Lowther | Christopher Taylor; Scott Davis; Todd Strickler* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07379 | Attorney-Client | 06/23/11 | Mike Lowther | Scott Marks; Todd Strickler* (Noble) | Scott Davis | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07380 | Attorney-Client | 06/23/11 | Mike Lowther | Christopher Taylor; Scott Davis; Todd Strickler* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07381 | Attorney-Client | 06/22/11 | Mike Lowther | Scott Davis | Todd Strickler* (Noble) | | | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07383 | Attorney-Client | 06/20/11 | Mike Lowther | Todd Strickler* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07385 | Attorney-Client | 06/20/11 | Mike Lowther | Christopher Taylor | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07386 | Attorney-Client | 06/20/11 | Mike Lowther | Christopher Taylor | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 07387 | Attorney-Client | 06/20/11 | Mike Lowther | Christopher Taylor | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07388 | Attorney-Client | 06/20/11 | Mike Lowther | Christopher Taylor | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07389 | Attorney-Client | 06/20/11 | Mike Lowther | Christopher Taylor | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07390 | Attorney-Client | 06/20/11 | Mike Lowther | Christopher Taylor | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07391 | Attorney-Client | 06/20/11 | | | | | Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07392 | Attorney-Client | 06/20/11 | Mike Lowther | Christopher Taylor | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07393 | Attorney-Client | 06/20/11 | | | | | Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07394 | Attorney-Client | 06/20/11 | Mike Lowther | Christopher Taylor | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07395 | Attorney-Client | 06/20/11 | | | | | Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07397 | Attorney-Client | 06/16/11 | Mike Lowther | Christopher Taylor; Scott Davis; Todd Strickler* (Noble) | Todd McElreath | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07403 | Attorney-Client | 06/08/11 | Mike Lowther | Bernie G. Wolford; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Christopher Taylor; Scott Marks | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07405 | Attorney-Client | 06/07/11 | Mike Lowther | Bernie G. Wolford | Scott Marks; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07406 | Attorney-Client | 06/07/11 | Mike Lowther | Scott Marks | Todd Strickler* (Noble); Thomas L. Mitchell; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07407 | Attorney-Client | 06/07/11 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07408 | Attorney-Client | 06/02/11 | Mike Lowther | Jim Gormanson | Christopher Taylor; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07409 | Attorney-Client | 05/31/11 | Mike Lowther | Thomas L. Mitchell; William E. Turcotte* (Noble) | Christopher Taylor; Todd Strickler* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07412 | Attorney-Client | 05/24/11 | Mike Lowther | Alan R. Hay; Christopher Taylor; Scott Davis; Todd Strickler* (Noble) | Thomas L. Mitchell; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07413 | Attorney-Client | 05/24/11 | Mike Lowther | Christopher Taylor | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07414 | Attorney-Client | 05/24/11 | | | | | Todd Strickler* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07417 | Attorney-Client | 11/30/12 | Dennis Lubojacky | Todd McElreath TMcElreath@noblecorp.com | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07418 | Attorney-Client | 11/30/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07419 | Attorney-Client | 11/30/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07422 | Attorney-Client | 02/01/12 | Dennis Lubojacky | Lacey Humphrey; Laura Campbell | Scott Davis; Todd McElreath TMcElreath@noblecorp.com | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07423 | Attorney-Client | 02/01/12 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft outline providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07425 | Attorney-Client | 01/26/12 | Dennis Lubojacky | Kelley Altman | David Organ dorgan@noblecorp.com; Laura Campbell; Paul Griffin; Scott Davis; Todd McElreath TMcElreath@noblecorp.com | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07427 | Attorney-Client | 01/20/12 | Dennis Lubojacky | Alan R. Hay; Grant Everett* (Baker Botts); Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07431 | Attorney-Client | 12/21/11 | Dennis Lubojacky | Scott Davis; Todd McElreath TMcElreath@noblecorp.com | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07432 | Attorney-Client | 12/21/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07433 | Attorney-Client | 12/21/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07436 | Attorney-Client | 12/15/11 | Dennis Lubojacky | Todd Strickler* TStrickler@noblecorp.com | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07437 | Attorney-Client | 12/15/11 | | | | | Baker Botts* | Agreement requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07439 | Attorney-Client | 12/14/11 | Dennis Lubojacky | Laura Campbell; Paul Griffin; Todd McElreath TMcElreath@noblecorp.com | Scott Davis | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07440 | Attorney-Client | 12/14/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07441 | Attorney-Client | 12/14/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |

\* Denotes Attorney Name

CONFIDENTIAL

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 07450 | Attorney-Client | 12/02/11 | Dennis Lubojacky | Scott Davis; Todd McElreath TMcElreath@noblecorp.com | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07451 | Attorney-Client | 12/02/11 | | | | | William E. Turcotte* (Noble) | Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07452 | Attorney-Client | 12/02/11 | | | | | William E. Turcotte* (Noble) | Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07456 | Attorney-Client | 11/17/11 | Dennis Lubojacky | Steven Donley SDonley@noblecorp.com | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07457 | Attorney-Client | 11/17/11 | Dennis Lubojacky | Laura Campbell; Paul Griffin; Scott Davis; Suzanne Hauser; Todd McElreath TMcElreath@noblecorp.com | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07461 | Attorney-Client | 11/07/11 | Dennis Lubojacky | Lee M. Ahlstrom LAhlstrom@noblecorp.com; Mike Lowther; Ross Gallup; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 07462 | Attorney-Client | 11/04/11 | Dennis Lubojacky | Grant Everett* (Baker Botts) | Laura Campbell; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07467 | Attorney-Client | 11/01/11 | Dennis Lubojacky | Brenda Carlyon bcarlyon@noblecorp.com; David Dujacquier; Sherry Johnson | Linda Macias; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07476 | Attorney-Client | 09/27/11 | Dennis Lubojacky | Laura Campbell; Paul Griffin; Suzanne Hauser; Todd McElreath TMcElreath@noblecorp.com | | | William E. Turcotte* (Noble); Baker Botts*; Miika Heiskanen* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07477 | Attorney-Client | 09/27/11 | | | | | William E. Turcotte* (Noble); Baker Botts*; Miika Heiskanen* (Noble); Todd Strickler* (Noble) | Draft Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07483 | Attorney-Client | 09/16/11 | Dennis Lubojacky | Scott Davis; Todd McElreath TMcElreath@noblecorp.com | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07484 | Attorney-Client | 09/16/11 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Draft Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07485 | Attorney-Client | 09/16/11 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Draft Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07486 | Attorney-Client | 09/15/11 | Dennis Lubojacky | Andrew Strong | Linda Macias; Ross Gallup; Todd McElreath TMcElreath@noblecorp.com; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07487 | Attorney-Client | 09/13/11 | Dennis Lubojacky | Alan Middleton; Lacey Humphrey | Linda Macias; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07493 | Attorney-Client | 09/06/11 | Dennis Lubojacky | Don Barron; Ron Davis | Charlie Yester cyester@noblecorp.com; Jim Ruehlen JRUEHLEN@noblecorp.com; Linda Macias; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07494 | Attorney-Client | 09/06/11 | Dennis Lubojacky | William E. Turcotte* (Noble) | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Todd Strickler* TStrickler@noblecorp.com | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07496 | Attorney-Client | 09/01/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07497 | Attorney-Client | 09/01/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07507 | Attorney-Client | 08/23/11 | Dennis Lubojacky | Paul Griffin; Scott Davis; Todd McElreath TMcElreath@noblecorp.com | | | Miika Heiskanen* (Noble); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07508 | Attorney-Client | 08/23/11 | | | | | Miika Heiskanen* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Agreement reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07515 | Attorney-Client | 07/25/11 | Dennis Lubojacky | David Organ dorgan@noblecorp.com | Linda Macias; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07518 | Attorney-Client | 06/29/11 | Dennis Lubojacky | Mike Hoke; Ross Gallup; Todd Strickler* TStrickler@noblecorp.com | Paul Griffin | | | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07519 | Attorney-Client | 11/30/12 | Todd Strickler* (Noble) | David W. Williams | Barbra Beaulieu; Dennis Lubojacky; Lee M. Ahlstrom LAhlstrom@noblecorp.com; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07520 | Attorney-Client | 11/30/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07521 | Attorney-Client | 11/30/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |

*In re Noble Corporation plc, Alter Noble Corporation plc*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 07522 | Attorney-Client | 08/08/12 | Alan R. Hay | David Organ dorgan@noblecorp.com; Dennis Lubojacky; Jim Shetter JShetter@noblecorp.com; Miika Heiskanen* (Noble); Rafael Andrade; Robert Eifler; Robert Manuel; Scott Davis | Derek Paterson; Janet Duncan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07523 | Attorney-Client | 08/07/12 | Miika Heiskanen* (Noble) | Alan R. Hay; David Organ dorgan@noblecorp.com; Dennis Lubojacky; Jim Shetter JShetter@noblecorp.com; Rafael Andrade; Robert Eifler; Robert Manuel; Scott Davis | Derek Paterson; Janet Duncan; Kevin Smith; Tammy Ward; William E. Turcotte* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07524 | Attorney-Client | 03/06/12 | Scott Davis | William E. Turcotte* (Noble) | Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Mike Lowther; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07525 | Attorney-Client | 03/06/12 | William E. Turcotte* (Noble) | Scott Davis | Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Mike Lowther; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07526 | Attorney-Client | 03/05/12 | Scott Davis | William E. Turcotte* (Noble) | Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Mike Lowther; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07528 | Attorney-Client | 02/14/12 | Scott Davis | Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; James MacLennan; Jeff Chastain; Jose Nogales; Lee M. Ahlstrom LAhlstrom@noblecorp.com; Mike Lowther; Ross Gallup; Steven Donley SDonley@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | Anne (Spyhalski) Kocian; Todd McElreath TMcElreath@noblecorp.com | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07529 | Attorney-Client | 02/14/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07534 | Attorney-Client | 02/02/12 | | | | | Todd Strickler* (Noble) | Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07540 | Attorney-Client | 02/02/12 | Paul Stanford* (Noble) | Ahmad Raja; Alan Duncan; Alan R. Hay; David Dujacquier; Dennis Lubojacky | Todd Strickler* TStrickler@noblecorp.com | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07541 | Attorney-Client | 02/02/12 | Paul Stanford* (Noble) | Dennis Lubojacky; Larry Humes; Tom Madden | Todd Strickler* TStrickler@noblecorp.com | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07542 | Attorney-Client | 02/02/12 | | | | | Todd Strickler* (Noble) | Draft Agreement requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07543 | Attorney-Client | 02/02/12 | | | | | Todd Strickler* (Noble) | Draft Agreement requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07544 | Attorney-Client | 02/02/12 | | | | | Todd Strickler* (Noble) | Draft Agreement requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07545 | Attorney-Client | 02/02/12 | Paul Stanford* (Noble) | Ahmad Raja; Alan Duncan; Alan R. Hay; David Dujacquier; Dennis Lubojacky | Todd Strickler* TStrickler@noblecorp.com | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07546 | Attorney-Client | 02/02/12 | | | | | Todd Strickler* (Noble) | Draft Agreement requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07547 | Attorney-Client | 02/02/12 | | | | | Todd Strickler* (Noble) | Draft Agreement requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07548 | Attorney-Client | 02/02/12 | | | | | Todd Strickler* (Noble) | Draft Agreement requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07549 | Attorney-Client | 02/02/12 | | | | | Todd Strickler* (Noble) | Draft Agreement requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07554 | Attorney-Client | 02/02/12 | Todd McElreath | Scott Davis; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Dennis Lubojacky; Jeff Chastain; Todd Strickler* TStrickler@noblecorp.com | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07556 | Attorney-Client | 02/02/12 | William E. Turcotte* (Noble) | Alan R. Hay; Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky; Elizabeth Piland* (Baker Botts); Grant Everett* (Baker Botts); Laura Campbell; Marsha Galvan; Todd Strickler* TStrickler@noblecorp.com | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07557 | Attorney-Client | 02/02/12 | | | | | Todd Strickler* (Noble); Baker Botts*; William E. Turcotte* (Noble) | Draft Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |

*In re Noble Corporation plc, Alt. World, Cos., et al.*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 07558 | Attorney-Client | 02/02/12 | Ross Gallup | Courtney York* (Baker Botts); William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Dennis Lubojacky; Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Todd Strickler* TStrickler@noblecorp.com | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07559 | Attorney-Client | 02/01/12 | Scott Davis | William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Dennis Lubojacky; Jeff Chastain; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | | William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07560 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07564 | Attorney-Client | 02/01/12 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Press release providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07565 | Attorney-Client | 02/01/12 | Todd McElreath | David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; William E. Turcotte* (Noble) | Alan R. Hay; David Emmons* (Baker Botts); Dennis Lubojacky; John Breed; Scott Davis; Todd Strickler* TStrickler@noblecorp.com | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07566 | Attorney-Client | 02/01/12 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson | Alan R. Hay; David Emmons* (Baker Botts); Dennis Lubojacky; John Breed; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07567 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Draft Press release providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07572 | Attorney-Client | 02/01/12 | Todd Strickler* (Noble) | Dennis Lubojacky | Linda Macias; Paul Stanford* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07573 | Attorney-Client | 02/01/12 | Courtney York* (Baker Botts) | William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Dennis Lubojacky; Grant Everett* (Baker Botts); Ross Gallup; Ryan Scofield* (Baker Botts); Todd Strickler* TStrickler@noblecorp.com | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07574 | Attorney-Client | 02/01/12 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07582 | Attorney-Client | 01/26/12 | Scott Davis | Dennis Lubojacky | Alan R. Hay; Todd McElreath TMcElreath@noblecorp.com | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07589 | Attorney-Client | 01/22/12 | Ross Gallup | Dennis Lubojacky; James MacLennan; Lee M. Ahlstrom LAhlstrom@noblecorp.com; Mike Lowther; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07590 | Attorney-Client | 01/22/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07591 | Attorney-Client | 01/20/12 | William E. Turcotte* (Noble) | Alan R. Hay; David Emmons* (Baker Botts); Dennis Lubojacky; Grant Everett* (Baker Botts); Todd Strickler* TStrickler@noblecorp.com | Chad D. Burkhardt* (Baker Botts) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07592 | Attorney-Client | 01/20/12 | Alan R. Hay | David Emmons* (Baker Botts); Dennis Lubojacky; Grant Everett* (Baker Botts); Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | Chad D. Burkhardt* (Baker Botts) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07593 | Attorney-Client | 01/20/12 | David Emmons* (Baker Botts) | Alan R. Hay; Dennis Lubojacky; Grant Everett* (Baker Botts); Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | Chad D. Burkhardt* (Baker Botts) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07594 | Attorney-Client | 01/20/12 | William E. Turcotte* (Noble) | Alan R. Hay; Dennis Lubojacky; Grant Everett* (Baker Botts); Todd Strickler* TStrickler@noblecorp.com | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07595 | Attorney-Client | 01/20/12 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07596 | Attorney-Client | 01/20/12 | William E. Turcotte* (Noble) | Alan R. Hay; Dennis Lubojacky; Grant Everett* (Baker Botts); Todd Strickler* | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07597 | Attorney-Client | 01/20/12 | Alan R. Hay | Dennis Lubojacky; Grant Everett* (Baker Botts); Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07598 | Attorney-Client | 01/20/12 | Grant Everett* (Baker Botts) | Alan R. Hay; Dennis Lubojacky; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07599 | Attorney-Client | 01/20/12 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07600 | Attorney-Client | 01/20/12 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |

* Denotes Attorney Name

CONFIDENTIAL

*In re Noble Corporation plc, Alix Partners, GBP as advisors, et al.*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 07601 | Attorney-Client | 01/20/12 | Hillary Holmes* (Baker Botts) | Hillary Holmes* (Baker Botts); Todd McElreath TMcElreath@noblecorp.com | Adam Rupp* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky; Joe Poff* (Baker Botts); Scott Davis; Steven Donley SDonley@noblecorp.com; Todd Strickler* TStrickler* Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07607 | Attorney-Client | 01/17/12 | Mike Lowther | Dennis Lubojacky; Jeff Chastain; Ross Gallup; Steven Donley SDonley@noblecorp.com | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07608 | Attorney-Client | 01/17/12 | | | | | William E. Turcotte* (Noble) | Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07613 | Attorney-Client | 01/16/12 | Alan R. Hay | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Grant Everett* (Baker Botts); William E. Turcotte* (Noble) | Dennis Lubojacky; Todd Strickler* TStrickler@noblecorp.com | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07614 | Attorney-Client | 01/16/12 | William E. Turcotte* (Noble) | Alan R. Hay; Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Grant Everett* (Baker Botts) | Dennis Lubojacky; Todd Strickler* TStrickler@noblecorp.com | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07615 | Attorney-Client | 01/16/12 | Alan R. Hay | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Grant Everett* (Baker Botts); William E. Turcotte* (Noble) | Dennis Lubojacky; Todd Strickler* TStrickler@noblecorp.com | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07616 | Attorney-Client | 01/16/12 | | | | | Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07622 | Attorney-Client | 01/13/12 | Hillary Holmes* (Baker Botts) | Dennis Lubojacky; Todd McElreath TMcElreath@noblecorp.com | Adam Rupp* (Baker Botts) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07623 | Attorney-Client | 01/13/12 | | | | | Baker Botts* | Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07626 | Attorney-Client | 01/07/12 | Therald Martin | Scott Davis | Alan R. Hay; Dennis Lubojacky; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07629 | Attorney-Client | 01/06/12 | Scott Davis | Todd Strickler* TStrickler@noblecorp.com | Alan R. Hay; Dennis Lubojacky; Todd McElreath TMcElreath@noblecorp.com; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07630 | Attorney-Client | 01/06/12 | Todd Strickler* (Noble) | Scott Davis | Alan R. Hay; Dennis Lubojacky; Todd McElreath TMcElreath@noblecorp.com; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07631 | Attorney-Client | 01/06/12 | Courtney York* (Baker Botts) | Alan R. Hay; Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky; Grant Everett* (Baker Botts); Ross Gallup; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07632 | Attorney-Client | 01/06/12 | Scott Davis | Todd Strickler* TStrickler@noblecorp.com | Alan R. Hay; Dennis Lubojacky; Todd McElreath TMcElreath@noblecorp.com; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07633 | Attorney-Client | 01/06/12 | | | | | Todd Strickler* (Noble) | Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07635 | Attorney-Client | 01/06/12 | Jim Ruehlen | Scott Davis; Therald Martin | Alan R. Hay; Dennis Lubojacky; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07636 | Attorney-Client | 01/05/12 | Jim Gormanson | Scott Davis | Alan R. Hay; Dennis Lubojacky; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07637 | Attorney-Client | 01/05/12 | William E. Turcotte* (Noble) | Scott Davis; Simon Johnson | Alan R. Hay; Dennis Lubojacky; Todd Strickler* TStrickler@noblecorp.com | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07638 | Attorney-Client | 01/05/12 | Scott Davis | Simon Johnson | Alan R. Hay; Dennis Lubojacky; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07639 | Attorney-Client | 01/05/12 | Scott Davis | Jim Gormanson | Alan R. Hay; Dennis Lubojacky; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07640 | Attorney-Client | 01/05/12 | Scott Davis | Jim Ruehlen JRUEHLEN@noblecorp.com | Alan R. Hay; Dennis Lubojacky; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 07641 | Attorney-Client | 01/05/12 | Scott Davis | Therald Martin | Alan R. Hay; Dennis Lubojacky; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07642 | Attorney-Client | 01/05/12 | Scott Davis | James R. Sanislow* (Noble) | Alan R. Hay; Dennis Lubojacky; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07644 | Attorney-Client | 01/04/12 | Courtney York* (Baker Botts) | Alan R. Hay; Dennis Lubojacky; Martin L. Müller* (Pestalozzi); Ross Gallup; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | Chad D. Burkhardt* (Baker Botts); Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07645 | Attorney-Client | 01/04/12 | | | | | Baker Botts* | Draft Report providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07647 | Attorney-Client | 12/22/11 | David W. Williams | Steven Donley SDonley@noblecorp.com | Dennis Lubojacky; Mike Lowther; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07648 | Attorney-Client | 12/22/11 | Steven Donley | David W. Williams | Dennis Lubojacky; Mike Lowther; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07650 | Attorney-Client | 12/21/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07651 | Attorney-Client | 12/21/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07658 | Attorney-Client | 12/19/11 | Todd McElreath | Dennis Lubojacky | Scott Davis | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07659 | Attorney-Client | 12/15/11 | Todd Strickler* (Noble) | Dennis Lubojacky | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07662 | Attorney-Client | 12/15/11 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07664 | Attorney-Client | 12/14/11 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07665 | Attorney-Client | 12/14/11 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07666 | Attorney-Client | 12/14/11 | Grant Everett* (Baker Botts) | Alan R. Hay; Chad S. McCormick* (Baker Botts); Dennis Lubojacky; Derek S. Green* (Baker Botts); Mike Lowther; Ross Gallup; Steven Donley SDonley@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07667 | Attorney-Client | 12/14/11 | | | | | Grant Everett* (Baker Botts) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07668 | Attorney-Client | 12/14/11 | | | | | Grant Everett* (Baker Botts) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07670 | Attorney-Client | 12/13/11 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07672 | Attorney-Client | 12/13/11 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Draft Memorandum requesting information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07676 | Attorney-Client | 12/09/11 | Grant Everett* (Baker Botts) | Alan R. Hay; Carlos Ruiz; Dennis Lubojacky; Derek S. Green* (Baker Botts); Mike Lowther; Patrick Berrigan; Ross Gallup; Scott Cruce; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07677 | Attorney-Client | 12/09/11 | | | | | Grant Everett* (Baker Botts) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07678 | Attorney-Client | 12/09/11 | | | | | Grant Everett* (Baker Botts) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07680 | Attorney-Client | 12/09/11 | | | | | Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07681 | Attorney-Client | 12/09/11 | Scott Davis | William E. Turcotte* (Noble) | Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Grant Everett* (Baker Botts); Mike Lowther; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07692 | Attorney-Client | 12/01/11 | Scott Davis | Christopher Taylor CTaylor@noblecorp.com | Dennis Lubojacky; Mike Lowther; Steven Donley SDonley@noblecorp.com; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 07693 | Attorney-Client | 12/01/11 | | | | | Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07694 | Attorney-Client | 11/30/11 | Miika Heiskanen* (Noble) | Dennis Lubojacky; William E. Turcotte* (Noble) | Lee M. Ahlstrom LAhlstrom@noblecorp.com; Roger Hunt; Scott Davis | | | Email providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07695 | Attorney-Client | 11/30/11 | | | | | Miika Heiskanen* (Noble) | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07696 | Attorney-Client | 11/29/11 | Hillary Holmes* (Baker Botts) | Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | Adam Rupp* (Baker Botts); Anne (Spyhalski) Kocian; Dennis Lubojacky; Scott Davis; Steven Donley SDonley@noblecorp.com | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07697 | Attorney-Client | 11/29/11 | Todd Strickler* (Noble) | Hillary Holmes* (Baker Botts); Todd McElreath TMcElreath@noblecorp.com | Adam Rupp* (Baker Botts); Anne (Spyhalski) Kocian; Dennis Lubojacky; Scott Davis; Steven Donley SDonley@noblecorp.com | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07698 | Attorney-Client | 11/29/11 | Steven Donley | Hillary Holmes* (Baker Botts); Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | Adam Rupp* (Baker Botts); Anne (Spyhalski) Kocian; Dennis Lubojacky; Scott Davis | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07699 | Attorney-Client | 11/29/11 | Hillary Holmes* (Baker Botts) | Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | Adam Rupp* (Baker Botts); Anne (Spyhalski) Kocian; Dennis Lubojacky; Scott Davis; Steven Donley SDonley@noblecorp.com | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07700 | Attorney-Client | 11/29/11 | Todd McElreath | Hillary Holmes* (Baker Botts); Todd Strickler* TStrickler@noblecorp.com | Adam Rupp* (Baker Botts); Anne (Spyhalski) Kocian; Dennis Lubojacky; Scott Davis; Steven Donley SDonley@noblecorp.com | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07701 | Attorney-Client | 11/29/11 | Todd Strickler* (Noble) | Adam Rupp* (Baker Botts); Dennis Lubojacky; Scott Davis; Todd McElreath TMcElreath@noblecorp.com; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); Joe Poff* (Baker Botts); Steven Donley SDonley@noblecorp.com | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07702 | Attorney-Client | 11/29/11 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07707 | Attorney-Client | 11/22/11 | Miika Heiskanen* (Noble) | Dennis Lubojacky; Scott Davis | Anne (Spyhalski) Kocian; Todd McElreath TMcElreath@noblecorp.com; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07708 | Attorney-Client | 11/22/11 | Scott Davis | Dennis Lubojacky; Miika Heiskanen* (Noble) | Anne (Spyhalski) Kocian; Todd McElreath TMcElreath@noblecorp.com | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07723 | Attorney-Client | 11/10/11 | Scott Davis | Alan R. Hay; David Emmons* (Baker Botts); Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | Dennis Lubojacky; Grant Everett* (Baker Botts); Laura Campbell; Paul Griffin; Todd McElreath TMcElreath@noblecorp.com | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07724 | Attorney-Client | 11/10/11 | | | | | David Emmons* (Baker Botts) | Report requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07727 | Attorney-Client | 11/08/11 | Alan R. Hay | Chad D. Burkhardt* (Baker Botts); David Organ dorgan@noblecorp.com; David Emmons* (Baker Botts); Dennis Lubojacky; Scott Davis; William E. Turcotte* (Noble) | Todd Strickler* TStrickler@noblecorp.com | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07728 | Attorney-Client | 11/08/11 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07733 | Attorney-Client | 11/07/11 | | | | | Baker Botts | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07734 | Attorney-Client | 11/07/11 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07735 | Attorney-Client | 11/07/11 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07736 | Attorney-Client | 11/07/11 | | | | | Baker Botts* | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07737 | Attorney-Client | 11/07/11 | William E. Turcotte* (Noble) | Dennis Lubojacky; Lee M. Ahlstrom LAhlstrom@noblecorp.com; Mike Lowther; Ross Gallup; Todd Strickler* TStrickler@noblecorp.com | | | | Email chain providing legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | |
| PLOG - 07738 | Attorney-Client | 11/07/11 | Mike Lowther | Dennis Lubojacky; Lee M. Ahlstrom LAhlstrom@noblecorp.com; Ross Gallup; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | |
| PLOG - 07739 | Attorney-Client | 11/07/11 | Lee M. Ahlstrom | Dennis Lubojacky; Mike Lowther; Ross Gallup; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | |
| PLOG - 07740 | Attorney-Client | 11/07/11 | Ross Gallup | Dennis Lubojacky; Lee M. Ahlstrom LAhlstrom@noblecorp.com; Mike Lowther; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | |

* Denotes Attorney Name

CONFIDENTIAL

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 07741 | Attorney-Client | 11/07/11 | Lee M. Ahlstrom | Dennis Lubojacky; Mike Lowther; Ross Gallup; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | |
| PLOG - 07742 | Attorney-Client | 11/07/11 | Mike Lowther | Dennis Lubojacky | Christopher Taylor | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off and an actual or potential divestiture of Noble assets. | |
| PLOG - 07743 | Attorney-Client | 11/07/11 | William E. Turcotte* (Noble) | Dennis Lubojacky; Lee M. Ahlstrom LAhlstrom@noblecorp.com; Mike Lowther; Ross Gallup; Todd Strickler* TStrickler@noblecorp.com | | | | Email providing legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | |
| PLOG - 07746 | Attorney-Client | 11/04/11 | Grant Everett* (Baker Botts) | Dennis Lubojacky | Laura Campbell; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07747 | Attorney-Client | 11/04/11 | Grant Everett* (Baker Botts) | Dennis Lubojacky | Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07748 | Attorney-Client | 11/04/11 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07757 | Attorney-Client | 11/03/11 | Todd Strickler* (Noble) | David Dujacquier | Dennis Lubojacky; Grant Everett* (Baker Botts); Ross Gallup | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07758 | Attorney-Client | 11/03/11 | David Dujacquier | Todd Strickler* TStrickler@noblecorp.com | Dennis Lubojacky; Grant Everett* (Baker Botts); Ross Gallup | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07760 | Attorney-Client | 11/03/11 | Todd Strickler* (Noble) | David Dujacquier | Dennis Lubojacky; Grant Everett* (Baker Botts); Ross Gallup | | | Email chain requesting information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07763 | Attorney-Client | 11/03/11 | William E. Turcotte* (Noble) | Alan R. Hay; Chad D. Burkhardt* (Baker Botts); Christopher Taylor CTaylor@noblecorp.com; David Emmons* (Baker Botts); Dennis Lubojacky; Mike Lowther; Todd Strickler* TStrickler@noblecorp.com | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07764 | Attorney-Client | 11/03/11 | Mike Lowther | William E. Turcotte* (Noble) | Christopher Taylor; Dennis Lubojacky | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07765 | Attorney-Client | 11/03/11 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07767 | Attorney-Client | 11/02/11 | Therald Martin | Chad D. Burkhardt* (Baker Botts); Dennis Lubojacky; Grant Everett* (Baker Botts); Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07768 | Attorney-Client | 11/02/11 | William E. Turcotte* (Noble) | Chad D. Burkhardt* (Baker Botts); Dennis Lubojacky; Grant Everett* (Baker Botts); Therald Martin; Todd Strickler* TStrickler@noblecorp.com | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07769 | Attorney-Client | 11/02/11 | | | | | William E. Turcotte* (Noble) | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07777 | Attorney-Client | 11/01/11 | Todd Strickler* (Noble) | Dennis Lubojacky | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07782 | Attorney-Client | 10/27/11 | William E. Turcotte* (Noble) | Dennis Lubojacky; Lee M. Ahlstrom LAhlstrom@noblecorp.com; Mike Lowther; Scott Davis; Steven Donley SDonley@noblecorp.com; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | Adam Rupp* (Baker Botts); David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07785 | Attorney-Client | 10/22/11 | Alan R. Hay | Dennis Lubojacky | Scott Davis; Todd Strickler* TStrickler@noblecorp.com | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07786 | Attorney-Client | 10/21/11 | Scott Davis | Eric Kulbeck; Larry Humes | Alan R. Hay; Dennis Lubojacky; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07787 | Attorney-Client | 10/21/11 | Scott Davis | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Alan R. Hay; Dennis Lubojacky; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07788 | Attorney-Client | 10/21/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07792 | Attorney-Client | 10/18/11 | Eric Kulbeck | Larry Humes; Scott Davis | Alan R. Hay; Dennis Lubojacky; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07793 | Attorney-Client | 10/18/11 | James R. Sanislow* (Noble) | Scott Davis | Alan R. Hay; Dennis Lubojacky; Mary Spearing* (Baker Botts); Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 07794 | Attorney-Client | 10/18/11 | Scott Davis | Eric Kulbeck; Larry Humes | Alan R. Hay; Dennis Lubojacky; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07795 | Attorney-Client | 10/18/11 | Scott Davis | James R. Sanislow* (Noble) | Alan R. Hay; Dennis Lubojacky; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07799 | Attorney-Client | 10/18/11 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07801 | Attorney-Client | 10/15/11 | Scott Davis | Charlie Yester cyester@noblecorp.com; Ron Davis | Dennis Lubojacky; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07804 | Attorney-Client | 10/07/11 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07806 | Attorney-Client | 10/06/11 | Todd Strickler* (Noble) | Dennis Lubojacky | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07807 | Attorney-Client | 10/06/11 | Julie Robertson | Dennis Lubojacky; Roger Hunt | Charlie Yester cyester@noblecorp.com; Don Jacobsen; Simon Johnson; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07808 | Attorney-Client | 10/06/11 | Roger Hunt | Dennis Lubojacky | Charlie Yester cyester@noblecorp.com; Don Jacobsen; Julie Robertson; Simon Johnson; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07814 | Attorney-Client | 10/04/11 | Scott Cruce | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Miika Heiskanen* (Noble); Ross Gallup; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | Charlie Yester cyester@noblecorp.com; Dennis Lubojacky | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07815 | Attorney-Client | 10/04/11 | Adam Rupp* (Baker Botts) | Dennis Lubojacky | Paul Stanford* (Noble); Todd Strickler* TStrickler@noblecorp.com | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07816 | Attorney-Client | 10/04/11 | | | | | Baker Botts* | Draft Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07817 | Attorney-Client | 10/04/11 | Therald Martin | Alan Middleton; Charlie Yester cyester@noblecorp.com; Dennis Lubojacky; Don Barron; Jim Ruehlen JRUEHLEN@noblecorp.com; Ron Davis; William E. Turcotte* (Noble) | Courtney York* (Baker Botts); David Emmons* (Baker Botts); Todd Strickler* TStrickler@noblecorp.com | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07818 | Attorney-Client | 10/04/11 | Jim Ruehlen | Alan Middleton; Charlie Yester cyester@noblecorp.com; Dennis Lubojacky; Don Barron; Ron Davis; Therald Martin; William E. Turcotte* (Noble) | Courtney York* (Baker Botts); David Emmons* (Baker Botts); Todd Strickler* TStrickler@noblecorp.com | | | Email providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07819 | Attorney-Client | 10/03/11 | William E. Turcotte* (Noble) | Alan Middleton; Charlie Yester cyester@noblecorp.com; Dennis Lubojacky; Don Barron; Jim Ruehlen JRUEHLEN@noblecorp.com; Ron Davis; Therald Martin | Courtney York* (Baker Botts); David Emmons* (Baker Botts); Todd Strickler* TStrickler@noblecorp.com | | | Email requesting information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07823 | Attorney-Client; Work Product | 09/30/11 | Miika Heiskanen* (Noble) | William E. Turcotte* (Noble) | Dennis Lubojacky; Julie Robertson; Todd Strickler* TStrickler@noblecorp.com; Tom Madden | | | Email providing legal advice and prepared in the course of litigation regarding an actual or potential divestiture of Noble assets. | NIGERIAN MARITIME ADMINISTRATION AND SAFETY AGENCY |
| PLOG - 07824 | Attorney-Client; Work Product | 09/30/11 | ACAS-Law* | Miika Heiskanen* (Noble) | | | Miika Heiskanen* (Noble) | Letter providing legal advice and prepared in the course of litigation regarding an actual or potential divestiture of Noble assets. | NIGERIAN MARITIME ADMINISTRATION AND SAFETY AGENCY |
| PLOG - 07832 | Attorney-Client | 09/28/11 | Todd Strickler* (Noble) | Alan R. Hay; Bradley P. Williams* (Baker Botts); Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky; Eric Kulbeck; Jim Ruehlen JRUEHLEN@noblecorp.com; Larry Humes; William E. Turcotte* (Noble) | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07833 | Attorney-Client | 09/28/11 | Todd Strickler* (Noble) | Dennis Lubojacky | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07837 | Attorney-Client | 09/28/11 | Adam Rupp* (Baker Botts) | Dennis Lubojacky | Paul Stanford* (Noble); Todd Strickler* TStrickler@noblecorp.com | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07838 | Attorney-Client | 09/28/11 | | | | | Baker Botts* | Draft Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07839 | Attorney-Client | 09/27/11 | Miika Heiskanen* (Noble) | Courtney York* (Baker Botts); Grant Everett* (Baker Botts); Jonathan B. Platt* (Baker Botts); Todd Strickler* TStrickler@noblecorp.com | David Emmons* (Baker Botts); Dennis Lubojacky; Ron Davis; William E. Turcotte* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 07840 | Attorney-Client | 09/27/11 | Charlie Yester | Dennis Lubojacky; Don Jacobsen; Jim Ruehlen; Julie Robertson; Larry Humes; Marsha Galvan; Mike Hoke; Mike Lowther; Peter Bridle; Scott Cruce; Scott Marks; Steven Donley; Therald Martin; Tom Madden; William E. Turcotte* (Noble) | Alan R. Hay; Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Miika Heiskanen* (Noble); Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07841 | Attorney-Client | 09/27/11 | William E. Turcotte* (Noble) | Charlie Yester; Dennis Lubojacky; Don Jacobsen; Jim Ruehlen; Julie Robertson; Larry Humes; Marsha Galvan; Mike Hoke; Mike Lowther; Peter Bridle; Scott Cruce; Scott Marks; Steven Donley; Therald Martin; Tom Madden | Alan R. Hay; Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Miika Heiskanen* (Noble); Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07842 | Attorney-Client | 09/27/11 | | | | | William E. Turcotte* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07845 | Attorney-Client | 09/26/11 | Hillary Holmes* (Baker Botts) | Dennis Lubojacky; Todd McElreath TMcElreath@noblecorp.com | Adam Rupp* (Baker Botts); David Emmons* (Baker Botts); Joe Poff* (Baker Botts) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07846 | Attorney-Client | 09/26/11 | Todd McElreath | Dennis Lubojacky; Hillary Holmes* (Baker Botts) | Adam Rupp* (Baker Botts); David Emmons* (Baker Botts) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07847 | Attorney-Client | 09/23/11 | Hillary Holmes* (Baker Botts) | Dennis Lubojacky | Adam Rupp* (Baker Botts); David Emmons* (Baker Botts); Todd McElreath TMcElreath@noblecorp.com | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07849 | Attorney-Client | 09/23/11 | Miika Heiskanen* (Noble) | Alan R. Hay; Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07851 | Attorney-Client | 09/23/11 | William E. Turcotte* (Noble) | Alan R. Hay; Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky; Miika Heiskanen* (Noble); Todd Strickler* TStrickler@noblecorp.com | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07852 | Attorney-Client | 09/23/11 | Miika Heiskanen* (Noble) | Dennis Lubojacky; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07871 | Attorney-Client | 09/15/11 | Linda Macias | Todd Strickler* TStrickler@noblecorp.com | Dennis Lubojacky; Ross Gallup; Todd McElreath TMcElreath@noblecorp.com; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07877 | Attorney-Client | 09/13/11 | Ross Gallup | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky; Derek S. Green* (Baker Botts); Mike Lowther; Patrick Berrigan; Todd Strickler* TStrickler@noblecorp.com; Thomas L. Mitchell; William E. Turcotte* (Noble) | | | | Email providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07878 | Attorney-Client | 09/13/11 | | | | | David Emmons* (Baker Botts) | Spreadsheet providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07881 | Attorney-Client | 09/08/11 | Ross Gallup | Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | Dennis Lubojacky; Scott Davis | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07882 | Attorney-Client | 09/08/11 | Todd McElreath | Ross Gallup; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | Dennis Lubojacky; Scott Davis | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07885 | Attorney-Client | 09/08/11 | Ross Gallup | Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | Dennis Lubojacky; Scott Davis | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07886 | Attorney-Client | 09/08/11 | Todd McElreath | Ross Gallup; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | Dennis Lubojacky; Scott Davis | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07887 | Attorney-Client | 09/08/11 | Todd Strickler* (Noble) | Ross Gallup; Todd McElreath TMcElreath@noblecorp.com; William E. Turcotte* (Noble) | Dennis Lubojacky; Scott Davis | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07890 | Attorney-Client | 09/08/11 | Todd McElreath | Ross Gallup; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | Dennis Lubojacky; Scott Davis | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07891 | Attorney-Client | 09/08/11 | Ross Gallup | Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | Dennis Lubojacky; Scott Davis | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07892 | Attorney-Client | 09/08/11 | Todd McElreath | Ross Gallup; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | Dennis Lubojacky; Scott Davis | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07893 | Attorney-Client | 09/08/11 | William E. Turcotte* (Noble) | Charlie Yester cyester@noblecorp.com; Dennis Lubojacky; Don Jacobsen; Jim Ruehlen JRUEHLEN@noblecorp.com; Julie Robertson; Miika Heiskanen* (Noble); Roger Hunt; Simon Johnson; Therald Martin; Tom Madden | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |

*In re Noble Corporation plc, Alru Debtor Case No. 17-51882-CSS*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 07895 | Attorney-Client | 09/07/11 | Scott Davis | William E. Turcotte* (Noble) | Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Miika Heiskanen* (Noble); Mike Lowther; Simon Johnson; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07896 | Attorney-Client | 09/07/11 | William E. Turcotte* (Noble) | Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Miika Heiskanen* (Noble); Mike Lowther; Scott Davis; Simon Johnson; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07897 | Attorney-Client | 09/07/11 | Mike Lowther | Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Scott Davis; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07898 | Attorney-Client | 09/07/11 | Christopher Taylor | Dennis Lubojacky; Mike Lowther; Scott Davis; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07902 | Attorney-Client | 09/06/11 | William E. Turcotte* (Noble) | Dennis Lubojacky; Julie Robertson; Ross Gallup; Todd Strickler* TStrickler@noblecorp.com | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07903 | Attorney-Client | 09/06/11 | Simon Johnson | Gerald Baca* (Noble); Jim Ruehlen JRUEHLEN@noblecorp.com; Miika Heiskanen* (Noble); Scott Davis | Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Mike Lowther; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07904 | Attorney-Client | 09/06/11 | Miika Heiskanen* (Noble) | Gerald Baca* (Noble); Jim Ruehlen JRUEHLEN@noblecorp.com; Scott Davis; Simon Johnson | Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Mike Lowther; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07905 | Attorney-Client | 09/06/11 | Scott Davis | Gerald Baca* (Noble); Jim Ruehlen JRUEHLEN@noblecorp.com; Miika Heiskanen* (Noble); Simon Johnson | Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Mike Lowther; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07906 | Attorney-Client | 09/06/11 | Miika Heiskanen* (Noble) | Gerald Baca* (Noble); Jim Ruehlen JRUEHLEN@noblecorp.com; Scott Davis; Simon Johnson | Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Mike Lowther; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07907 | Attorney-Client | 09/06/11 | William E. Turcotte* (Noble) | Miika Heiskanen* (Noble); Scott Davis | Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Mike Lowther; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07908 | Attorney-Client | 09/06/11 | William E. Turcotte* (Noble) | Scott Davis | Alan R. Hay; Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Mike Lowther; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 07909 | Attorney-Client | 09/06/11 | Scott Davis | Miika Heiskanen* (Noble) | Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Mike Lowther; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07910 | Attorney-Client | 09/06/11 | Scott Davis | William E. Turcotte* (Noble) | Alan R. Hay; Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Mike Lowther; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07911 | Attorney-Client | 09/06/11 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07912 | Attorney-Client | 09/06/11 | David Emmons* (Baker Botts) | Alan R. Hay; Dennis Lubojacky; Julie Robertson; Ross Gallup; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | Courtney York* (Baker Botts) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07913 | Attorney-Client | 09/06/11 | Scott Davis | Peter Bridle | Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Mike Lowther; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07914 | Attorney-Client | 09/06/11 | William E. Turcotte* (Noble) | Dennis Lubojacky; Don Barron; Ron Davis | Charlie Yester cyester@noblecorp.com; Jim Ruehlen JRUEHLEN@noblecorp.com; Linda Macias; Miika Heiskanen* (Noble); Todd Strickler* TStrickler@noblecorp.com | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07915 | Attorney-Client | 09/06/11 | Scott Davis | Mike Lowther; Todd Strickler* TStrickler@noblecorp.com | Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Todd McElreath TMcElreath@noblecorp.com | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07916 | Attorney-Client | 09/06/11 | Mike Lowther | Scott Davis; Todd Strickler* TStrickler@noblecorp.com | Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Todd McElreath TMcElreath@noblecorp.com | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07919 | Attorney-Client | 09/06/11 | Todd Strickler* (Noble) | Mike Lowther; Scott Davis | Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Todd McElreath TMcElreath@noblecorp.com | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07920 | Attorney-Client | 09/06/11 | Todd Strickler* (Noble) | Dennis Lubojacky | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07923 | Attorney-Client | 09/06/11 | William E. Turcotte* (Noble) | Dennis Lubojacky | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Julie Robertson; Todd Strickler* TStrickler@noblecorp.com | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07924 | Attorney-Client | 09/06/11 | Mike Lowther | Scott Davis | Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07925 | Attorney-Client | 09/06/11 | William E. Turcotte* (Noble) | Dennis Lubojacky | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Todd Strickler* TStrickler@noblecorp.com | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07926 | Attorney-Client | 09/06/11 | Scott Davis | Mike Lowther | Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07927 | Attorney-Client | 09/05/11 | Mike Lowther | Christopher Taylor CTaylor@noblecorp.com; Scott Davis; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | Dennis Lubojacky | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 07928 | Attorney-Client | 09/05/11 | | | | | Todd Strickler* (Noble) | Report requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07929 | Attorney-Client | 09/05/11 | | | | | Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07937 | Attorney-Client | 09/03/11 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07938 | Attorney-Client | 09/03/11 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07939 | Attorney-Client | 09/01/11 | Kelley Altman | David W. Williams; Dennis Lubojacky; Todd Strickler* TStrickler@noblecorp.com; Thomas L. Mitchell; William E. Turcotte* (Noble) | Brook Wootton; Jeff Chastain | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07940 | Attorney-Client | 09/01/11 | | | | | William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07943 | Attorney-Client | 09/01/11 | Todd McElreath | Dennis Lubojacky | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07946 | Attorney-Client | 08/31/11 | | | | | Grant Everett* (Baker Botts) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07947 | Attorney-Client | 08/31/11 | | | | | Grant Everett* (Baker Botts) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07954 | Attorney-Client | 08/30/11 | Mike Lamb | Steven Donley SDonley@noblecorp.com | Dennis Lubojacky; Todd Strickler* TStrickler@noblecorp.com | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07955 | Attorney-Client | 08/30/11 | | | | | Todd Strickler* (Noble) | Handwritten notes requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07959 | Attorney-Client | 08/29/11 | Todd Strickler* (Noble) | Dennis Lubojacky | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07960 | Attorney-Client | 08/29/11 | | | | | Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07961 | Attorney-Client | 08/29/11 | | | | | Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07963 | Attorney-Client | 08/18/11 | Marsha Galvan | Scott Davis | Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Kim Bolton; Mike Lowther; Scott Cruce; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07964 | Attorney-Client | 08/18/11 | Scott Davis | Marsha Galvan | Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Kim Bolton; Mike Lowther; Scott Cruce; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07965 | Attorney-Client | 08/18/11 | Marsha Galvan | Scott Davis | Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Kim Bolton; Mike Lowther; Scott Cruce; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07966 | Attorney-Client | 08/18/11 | Scott Davis | Anthony Roseburr ARoseburr@noblecorp.com; Kim Bolton; Marsha Galvan | Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Mike Lowther; Scott Cruce; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07967 | Attorney-Client | 08/16/11 | Scott Davis | Christie Sade; Christopher Taylor CTaylor@noblecorp.com; Kim Bolton; Marsha Galvan; Mike Lowther; Scott Cruce; Todd Strickler* TStrickler@noblecorp.com | Dennis Lubojacky; Laura Campbell; Todd McElreath TMcElreath@noblecorp.com | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07971 | Attorney-Client | 08/11/11 | Mike Lowther | Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Scott Cruce; Scott Davis | David Emmons* (Baker Botts); Mike Lamb; Thomas L. Mitchell; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07976 | Attorney-Client | 08/11/11 | Scott Cruce | Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Mike Lowther; Scott Davis | David Emmons* (Baker Botts); Thomas L. Mitchell; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07981 | Attorney-Client | 08/10/11 | Todd McElreath | Anne (Spyhalski) Kocian | Dennis Lubojacky; Linda Macias; Scott Davis; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 07982 | Attorney-Client | 08/10/11 | Scott Davis | Mike Lowther | Dennis Lubojacky; Todd McElreath TMcElreath@noblecorp.com | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07983 | Attorney-Client | 08/10/11 | Scott Davis | Paul Griffin | Dennis Lubojacky; Todd McElreath TMcElreath@noblecorp.com | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 07990 | Attorney-Client | 08/10/11 | Todd McElreath | Todd Strickler* TStrickler@noblecorp.com | Dennis Lubojacky; Scott Davis | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08010 | Attorney-Client | 08/03/11 | Todd Strickler* (Noble) | Mike Lowther; Scott Cruce | Dennis Lubojacky; Scott Davis | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08020 | Attorney-Client | 07/27/11 | Scott Davis | Mike Lowther | Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08021 | Attorney-Client | 07/27/11 | | | | | Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08022 | Attorney-Client | 07/27/11 | Scott Davis | Mike Lowther | Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08023 | Attorney-Client | 07/27/11 | | | | | Todd Strickler* (Noble) | Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08029 | Attorney-Client | 07/22/11 | William E. Turcotte* (Noble) | Alan R. Hay; Andrew Tietz; Bernie G. Wolford; Charlie Yester; Christopher Taylor; David W. Williams; Dennis Lubojacky; Don Jacobsen; Jeff Chastain; Jim Ruehlen; Joey Kawaja; Jose Nogales; Julie Robertson; Lee M. Ahlstrom; Mike Lamb; Mike Lowther; Roger Hunt; Ross Gallup; Scott Davis; Scott Marks; Simon Johnson; Therald Martin; Todd McElreath; Tom Madden | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Miika Heiskanen* (Noble); Todd Strickler* (Noble); Thomas L. Mitchell | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08040 | Attorney-Client | 06/23/11 | Scott Davis | Christopher Taylor CTaylor@noblecorp.com; Mike Lowther; Todd Strickler* TStrickler@noblecorp.com | Dennis Lubojacky; Todd McElreath TMcElreath@noblecorp.com; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08041 | Attorney-Client | 06/23/11 | | | | | Todd Strickler* (Noble) | Report requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08044 | Attorney-Client | 06/21/11 | Scott Davis | Christopher Taylor CTaylor@noblecorp.com; Mike Lowther; Scott Davis; Todd Strickler* TStrickler@noblecorp.com | Dennis Lubojacky; Todd McElreath TMcElreath@noblecorp.com; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08045 | Attorney-Client | 06/21/11 | | | | | Todd Strickler* (Noble) | Report requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08046 | Attorney-Client | 06/20/11 | Scott Davis | Christopher Taylor CTaylor@noblecorp.com; Mike Lowther; Todd Strickler* TStrickler@noblecorp.com | Dennis Lubojacky; Todd McElreath TMcElreath@noblecorp.com | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08047 | Attorney-Client | 06/20/11 | | | | | Todd Strickler* (Noble) | Report requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08048 | Attorney-Client | 06/17/11 | Scott Davis | Christopher Taylor CTaylor@noblecorp.com; Mike Lowther; Todd Strickler* TStrickler@noblecorp.com | Dennis Lubojacky; Todd McElreath TMcElreath@noblecorp.com | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08049 | Attorney-Client | 06/17/11 | | | | | Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08052 | Attorney-Client | 06/02/11 | Ross Gallup | Dennis Lubojacky; Paul Griffin; Todd Strickler* TStrickler@noblecorp.com | Linda Macias | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08056 | Attorney-Client | 05/31/11 | Jim Gormanson | Jose Nogales; Paul Griffin; Todd Strickler* TStrickler@noblecorp.com | Dennis Lubojacky; Linda Macias; Mike Lowther; Ross Gallup; Scott Marks; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08057 | Attorney-Client | 05/31/11 | Todd Strickler* (Noble) | Jim Gormanson; Jose Nogales; Paul Griffin | Dennis Lubojacky; Linda Macias; Mike Lowther; Ross Gallup; Scott Marks; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08058 | Attorney-Client | 05/26/11 | Todd Strickler* (Noble) | Linda Macias | Dennis Lubojacky | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08059 | Attorney-Client | 05/26/11 | Linda Macias | Todd Strickler* TStrickler@noblecorp.com | Dennis Lubojacky | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 08060 | Attorney-Client | 05/26/11 | Todd Strickler* (Noble) | Linda Macias | Dennis Lubojacky; Lee M. Ahlstrom LAhlstrom@noblecorp.com; Scott Davis; Todd McElreath TMcElreath@noblecorp.com; Tom Madden | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08061 | Attorney-Client | 05/26/11 | Todd Strickler* (Noble) | Linda Macias; Todd McElreath TMcElreath@noblecorp.com | Dennis Lubojacky | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08062 | Attorney-Client | 05/26/11 | Linda Macias | Todd McElreath TMcElreath@noblecorp.com; Todd Strickler* TStrickler@noblecorp.com | Dennis Lubojacky | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08063 | Attorney-Client | 05/26/11 | Todd McElreath | Linda Macias; Todd Strickler* TStrickler@noblecorp.com | Dennis Lubojacky | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08064 | Attorney-Client | 05/26/11 | Linda Macias | Todd Strickler* TStrickler@noblecorp.com | Dennis Lubojacky; Todd McElreath TMcElreath@noblecorp.com | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08065 | Attorney-Client | 05/26/11 | Todd Strickler* (Noble) | Todd McElreath TMcElreath@noblecorp.com | Dennis Lubojacky; Linda Macias | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08066 | Attorney-Client | 05/26/11 | Todd McElreath | Todd Strickler* TStrickler@noblecorp.com | Dennis Lubojacky | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08067 | Attorney-Client | 05/26/11 | | | | | Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08068 | Attorney-Client | 05/24/11 | William E. Turcotte* (Noble) | Bernie G. Wolford; Christopher Taylor CTaylor@noblecorp.com; Dennis Lubojacky; Don Jacobsen; Jeff Justice; Julie Robertson; Lee M. Ahlstrom LAhlstrom@noblecorp.com; Linda Macias; Mike Lamb; Mike Lowther; Roger Hunt; Ross Gallup; Scott Marks; Simon Johnson; Stephanie Honsberger; Tom Madden; Thomas L. Mitchell | David W. Williams; Thomas L. Mitchell | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08069 | Attorney-Client | 05/24/11 | Ross Gallup | Dennis Lubojacky; Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08070 | Attorney-Client | 05/24/11 | Todd Strickler* (Noble) | Dennis Lubojacky; Don Jacobsen; Julie Robertson; Mike Lowther; Roger Hunt; Ross Gallup; Tom Madden; Thomas L. Mitchell | William E. Turcotte* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08071 | Attorney-Client | 05/24/11 | | | | | Todd Strickler* (Noble) | Draft Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08072 | Attorney-Client | 05/23/11 | Todd Strickler* (Noble) | Dennis Lubojacky; Ross Gallup; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08074 | Attorney-Client | 11/01/11 | Scott Cruce | Alan R. Hay; Brian Wolf; Charlie Yester; Christopher Taylor; Dennis Lubojacky; Derek Paterson; Don Barron; Don Jacobsen; Grant Everett* (Baker Botts); Jim Ruehlen; Joe Knight; Joey Kawaja; Julie Robertson; Kim Bolton; Laura Campbell; Marsha Galvan; Miika Heiskanen* (Noble); Mike Hoke; Mike Lamb; Mike Lowther; Roger Hunt; Ron Davis; Ross Gallup; Scott Davis; Simon Johnson; Steven Donley; Therald Martin; Todd McElreath; Todd Strickler* (Noble); Tom Madden; Thomas L. Mitchell; William E. Turcotte* (Noble) | Chad D. Burkhardt* (Baker Botts); Courtney York* (Baker Botts); David Emmons* (Baker Botts) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08076 | Attorney-Client | 08/31/11 | | | | | David Emmons* (Baker Botts) | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08077 | Attorney-Client | 08/31/11 | | | | | David Emmons* (Baker Botts) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08078 | Attorney-Client | 08/31/11 | | | | | David Emmons* (Baker Botts) | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08081 | Attorney-Client | 08/31/11 | | | | | David Emmons* (Baker Botts) | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08082 | Attorney-Client | 08/31/11 | | | | | David Emmons* (Baker Botts) | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08083 | Attorney-Client | 08/31/11 | | | | | David Emmons* (Baker Botts) | Draft Letter providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08085 | Attorney-Client | 08/30/11 | | | | | Grant Everett* (Baker Botts) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08086 | Attorney-Client | 08/30/11 | | | | | Grant Everett* (Baker Botts) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08087 | Attorney-Client | 08/30/11 | | | | | Grant Everett* (Baker Botts) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08089 | Attorney-Client | 08/30/11 | | | | | William E. Turcotte* (Noble) | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |

*In re Pacific Drilling plc, Alleged Unsecured Creditors...*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 08090 | Attorney-Client | 08/24/11 | Miika Heiskanen* (Noble) | Roger Hunt | Andrew Tietz ATietz@noblecorp.com; Dennis Lubojacky; Lee M. Ahlstrom LAhlstrom@noblecorp.com; Mike Lowther; Simon Johnson; Todd Strickler* TStrickler@noblecorp.com; Thomas L. Mitchell; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08091 | Attorney-Client | 08/24/11 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08092 | Attorney-Client | 08/23/11 | Miika Heiskanen* (Noble) | Roger Hunt | Andrew Tietz ATietz@noblecorp.com; Dennis Lubojacky; Lee M. Ahlstrom LAhlstrom@noblecorp.com; Mike Lowther; Simon Johnson; Todd Strickler* TStrickler@noblecorp.com; Thomas L. Mitchell; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08093 | Attorney-Client | 08/23/11 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08094 | Attorney-Client | 08/22/11 | Miika Heiskanen* (Noble) | Roger Hunt | Andrew Tietz ATietz@noblecorp.com; Dennis Lubojacky; Lee M. Ahlstrom LAhlstrom@noblecorp.com; Mike Lowther; Simon Johnson; Todd Strickler* TStrickler@noblecorp.com; Thomas L. Mitchell; William E. Turcotte* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08095 | Attorney-Client | 08/22/11 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08097 | Attorney-Client | 08/11/11 | Mike Lowther | Christopher Taylor CTaylor@noblecorp.com; Scott Davis; Todd Strickler* TStrickler@noblecorp.com | Dennis Lubojacky; Thomas L. Mitchell | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08098 | Attorney-Client | 08/11/11 | | | | | Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08100 | Attorney-Client | 08/10/11 | Scott Cruce | David Emmons* (Baker Botts); Todd Strickler* TStrickler@noblecorp.com; William E. Turcotte* (Noble) | Alan R. Hay; Anthony Roseburr ARoseburr@noblecorp.com; Christopher Taylor CTaylor@noblecorp.com; David W. Williams; Dennis Lubojacky; Don Jacobsen; Julie Robertson; Lisa Kirkwood; Mike Lamb; Mike Lowther; Roger Hunt; Ross Gallup; Thomas L. Mitchell | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08101 | Attorney-Client | 08/10/11 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Draft Agreement requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08112 | Attorney-Client | 07/29/11 | Scott Davis | Marsha Galvan; Todd Strickler* TStrickler@noblecorp.com | Christopher Taylor CTaylor@noblecorp.com; David Emmons* (Baker Botts); Dennis Lubojacky; Joe Knight; Mike Lowther; Todd McElreath TMcElreath@noblecorp.com; Thomas L. Mitchell; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08113 | Attorney-Client | 07/29/11 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08114 | Attorney-Client | 07/29/11 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 08117 | Attorney-Client | 07/22/11 | David W. Williams | William E. Turcotte* (Noble) | Alan R. Hay; Andrew Tietz; Bernie G. Wolford; Chad D. Burkhardt* (Baker Botts); Charlie Yester; Christopher Taylor; David Emmons* (Baker Botts); Dennis Lubojacky; Don Jacobsen; Jeff Chastain; Jim Ruehlen; Joey Kawaja; Jose Nogales; Julie Robertson; Lee M. Ahlstrom; Miika Heiskanen* (Noble); Mike Lamb; Mike Lowther; Roger Hunt; Ross Gallup; Scott Davis; Scott Marks; Simon Johnson; Therald Martin; Todd McElreath; Todd Strickler* (Noble); Tom Madden; Thomas L. Mitchell | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08118 | Attorney-Client | 05/26/11 | Miika Heiskanen* (Noble) | Todd Strickler* TStrickler@noblecorp.com | Dennis Lubojacky; Mike Lowther; Ross Gallup; Thomas L. Mitchell; William E. Turcotte* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08122 | Attorney-Client | 02/17/11 | Mike Lamb | Christopher Taylor CTaylor@noblecorp.com; Lee M. Ahlstrom LAhlstrom@noblecorp.com; Ross Gallup; Todd McElreath TMcElreath@noblecorp.com; Thomas L. Mitchell; William E. Turcotte* (Noble) | Dennis Lubojacky; Scott Davis; Todd Strickler* TStrickler@noblecorp.com | | | Email chain requesting legal advice regarding corporate disclosures. | |
| PLOG - 08123 | Attorney-Client | 02/17/11 | | | | | William E. Turcotte* (Noble) | Draft Excerpt SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 08126 | Attorney-Client | 01/13/12 | Lee M. Ahlstrom | Bernie G. Wolford; James MacLennan; Mike Lowther; Scott Marks | David W. Williams; Don Jacobsen; Julie Robertson; Roger Hunt; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08127 | Attorney-Client | 03/15/12 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; Don Jacobsen; James MacLennan; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 08128 | Attorney-Client | 03/15/12 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 08129 | Attorney-Client | 03/15/12 | | | | | William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 08130 | Attorney-Client | 03/14/12 | Lee M. Ahlstrom | David W. Williams; James MacLennan | Bernie G. Wolford; Don Jacobsen; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | |
| PLOG - 08131 | Attorney-Client | 12/19/12 | Janet Duncan | Barbra Beaulieu; James MacLennan; Lee M. Ahlstrom; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts) | | William E. Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 08132 | Attorney-Client | 11/30/12 | Janet Duncan | Barbra Beaulieu; James MacLennan; Lee M. Ahlstrom; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 08134 | Attorney-Client | 03/13/12 | David W. Williams | Bernie G. Wolford; Don Jacobsen; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08135 | Attorney-Client | 03/13/12 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; Don Jacobsen; James MacLennan; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08137 | Attorney-Client | 02/02/12 | Jeff Chastain | David W. Williams; James MacLennan; Julie Robertson; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Dennis Lubojacky; John Breed; Scott Davis; Todd McElreath | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08138 | Attorney-Client | 02/02/12 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08139 | Attorney-Client | 02/02/12 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08140 | Attorney-Client | 02/02/12 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08141 | Attorney-Client | 02/01/12 | Todd McElreath | David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; William E. Turcotte* (Noble) | Alan R. Hay; David Emmons* (Baker Botts); Dennis Lubojacky; John Breed; Scott Davis; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08142 | Attorney-Client | 02/01/12 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson | Alan R. Hay; David Emmons* (Baker Botts); Dennis Lubojacky; John Breed; Todd McElreath; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08143 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08144 | Attorney-Client | 02/01/12 | Jeff Chastain | David W. Williams; James MacLennan; Julie Robertson; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Dennis Lubojacky; John Breed; Todd McElreath | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08145 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

\* Denotes Attorney Name

CONFIDENTIAL

*In re Noble Corporation plc, Alter Noble Corporation plc*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 08146 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08147 | Attorney-Client | 02/01/12 | William E. Turcotte* (Noble) | David W. Williams; David Emmons* (Baker Botts); James MacLennan; Jeff Chastain; Julie Robertson; Lee M. Ahlstrom; Todd Strickler* (Noble) | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08148 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08149 | Attorney-Client | 01/31/12 | Dennis Lubojacky | James MacLennan | Scott Davis; Steven Donley; Todd McElreath; William E. Turcotte* (Noble) | | | Email providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08152 | Attorney-Client | 01/31/12 | Lee M. Ahlstrom | Noble Corp. Board of Directors | Bernie G. Wolford; David W. Williams; Don Jacobsen; James MacLennan; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08153 | Attorney-Client | 01/31/12 | Lee M. Ahlstrom | Noble Corp. Board of Directors | Bernie G. Wolford; David W. Williams; Don Jacobsen; James MacLennan; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08159 | Attorney-Client | 01/27/12 | Dennis Lubojacky | James MacLennan; Steven Donley | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08160 | Attorney-Client | 01/27/12 | William E. Turcotte* (Noble) | Alan R. Hay; Chad D. Burkhardt* (Baker Botts); David W. Williams; David Emmons* (Baker Botts); Don Jacobsen; Grant Everett* (Baker Botts); James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Ross Gallup; Shalla A. Prichard* (Baker Botts); Steven Donley; Todd Strickler* (Noble) | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08161 | Attorney-Client | 01/27/12 | William E. Turcotte* (Noble) | James MacLennan | Steven Donley | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08162 | Attorney-Client | 01/27/12 | | | | | William E. Turcotte* (Noble) | Presentation providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08163 | Attorney-Client | 01/22/12 | Ross Gallup | Dennis Lubojacky; James MacLennan; Lee M. Ahlstrom; Mike Lowther; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08164 | Attorney-Client | 01/22/12 | | | | | William E. Turcotte* (Noble) | Draft Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08167 | Attorney-Client | 09/04/12 | Lee M. Ahlstrom | Chad D. Burkhardt* (Baker Botts); William E. Turcotte* (Noble) | Barbra Beaulieu; Grant Everett* (Baker Botts); James MacLennan; Miika Heiskanen* (Noble); Robert Manuel | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08168 | Attorney-Client | 09/04/12 | Chad D. Burkhardt* (Baker Botts) | Lee M. Ahlstrom; William E. Turcotte* (Noble) | Barbra Beaulieu; Grant Everett* (Baker Botts); James MacLennan; Miika Heiskanen* (Noble); Robert Manuel | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08169 | Attorney-Client | 09/04/12 | Lee M. Ahlstrom | Chad D. Burkhardt* (Baker Botts); William E. Turcotte* (Noble) | Barbra Beaulieu; James MacLennan; Miika Heiskanen* (Noble); Robert Manuel | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08170 | Attorney-Client | 09/04/12 | | | | | William E. Turcotte* (Noble) | Draft Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08171 | Attorney-Client | 08/23/12 | Lee M. Ahlstrom | David W. Williams; James MacLennan; Julie Robertson; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08179 | Attorney-Client | 07/10/12 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; Don Jacobsen; James MacLennan; Janet Duncan; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08180 | Attorney-Client | 07/10/12 | | | | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08183 | Attorney-Client | 05/02/12 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan; Julie Robertson; Lee M. Ahlstrom | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08188 | Attorney-Client | 04/16/12 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; Don Jacobsen; James MacLennan; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08190 | Attorney-Client | 04/11/12 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; Don Jacobsen; James MacLennan; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08193 | Attorney-Client | 04/04/12 | David W. Williams | Don Jacobsen; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 08195 | Attorney-Client | 04/04/12 | David W. Williams | Don Jacobsen; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 08196 | Attorney-Client | 04/04/12 | William E. Turcotte* (Noble) | David W. Williams; Don Jacobsen; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 08197 | Attorney-Client | 04/04/12 | David W. Williams | Don Jacobsen; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 08200 | Attorney-Client | 03/26/12 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; Don Jacobsen; James MacLennan; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 08201 | Attorney-Client | 03/26/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 08202 | Attorney-Client | 03/26/12 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; Don Jacobsen; James MacLennan; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 08203 | Attorney-Client | 03/26/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 08207 | Attorney-Client | 01/27/12 | Steven Donley | James MacLennan | Dennis Lubojacky; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08208 | Attorney-Client | 01/27/12 | Steven Donley | James MacLennan; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08211 | Attorney-Client | 01/19/12 | Todd Strickler* (Noble) | James MacLennan; Jeff Chastain; John Breed | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08214 | Attorney-Client | 01/16/12 | William E. Turcotte* (Noble) | Don Jacobsen; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt | David W. Williams | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08216 | Attorney-Client | 03/13/12 | William E. Turcotte* (Noble) | James MacLennan; Todd Strickler* (Noble) | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 08217 | Attorney-Client | 03/13/12 | | | | | William E. Turcotte* (Noble) | Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 08224 | Attorney-Client | 01/26/12 | Mike Lowther | Bernie G. Wolford; Don Jacobsen; James MacLennan; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | David W. Williams; Julie Robertson | | | Email chain requesting legal advice regarding domestic tax issues. | |
| PLOG - 08225 | Attorney-Client | 01/26/12 | | | | | William E. Turcotte* (Noble) | Report requesting legal advice regarding domestic tax issues. | |
| PLOG - 08226 | Attorney-Client | 08/23/12 | James MacLennan | Lee M. Ahlstrom | David W. Williams; Julie Robertson; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08236 | Attorney-Client | 03/26/12 | James MacLennan | Barbra Beaulieu; Dennis Lubojacky; Mike Lowther; Ross Gallup; Steven Donley | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08237 | Attorney-Client | 03/26/12 | | | | | William E. Turcotte* (Noble) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08243 | Attorney-Client | 02/03/12 | James MacLennan | Todd Strickler* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08245 | Attorney-Client | 02/01/12 | James MacLennan | Dennis Lubojacky; Steven Donley | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08246 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08247 | Attorney-Client | 01/27/12 | James MacLennan | Dennis Lubojacky; Steven Donley | William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08248 | Attorney-Client | 01/26/12 | James MacLennan | Todd Strickler* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08249 | Attorney-Client | 01/26/12 | James MacLennan | Todd Strickler* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08252 | Attorney-Client | 01/05/12 | Todd Strickler* (Noble) | James MacLennan; Jeff Chastain; John Breed; Todd Strickler* (Noble) | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08253 | Attorney-Client | 01/26/12 | Mike Lowther | Bernie G. Wolford; Don Jacobsen; James MacLennan; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | David W. Williams; Julie Robertson | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08254 | Attorney-Client | 01/26/12 | | | | | William E. Turcotte* (Noble) | Report requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08255 | Attorney-Client | 01/24/12 | Mike Lowther | Bernie G. Wolford; Don Jacobsen; James MacLennan; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | David W. Williams; Julie Robertson | | | Email chain requesting legal advice regarding domestic tax issues. | |
| PLOG - 08256 | Attorney-Client | 01/17/12 | Mike Lowther | Bernie G. Wolford; Don Jacobsen; James MacLennan; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | David W. Williams; Julie Robertson | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08257 | Attorney-Client | 01/17/12 | | | | | William E. Turcotte* (Noble) | Report requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08260 | Attorney-Client | 01/16/12 | David W. Williams | Noble Corp. Board of Directors | Don Jacobsen; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08263 | Attorney-Client | 09/19/12 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; Don Jacobsen; James MacLennan; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 08264 | Attorney-Client | 09/19/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 08265 | Attorney-Client | 09/19/12 | | | | | William E. Turcotte* (Noble) | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 08266 | Attorney-Client | 09/19/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 08274 | Attorney-Client | 09/27/12 | Lee M. Ahlstrom | David W. Williams; James MacLennan; Julie Robertson; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 08275 | Attorney-Client | 09/27/12 | David W. Williams | James MacLennan; Julie Robertson; Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08276 | Attorney-Client | 03/13/12 | William E. Turcotte* (Noble) | James MacLennan; Todd Strickler* (Noble) | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08281 | Attorney-Client | 12/03/12 | Julie Robertson | James MacLennan; Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08282 | Attorney-Client | 12/03/12 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets and the Paragon IPO. | |
| PLOG - 08283 | Attorney-Client | 10/15/12 | Lee M. Ahlstrom | Bernie G. Wolford; Don Jacobsen; James MacLennan; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | David W. Williams | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 08284 | Attorney-Client | 10/15/12 | | | | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets and the Paragon IPO. | |
| PLOG - 08285 | Attorney-Client | 01/18/12 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; Don Jacobsen; James MacLennan; Julie Robertson; Mike Lowther; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08286 | Attorney-Client | 01/18/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08288 | Attorney-Client | 09/12/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding the Spin-Off and the Paragon IPO and corporate disclosures. | |
| PLOG - 08291 | Attorney-Client | 09/07/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding the Spin-Off and the Paragon IPO and corporate disclosures. | |
| PLOG - 08292 | Attorney-Client | 09/05/12 | Barbra Beaulieu | Todd Strickler* (Noble) | James MacLennan; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 08293 | Attorney-Client | 09/05/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 08294 | Attorney-Client | 09/04/12 | Lee M. Ahlstrom | Chad D. Burkhardt* (Baker Botts); William E. Turcotte* (Noble) | Barbra Beaulieu; Grant Everett* (Baker Botts); James MacLennan; Miika Heiskanen* (Noble); Robert Manuel | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08295 | Attorney-Client | 09/04/12 | Chad D. Burkhardt* (Baker Botts) | Lee M. Ahlstrom; William E. Turcotte* (Noble) | Barbra Beaulieu; Grant Everett* (Baker Botts); James MacLennan; Miika Heiskanen* (Noble); Robert Manuel | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08296 | Attorney-Client | 09/04/12 | Lee M. Ahlstrom | Chad D. Burkhardt* (Baker Botts); William E. Turcotte* (Noble) | Barbra Beaulieu; James MacLennan; Miika Heiskanen* (Noble); Robert Manuel | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08297 | Attorney-Client | 09/04/12 | | | | | Baker Botts*; William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Draft Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08299 | Attorney-Client | 08/30/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding the Spin-Off and the Paragon IPO and corporate disclosures. | |
| PLOG - 08301 | Attorney-Client | 08/23/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding the Spin-Off and the Paragon IPO and corporate disclosures. | |
| PLOG - 08302 | Attorney-Client | 08/23/12 | Lee M. Ahlstrom | David W. Williams; James MacLennan; Julie Robertson; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08306 | Attorney-Client | 08/22/12 | William E. Turcotte* (Noble) | Barbra Beaulieu; James MacLennan | Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 08308 | Attorney-Client | 08/21/12 | Lee M. Ahlstrom | David W. Williams | James MacLennan; Julie Robertson; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08309 | Attorney-Client | 08/21/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets and the Spin-Off. | |
| PLOG - 08310 | Attorney-Client | 08/21/12 | Lee M. Ahlstrom | James MacLennan; Julie Robertson; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08311 | Attorney-Client | 08/21/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets and the Spin-Off. | |
| PLOG - 08312 | Attorney-Client | 08/21/12 | Julie Robertson | David W. Williams; Lee M. Ahlstrom | James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets and the Spin-Off. | |
| PLOG - 08313 | Attorney-Client | 08/21/12 | David W. Williams | Julie Robertson; Lee M. Ahlstrom | James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets and the Spin-Off. | |
| PLOG - 08314 | Attorney-Client | 08/21/12 | Lee M. Ahlstrom | David W. Williams; Julie Robertson | James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets and the Spin-Off. | |
| PLOG - 08315 | Attorney-Client | 08/20/12 | David W. Williams | Julie Robertson; Lee M. Ahlstrom | James MacLennan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets and the Spin-Off. | |
| PLOG - 08317 | Attorney-Client | 08/16/12 | Lee M. Ahlstrom | David W. Williams; James MacLennan | Julie Robertson; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets and the Spin-Off. | |
| PLOG - 08318 | Attorney-Client | 08/16/12 | David W. Williams | James MacLennan | Julie Robertson; Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets and the Spin-Off. | |
| PLOG - 08319 | Attorney-Client | 08/16/12 | David W. Williams | James MacLennan; Lee M. Ahlstrom | Julie Robertson; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets and the Spin-Off. | |
| PLOG - 08320 | Attorney-Client | 08/15/12 | Todd Strickler* (Noble) | James MacLennan | Janet Duncan; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

*In re Noble Corporation plc, Nix. N/A-0000 (CSS)*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 08322 | Attorney-Client | 08/15/12 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding the Spin-Off and the Paragon IPO and corporate disclosures. | |
| PLOG - 08323 | Attorney-Client | 08/14/12 | Janet Duncan | Todd Strickler* (Noble) | James MacLennan; William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 08325 | Attorney-Client | 08/09/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding the Spin-Off and the Paragon IPO and corporate disclosures. | |
| PLOG - 08327 | Attorney-Client | 08/07/12 | Janet Duncan | James MacLennan; Steven Donley | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08328 | Attorney-Client | 08/07/12 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08329 | Attorney-Client | 08/07/12 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Memorandum reflecting confidential attorney-client communications regarding Financial reporting issues. | |
| PLOG - 08330 | Attorney-Client | 08/07/12 | Janet Duncan | Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Marsha Galvan; Miika Heiskanen* (Noble); Todd Strickler* (Noble); Tom Madden; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 08331 | Attorney-Client | 08/07/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding the Spin-Off and the Paragon IPO and corporate disclosures. | |
| PLOG - 08332 | Attorney-Client | 08/07/12 | Todd Strickler* (Noble) | Christopher Taylor; Montserrat (Montse) Mendez; Scott McFarlane | James MacLennan; Julie Robertson; Mike Lowther; William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 08333 | Attorney-Client | 08/07/12 | Barbra Beaulieu | Bernie G. Wolford; Dennis Lubojacky; James MacLennan; Janet Duncan; Julie Robertson; Lee M. Ahlstrom; Marsha Galvan; Miika Heiskanen* (Noble); Todd Strickler* (Noble); Tom Madden; William E. Turcotte* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 08338 | Attorney-Client | 08/06/12 | William E. Turcotte* (Noble) | Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; James MacLennan; Janet Duncan; Julie Robertson; Lee M. Ahlstrom; Marsha Galvan; Miika Heiskanen* (Noble); Todd Strickler* (Noble); Tom Madden | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 08339 | Attorney-Client | 08/06/12 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft outline providing legal advice regarding the Spin-Off and the Paragon IPO and corporate disclosures. | |
| PLOG - 08341 | Attorney-Client | 08/02/12 | Mike Lowther | Todd Strickler* (Noble) | James MacLennan | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 08345 | Attorney-Client | 08/01/12 | Todd Strickler* (Noble) | Barbra Beaulieu; Bernie G. Wolford; David W. Williams; Dennis Lubojacky; Don Jacobsen; James MacLennan; James R. Sanislow* (Noble); Janet Duncan; Jeff Chastain; Julie Robertson; Laura Campbell; Lee M. Ahlstrom; Marsha Galvan; Miika Heiskanen* (Noble); Mike Lowther; Roger Hunt; Scott Davis; Scott Marks; Steven Donley; Todd McElreath; Tom Madden; William E. Turcotte* (Noble) | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 08346 | Attorney-Client | 07/13/12 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; Don Jacobsen; James MacLennan; Janet Duncan; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | |
| PLOG - 08347 | Attorney-Client | 07/13/12 | | | | | William E. Turcotte* (Noble) | Draft Report requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | |
| PLOG - 08348 | Attorney-Client | 07/10/12 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; Don Jacobsen; James MacLennan; Janet Duncan; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 08349 | Attorney-Client | 07/10/12 | | | | | William E. Turcotte* (Noble) | Draft Report requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | |
| PLOG - 08350 | Attorney-Client | 07/10/12 | Janet Duncan | Bernie G. Wolford; David W. Williams; Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | James MacLennan | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08351 | Attorney-Client | 07/10/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08370 | Attorney-Client | 04/16/12 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; Don Jacobsen; James MacLennan; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08373 | Attorney-Client | 04/15/12 | William E. Turcotte* (Noble) | James MacLennan; Steven Donley; Todd Strickler* (Noble) | Linda Macias | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets and corporate disclosures. | |
| PLOG - 08376 | Attorney-Client | 04/11/12 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; Don Jacobsen; James MacLennan; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08379 | Attorney-Client | 04/04/12 | David W. Williams | Don Jacobsen; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |

*In re Noble Corporation plc, Abe Nicholas Herington, et al.*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 08380 | Attorney-Client | 04/04/12 | David W. Williams | Don Jacobsen; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 08381 | Attorney-Client | 04/04/12 | William E. Turcotte* (Noble) | David W. Williams; Don Jacobsen; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 08382 | Attorney-Client | 04/04/12 | David W. Williams | Don Jacobsen; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 08385 | Attorney-Client | 03/29/12 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; Don Jacobsen; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 08386 | Attorney-Client | 03/29/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 08388 | Attorney-Client | 03/26/12 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; Don Jacobsen; James MacLennan; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 08389 | Attorney-Client | 03/26/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 08390 | Attorney-Client | 01/27/12 | Steven Donley | James MacLennan | Dennis Lubojacky; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08391 | Attorney-Client | 01/27/12 | Steven Donley | James MacLennan; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08394 | Attorney-Client | 01/19/12 | Todd Strickler* (Noble) | James MacLennan; Jeff Chastain; John Breed | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08397 | Attorney-Client | 01/16/12 | William E. Turcotte* (Noble) | Don Jacobsen; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt | David W. Williams | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08401 | Attorney-Client | 03/29/12 | David W. Williams | Don Jacobsen; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08402 | Attorney-Client | 03/29/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08404 | Attorney-Client | 03/13/12 | David W. Williams | Bernie G. Wolford; Don Jacobsen; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08405 | Attorney-Client | 03/13/12 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; Don Jacobsen; James MacLennan; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08407 | Attorney-Client | 02/02/12 | Jeff Chastain | David W. Williams; James MacLennan; Julie Robertson; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Dennis Lubojacky; John Breed; Scott Davis; Todd McElreath | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08408 | Attorney-Client | 02/02/12 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08409 | Attorney-Client | 02/02/12 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08410 | Attorney-Client | 02/02/12 | | | | | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08411 | Attorney-Client | 02/01/12 | Todd McElreath | David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; William E. Turcotte* (Noble) | Alan R. Hay; David Emmons* (Baker Botts); Dennis Lubojacky; John Breed; Scott Davis; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08412 | Attorney-Client | 02/01/12 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson | Alan R. Hay; David Emmons* (Baker Botts); Dennis Lubojacky; John Breed; Scott McElreath; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08413 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08414 | Attorney-Client | 02/01/12 | Jeff Chastain | David W. Williams; James MacLennan; Julie Robertson; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Dennis Lubojacky; John Breed; Todd McElreath | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08415 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08416 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08417 | Attorney-Client | 02/01/12 | William E. Turcotte* (Noble) | David W. Williams; David Emmons* (Baker Botts); James MacLennan; Jeff Chastain; Julie Robertson; Lee M. Ahlstrom; Todd Strickler* (Noble) | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08418 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08419 | Attorney-Client | 01/31/12 | Dennis Lubojacky | James MacLennan | Scott Davis; Steven Donley; Todd McElreath; William E. Turcotte* (Noble) | | | Email providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 08422 | Attorney-Client | 01/31/12 | Lee M. Ahlstrom | Noble Corp. Board of Directors | Bernie G. Wolford; David W. Williams; Don Jacobsen; James MacLennan; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08423 | Attorney-Client | 01/31/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08424 | Attorney-Client | 01/31/12 | Lee M. Ahlstrom | Noble Corp. Board of Directors | Bernie G. Wolford; David W. Williams; Don Jacobsen; James MacLennan; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08425 | Attorney-Client | 01/31/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08431 | Attorney-Client | 01/27/12 | Dennis Lubojacky | James MacLennan; Steven Donley | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08432 | Attorney-Client | 01/27/12 | William E. Turcotte* (Noble) | Alan R. Hay; Chad D. Burkhardt* (Baker Botts); David W. Williams; David Emmons* (Baker Botts); Don Jacobsen; Grant Everett* (Baker Botts); James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Ross Gallup; Shalla A. Prichard* (Baker Botts); Steven Donley; Todd Strickler* (Noble) | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08433 | Attorney-Client | 01/27/12 | William E. Turcotte* (Noble) | James MacLennan | Steven Donley | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08434 | Attorney-Client | 01/27/12 | | | | | William E. Turcotte* (Noble) | Report providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08435 | Attorney-Client | 01/22/12 | Ross Gallup | Dennis Lubojacky; James MacLennan; Lee M. Ahlstrom; Mike Lowther; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08437 | Attorney-Client | 12/19/12 | Janet Duncan | Barbra Beaulieu; James MacLennan; Lee M. Ahlstrom; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts) | | William E. Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 08440 | Attorney-Client | 11/30/12 | Janet Duncan | Barbra Beaulieu; James MacLennan; Lee M. Ahlstrom; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 08442 | Attorney-Client | 10/03/12 | | | | | Todd Strickler* (Noble) | Draft Report providing legal advice regarding the Spin-Off. | |
| PLOG - 08443 | Attorney-Client | 09/21/12 | William E. Turcotte* (Noble) | David W. Williams; James MacLennan; Julie Robertson; Lee M. Ahlstrom | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 08444 | Attorney-Client | 09/21/12 | | | | | Todd Strickler* (Noble) | Draft Report providing legal advice regarding the Spin-Off. | |
| PLOG - 08445 | Attorney-Client | 09/20/12 | Lee M. Ahlstrom | Stephanie Honsberger | Bernie G. Wolford; David W. Williams; Don Jacobsen; James MacLennan; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 08446 | Attorney-Client | 09/20/12 | | | | | William E. Turcotte* (Noble) | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 08447 | Attorney-Client | 09/20/12 | | | | | William E. Turcotte* (Noble) | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 08448 | Attorney-Client | 09/20/12 | | | | | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 08450 | Attorney-Client | 09/19/12 | | | | | Todd Strickler* (Noble) | Draft Report providing legal advice regarding the Spin-Off. | |
| PLOG - 08451 | Attorney-Client | 03/14/12 | Lee M. Ahlstrom | David W. Williams; James MacLennan | Bernie G. Wolford; Don Jacobsen; Julie Robertson; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 08452 | Attorney-Client | 11/30/12 | James MacLennan | Scott Marks | Bernie G. Wolford; Bodley Thornton; Jim Ruehlen; Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08453 | Attorney-Client | 10/13/12 | James MacLennan | David W. Williams; Julie Robertson; Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 08456 | Attorney-Client | 08/23/12 | James MacLennan | Lee M. Ahlstrom | David W. Williams; Julie Robertson; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08457 | Attorney-Client | 08/16/12 | James MacLennan | David W. Williams | Julie Robertson; Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08458 | Attorney-Client | 08/16/12 | James MacLennan | Todd Strickler* (Noble) | Janet Duncan; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 08475 | Attorney-Client | 02/01/12 | James MacLennan | Dennis Lubojacky; Steven Donley | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08476 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08477 | Attorney-Client | 01/27/12 | James MacLennan | Dennis Lubojacky; Steven Donley | William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08480 | Attorney-Client | 01/11/12 | James MacLennan | Steven Donley | David W. Williams; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08485 | Attorney-Client | 09/27/11 | Kim Bolton | Charlie Yester; Derek Paterson; Don Jacobsen; Jim Ruehlen; Joe Knight; Julie Robertson; Marsha Galvan; Therald Martin; Tom Madden; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 08486 | Attorney-Client | 09/27/11 | | | | | William E. Turcotte* (Noble) | Draft Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08487 | Attorney-Client | 08/31/11 | Kim Bolton | Scott Davis; Todd McElreath | Julie Robertson; Todd Strickler* (Noble); Tom Madden | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08488 | Attorney-Client | 08/31/11 | | | | | Todd Strickler* (Noble) | Draft Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08489 | Attorney-Client | 08/31/11 | | | | | Todd Strickler* (Noble) | Draft Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08490 | Attorney-Client | 08/31/11 | | | | | Todd Strickler* (Noble) | Draft Exhibit requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08492 | Attorney-Client | 05/27/11 | Linda Macias | Alan R. Hay; Bernie G. Wolford; Christopher Taylor; David W. Williams; Dennis Lubojacky; Don Jacobsen; Jeff Justice; Julie Robertson; Kelley Altman; Lee M. Ahlstrom; Linda Macias; Mike Lamb; Mike Lowther; Montserrat (Montse) Mendez; Roger Hunt; Ross Gallup; Scott Davis; Scott Marks; Simon Johnson; Stephanie Honsberger; Todd McElreath; Todd Strickler* (Noble); Tom Madden; Thomas L. Mitchell | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08493 | Attorney-Client | 12/13/11 | Marsha Galvan | Todd Strickler* (Noble) | Julie Robertson; Tom Madden | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08494 | Attorney-Client | 12/13/11 | | | | | Todd Strickler* (Noble) | Draft Exhibit providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08506 | Attorney-Client | 08/09/11 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08508 | Attorney-Client | 08/08/11 | | | | | Grant Everett* (Baker Botts) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08509 | Attorney-Client | 08/08/11 | | | | | Grant Everett* (Baker Botts) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08511 | Attorney-Client | 08/05/11 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08513 | Attorney-Client | 08/03/11 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08514 | Attorney-Client | 05/24/11 | Todd Strickler* (Noble) | Dennis Lubojacky; Don Jacobsen; Julie Robertson; Mike Lowther; Roger Hunt; Ross Gallup; Tom Madden; Thomas L. Mitchell | William E. Turcotte* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08515 | Attorney-Client | 05/24/11 | | | | | Todd Strickler* (Noble) | Draft Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08517 | Attorney-Client | 08/14/12 | Julie Robertson | Lee M. Ahlstrom; William E. Turcotte* (Noble) | David W. Williams | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08519 | Attorney-Client | 12/14/11 | Julie Robertson | Todd Strickler* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08520 | Attorney-Client | 12/14/11 | Julie Robertson | Todd Strickler* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08521 | Attorney-Client | 12/14/11 | Julie Robertson | John Breed; Todd Strickler* (Noble) | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08531 | Attorney-Client | 09/28/11 | Julie Robertson | Todd Strickler* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08532 | Attorney-Client | 09/28/11 | Julie Robertson | Todd Strickler* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08533 | Attorney-Client | 09/27/11 | Julie Robertson | William E. Turcotte* (Noble) | Don Jacobsen; Todd Strickler* (Noble); Tom Madden | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08534 | Attorney-Client | 09/27/11 | Julie Robertson | William E. Turcotte* (Noble) | Charlie Yester; Don Jacobsen; Jim Ruehlen; Therald Martin; Todd Strickler* (Noble); Tom Madden | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08551 | Attorney-Client | 07/26/11 | Julie Robertson | Todd Strickler* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08552 | Attorney-Client | 07/26/11 | Julie Robertson | Todd Strickler* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08553 | Attorney-Client | 07/26/11 | Julie Robertson | Todd Strickler* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08556 | Attorney-Client | 11/12/11 | William E. Turcotte* (Noble) | Andrew Tietz; Bernie G. Wolford; Bodley Thornton; Charlie Yester; Christopher Taylor; David W. Williams; Dennis Lubojacky; Don Jacobsen; James R. Sanislow* (Noble); Jeff Chastain; Jim Ruehlen; Julie Robertson; Lee M. Ahlstrom; Marsha Galvan; Miika Heiskanen* (Noble); Mike Hoke; Mike Lowther; Roger Hunt; Scott Cruce; Scott Davis; Scott Marks; Simon Johnson; Steven Donley; Therald Martin; Todd McElreath; Tom Madden | Alan R. Hay; Ross Gallup; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 08557 | Attorney-Client | 11/12/11 | William E. Turcotte* (Noble) | Andrew Tietz; Bernie G. Wolford; Bodley Thornton; Charlie Yester; Christopher Taylor; David W. Williams; Dennis Lubojacky; Don Jacobsen; James R. Sanislow* (Noble); Jeff Chastain; Jim Ruehlen; Julie Robertson; Lee M. Ahlstrom; Marsha Galvan; Miika Heiskanen* (Noble); Mike Hoke; Mike Lowther; Roger Hunt; Scott Cruce; Scott Davis; Scott Marks; Simon Johnson; Steven Donley; Therald Martin; Todd McElreath; Tom Madden | Alan R. Hay; Ross Gallup; Todd Strickler* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08558 | Attorney-Client | 07/26/11 | Linda Macias | Alan R. Hay; Andrew Tietz; Angela (Le) Weinstein; Bernie G. Wolford; Bert Morris; Charlie Yester; Christie Sade; Christopher Taylor; David Organ; David W. Williams; Dennis Lubojacky; Don Jacobsen; Eelke Strikwerda; Gene House; Harvey Duhaney; Jeff Justice; Jim Gormanson; Jim Ruehlen; Joe Knight; Joey Kawaja; John Breed; Jose Nogales; Julie Robertson; Kelley Altman; Kim Bolton; Larry Humes; Laura Campbell; Lee M. Ahlstrom; Linda Macias; Lisa Kirkwood; Marsha Galvan; Martina Schraven; Mike Hoke; Mike Lamb; Mike Lowther; Montserrat (Montse) Mendez; Paul Griffin; Robert "Pete" Petry; Peter Bridle; Roger Hunt; Ross Gallup; Scott Cruce; Scott Davis; Scott Marks; Simon Johnson; Stephanie Honsberger; Steven Donley; Tammy Ward; Therald Martin; Todd McElreath; Tom Madden; Thomas L. Mitchell; Tommy Travis | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08559 | Attorney-Client | 07/23/11 | William E. Turcotte* (Noble) | Simon Johnson | Andrew Tietz; Roger Hunt | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08560 | Attorney-Client | 07/22/11 | William E. Turcotte* (Noble) | Alan R. Hay; Andrew Tietz; Bernie G. Wolford; Charlie Yester; Christopher Taylor; David W. Williams; Dennis Lubojacky; Don Jacobsen; Jeff Chastain; Jim Ruehlen; Joey Kawaja; Jose Nogales; Julie Robertson; Lee M. Ahlstrom; Mike Lamb; Mike Lowther; Roger Hunt; Ross Gallup; Scott Davis; Scott Marks; Simon Johnson; Therald Martin; Todd McElreath; Tom Madden | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Miika Heiskanen* (Noble); Todd Strickler* (Noble); Thomas L. Mitchell | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08561 | Attorney-Client | 07/15/11 | William E. Turcotte* (Noble) | Andrew Tietz; Bernie G. Wolford; Charlie Yester; Christopher Taylor; David W. Williams; Dennis Lubojacky; Don Jacobsen; Jim Ruehlen; Joey Kawaja; Jose Nogales; Julie Robertson; Lee M. Ahlstrom; Mike Lamb; Mike Lowther; Roger Hunt; Ross Gallup; Scott Davis; Scott Marks; Simon Johnson; Therald Martin; Todd McElreath; Tom Madden | David Emmons* (Baker Botts); Miika Heiskanen* (Noble); Todd Strickler* (Noble); Thomas L. Mitchell | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08562 | Attorney-Client | 06/20/11 | Roger Hunt | Andrew Tietz | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08563 | Attorney-Client | 08/24/11 | Miika Heiskanen* (Noble) | Roger Hunt | Andrew Tietz; Dennis Lubojacky; Lee M. Ahlstrom; Mike Lowther; Simon Johnson; Todd Strickler* (Noble); Thomas L. Mitchell; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08564 | Attorney-Client | 08/24/11 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08565 | Attorney-Client | 08/23/11 | Miika Heiskanen* (Noble) | Roger Hunt | Andrew Tietz; Dennis Lubojacky; Lee M. Ahlstrom; Mike Lowther; Simon Johnson; Todd Strickler* (Noble); Thomas L. Mitchell; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08566 | Attorney-Client | 08/23/11 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08567 | Attorney-Client | 08/22/11 | Miika Heiskanen* (Noble) | Roger Hunt | Andrew Tietz; Dennis Lubojacky; Lee M. Ahlstrom; Mike Lowther; Simon Johnson; Todd Strickler* (Noble); Thomas L. Mitchell; William E. Turcotte* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08568 | Attorney-Client | 08/22/11 | | | | | Miika Heiskanen* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08572 | Attorney-Client | 11/30/12 | Todd Strickler* (Noble) | David W. Williams | Barbra Beaulieu; Dennis Lubojacky; Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08573 | Attorney-Client | 11/30/12 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 08574 | Attorney-Client | 11/30/12 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08575 | Attorney-Client | 11/29/12 | Todd Strickler* (Noble) | David W. Williams | Lee M. Ahlstrom; William E. Turcotte* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08576 | Attorney-Client | 11/29/12 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08581 | Attorney-Client | 02/01/12 | Jeff Chastain | David W. Williams; Julie Robertson; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Dennis Lubojacky; John Breed; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08582 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08583 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08586 | Attorney-Client | 02/01/12 | William E. Turcotte* (Noble) | David W. Williams; David Emmons* (Baker Botts); James MacLennan; Jeff Chastain; Julie Robertson; Lee M. Ahlstrom; Todd Strickler* (Noble) | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08587 | Attorney-Client | 02/01/12 | | | | | William E. Turcotte* (Noble) | Draft Press release providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08592 | Attorney-Client | 01/22/12 | William E. Turcotte* (Noble) | David W. Williams | Julie Robertson; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08593 | Attorney-Client | 01/22/12 | William E. Turcotte* (Noble) | David W. Williams | Julie Robertson; Todd Strickler* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08609 | Attorney-Client | 12/03/11 | | | | | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Exhibit providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08611 | Attorney-Client | 11/15/11 | William E. Turcotte* (Noble) | Bodley Thornton; Jim Ruehlen | Alan R. Hay; David W. Williams; David Emmons* (Baker Botts); Roger Hunt; Todd Strickler* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08614 | Attorney-Client | 11/08/11 | Lee M. Ahlstrom | David W. Williams; Dennis Lubojacky; Don Jacobsen; Julie Robertson; Mike Lowther; Roger Hunt; Ross Gallup; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 08617 | Attorney-Client | 10/31/11 | William E. Turcotte* (Noble) | Charlie Yester; Therald Martin | Alan R. Hay; David W. Williams; David Emmons* (Baker Botts); Don Jacobsen | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08619 | Attorney-Client | 10/18/11 | William E. Turcotte* (Noble) | David W. Williams; Lee M. Ahlstrom; Roger Hunt | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08626 | Attorney-Client | 10/11/11 | Scott Cruce | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Anthony Roseburr; David W. Williams | | | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08627 | Attorney-Client | 10/11/11 | David Emmons* (Baker Botts) | Scott Cruce; William E. Turcotte* (Noble) | Anthony Roseburr; David W. Williams | | | Email chain requesting information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08633 | Attorney-Client | 10/08/11 | William E. Turcotte* (Noble) | Alan R. Hay; David W. Williams; Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Ross Gallup; Todd Strickler* (Noble) | David Emmons* (Baker Botts) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08634 | Attorney-Client | 10/07/11 | William E. Turcotte* (Noble) | Alan R. Hay; David W. Williams; Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Ross Gallup; Todd Strickler* (Noble) | David Emmons* (Baker Botts) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08635 | Attorney-Client | 10/07/11 | Ross Gallup | Alan R. Hay; David W. Williams; Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08636 | Attorney-Client | 10/07/11 | William E. Turcotte* (Noble) | Alan R. Hay; David W. Williams; Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Ross Gallup; Todd Strickler* (Noble) | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08637 | Attorney-Client | 10/07/11 | | | | | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Memorandum providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08639 | Attorney-Client | 10/03/11 | William E. Turcotte* (Noble) | Gordon T. Hall; Jack E. Little; Jon A. Marshall; Julie H. Edwards; Lawrence J. Chazen; Marc E. Leland; Mary P. Ricciardello; Michael A. Cawley | David W. Williams; Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Roger Hunt | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08640 | Attorney-Client | 09/29/11 | Therald Martin | Alan R. Hay; Charlie Yester; Dennis Lubojacky; Don Jacobsen; Jim Ruehlen; Julie Robertson; Larry Humes; Marsha Galvan; Mike Hoke; Mike Lowther; Peter Bridie; Scott Cruce; Scott Marks; Steven Donley; Tom Madden; William E. Turcotte* (Noble) | Alan Middleton; Andrew Strong; Anthony Roseburr; Chad D. Burkhardt* (Baker Botts); David W. Williams; David Emmons* (Baker Botts); Don Barron; Laura Campbell; Lee M. Ahlstrom; Lisa Kirkwood; Miika Heiskanen* (Noble); Roger Hunt; Ron Davis; Ross Gallup; Scott Davis; Todd McElreath; Todd Strickler* (Noble); Thomas L. Mitchell | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 08641 | Attorney-Client | 09/29/11 | Therald Martin | Alan R. Hay; Charlie Yester; Dennis Lubojacky; Don Jacobsen; Jim Ruehlen; Julie Robertson; Larry Humes; Marsha Galvan; Mike Hoke; Mike Lowther; Peter Bridle; Scott Cruce; Scott Marks; Steven Donley; Tom Madden; William E. Turcotte* (Noble) | Alan Middleton; Andrew Strong; Anthony Roseburr; Chad D. Burkhardt* (Baker Botts); David W. Williams; David Emmons* (Baker Botts); Don Barron; Laura Campbell; Lee M. Ahlstrom; Lisa Kirkwood; Miika Heiskanen* (Noble); Roger Hunt; Ron Davis; Ross Gallup; Scott Davis; Todd McElreath; Todd Strickler* (Noble); Thomas L. Mitchell | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08643 | Attorney-Client | 09/28/11 | | | | | William E. Turcotte* (Noble); Baker Botts*; Miika Heiskanen* (Noble); Todd Strickler* (Noble) | Draft Agreement requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08647 | Attorney-Client | 09/01/11 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Draft Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08648 | Attorney-Client | 09/01/11 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Draft Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08650 | Attorney-Client | 08/22/11 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Draft Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08651 | Attorney-Client | 08/22/11 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Draft Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08653 | Attorney-Client | 08/17/11 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Draft Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08654 | Attorney-Client | 08/17/11 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Draft Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08655 | Attorney-Client | 08/10/11 | Scott Cruce | David Emmons* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Alan R. Hay; Anthony Roseburr; Christopher Taylor; David W. Williams; Dennis Lubojacky; Don Jacobsen; Julie Robertson; Lisa Kirkwood; Mike Lamb; Mike Lowther; Roger Hunt; Ross Gallup; Thomas L. Mitchell | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08656 | Attorney-Client | 08/10/11 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Draft Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08660 | Attorney-Client | 08/03/11 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Baker Botts* | Draft Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08661 | Attorney-Client | 08/03/11 | Julie Robertson | Alan R. Hay; David W. Williams; Don Jacobsen; Mike Lowther; Roger Hunt; Therald Martin; Thomas L. Mitchell; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08662 | Attorney-Client | 08/02/11 | William E. Turcotte* (Noble) | Alan R. Hay; Andrew Tietz; Charlie Yester; Don Jacobsen; Jim Ruehlen; Roger Hunt; Simon Johnson; Therald Martin | David W. Williams; Mike Lowther; Todd Strickler* (Noble); Thomas L. Mitchell | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08663 | Attorney-Client | 08/01/11 | Linda Macias | Alan R. Hay; Amy Cate; Andrew Tietz; Angela (Le) Weinstein; Bernie G. Wolford; Bert Morris; Brian Wolf; Charlie Yester; Christie Sade; Christopher Taylor; David Organ; David W. Williams; Dennis Lubojacky; Don Jacobsen; Eelke Strikwerda; Gene House; Gerald Baca* (Noble); Harvey Duhaney; James R. Sanislow* (Noble); Jeff Chastain; Jeff Justice; Jim Gormanson; Jim Ruehlen; Joe Knight; Joey Kawaja; John Breed; Jose Nogales; Julie Robertson; Kelley Altman; Kelly Buckley; Kevin Rush; Kim Bolton; Larry Humes; Laura Campbell; Lee M. Ahlstrom; Linda Macias; Lisa Kirkwood; Marsha Galvan; Martina Schraven; Miika Heiskanen* (Noble); Mike Hoke; Mike Lamb; Mike Lowther; Montserrat (Montse) Mendez; Paul Griffin; Paul Stanford* (Noble); Robert "Pete" Petry; Peter Bridle; Roger Hunt; Ross Gallup; Scott Cruce; Scott Davis; Scott Marks; Simon Johnson; Stephanie Honsberger; Steven Donley; Tammy Ward; Therald Martin; Todd McElreath; Tom Madden; Thomas L. Mitchell; Tommy Travis; Wayne Anderson* (Noble) | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 08665 | Attorney-Client | 07/26/11 | Linda Macias | Alan R. Hay; Andrew Tietz; Angela (Le) Weinstein; Bernie G. Wolford; Bert Morris; Charlie Yester; Christie Sade; Christopher Taylor; David Organ; David W. Williams; Dennis Lubojacky; Don Jacobsen; Eelke Strikwerda; Gene House; Harvey Duhaney; Jeff Justice; Jim Gormanson; Jim Ruehlen; Joe Knight; Joey Kawaja; John Breed; Jose Nogales; Julie Robertson; Kelley Altman; Kim Bolton; Larry Humes; Laura Campbell; Lee M. Ahlstrom; Linda Macias; Lisa Kirkwood; Marsha Galvan; Martina Schraven; Mike Hoke; Mike Lamb; Mike Lowther; Montserrat (Montse) Mendez; Paul Griffin; Robert "Pete" Petry; Peter Bridle; Roger Hunt; Ross Gallup; Scott Cruce; Scott Davis; Scott Marks; Simon Johnson; Stephanie Honsberger; Steven Donley; Tammy Ward; Therald Martin; Todd McElreath; Tom Madden; Thomas L. Mitchell; Tommy Travis | William E. Turcotte* (Noble) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08668 | Attorney-Client | 07/19/11 | Roger Hunt | David W. Williams | Andrew Tietz; Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Simon Johnson; Thomas L. Mitchell; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08669 | Attorney-Client | 07/18/11 | William E. Turcotte* (Noble) | Don Jacobsen; Mike Lowther; Roger Hunt; Thomas L. Mitchell | David W. Williams; Julie Robertson; Simon Johnson; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08670 | Attorney-Client | 07/18/11 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Presentation providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08671 | Attorney-Client | 07/15/11 | Roger Hunt | Andrew Tietz; Bernie G. Wolford; Charlie Yester; Christopher Taylor; David W. Williams; Dennis Lubojacky; Don Jacobsen; Jim Ruehlen; Joey Kawaja; Jose Nogales; Julie Robertson; Lee M. Ahlstrom; Mike Lamb; Mike Lowther; Ross Gallup; Scott Davis; Scott Marks; Simon Johnson; Therald Martin; Todd McElreath; Tom Madden; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Miika Heiskanen* (Noble); Todd Strickler* (Noble); Thomas L. Mitchell | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08672 | Attorney-Client | 07/15/11 | William E. Turcotte* (Noble) | Andrew Tietz; Bernie G. Wolford; Charlie Yester; Christopher Taylor; David W. Williams; Dennis Lubojacky; Don Jacobsen; Jim Ruehlen; Joey Kawaja; Jose Nogales; Julie Robertson; Lee M. Ahlstrom; Mike Lamb; Mike Lowther; Roger Hunt; Ross Gallup; Scott Davis; Scott Marks; Simon Johnson; Therald Martin; Todd McElreath; Tom Madden | David Emmons* (Baker Botts); Miika Heiskanen* (Noble); Todd Strickler* (Noble); Thomas L. Mitchell | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08675 | Attorney-Client | 06/28/11 | | | | | Todd Strickler* (Noble) | Draft Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08681 | Attorney-Client | 05/30/11 | William E. Turcotte* (Noble) | Bernie G. Wolford; David W. Williams; Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Mike Lowther; Roger Hunt; Thomas L. Mitchell | Todd Strickler* (Noble) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08682 | Attorney-Client | 05/27/11 | Todd Strickler* (Noble) | Bernie G. Wolford; David W. Williams; Don Jacobsen; Julie Robertson; Mike Lowther; Roger Hunt; Scott Marks; Thomas L. Mitchell; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08683 | Attorney-Client | 05/27/11 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Spreadsheet providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08684 | Attorney-Client | 05/27/11 | Linda Macias | Alan R. Hay; Bernie G. Wolford; Christopher Taylor; David W. Williams; Dennis Lubojacky; Don Jacobsen; Jeff Justice; Julie Robertson; Kelley Altman; Lee M. Ahlstrom; Linda Macias; Mike Lamb; Mike Lowther; Montserrat (Montse) Mendez; Roger Hunt; Ross Gallup; Scott Davis; Scott Marks; Simon Johnson; Stephanie Honsberger; Todd McElreath; Todd Strickler* (Noble); Tom Madden; Thomas L. Mitchell | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08685 | Attorney-Client | 05/24/11 | William E. Turcotte* (Noble) | Bernie G. Wolford; Christopher Taylor; Dennis Lubojacky; Don Jacobsen; Jeff Justice; Julie Robertson; Lee M. Ahlstrom; Linda Macias; Mike Lamb; Mike Lowther; Roger Hunt; Ross Gallup; Scott Marks; Simon Johnson; Stephanie Honsberger; Tom Madden; Thomas L. Mitchell | David W. Williams; Thomas L. Mitchell | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08687 | Attorney-Client | 02/28/11 | Lee M. Ahlstrom | David W. Williams | Don Jacobsen; Julie Robertson; Mike Lamb; Mike Lowther; Roger Hunt; Thomas L. Mitchell; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 08689 | Attorney-Client | 04/04/12 | David W. Williams | Don Jacobsen; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets and the Spin-Off. | |
| PLOG - 08691 | Attorney-Client | 04/04/12 | David W. Williams | Don Jacobsen; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets and the Spin-Off. | |
| PLOG - 08692 | Attorney-Client | 04/04/12 | David W. Williams | Don Jacobsen; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets and the Spin-Off. | |
| PLOG - 08694 | Attorney-Client | 03/13/12 | David W. Williams | Bernie G. Wolford; Don Jacobsen; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08696 | Attorney-Client | 02/01/12 | David W. Williams | Jeff Chastain; Julie Robertson; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Dennis Lubojacky; John Breed; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08699 | Attorney-Client | 01/22/12 | David W. Williams | William E. Turcotte* (Noble) | Julie Robertson; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08701 | Attorney-Client | 01/05/12 | David W. Williams | Bernie G. Wolford; Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08711 | Attorney-Client | 09/25/11 | David W. Williams | Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08712 | Attorney-Client | 08/11/11 | David W. Williams | William E. Turcotte* (Noble) | Don Jacobsen; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Thomas L. Mitchell | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08716 | Attorney-Client | 11/06/13 | Darina Cochrane* (MNKS) | Grant Everett* (Baker Botts) | Andrew Strong; Angela (Le) Weinstein; Lucile Arnoux* (MNKS); Charlotte Barbier* (MNKS); Barbra Beaulieu; Chad D. Burkhardt* (Baker Botts); Rachelle Clitesse* (MNKS); Cornelia Geis* (Noble); David Dujacquier; Johan Gerrese* (Noble); Katrin Hoehn; Kevin M. Cunningham; Manuela Morel* (Pestalozzi); Marian Sabat; Martin L. Müller* (Pestalozzi); Marie-Béatrice Noble* (MNKS); Paul Stanford* (Noble); Ryan Scofield* (Baker Botts); Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 08719 | Attorney-Client | 11/07/13 | Chad D. Burkhardt* (Baker Botts) | Andrew Strong; Angela (Le) Weinstein; Lucile Arnoux* (MNKS); Charlotte Barbier* (MNKS); Barbra Beaulieu; Rachelle Clitesse* (MNKS); Darina Cochrane* (MNKS); Cornelia Geis* (Noble); David Dujacquier; David Emmons* (Baker Botts); Grant Everett* (Baker Botts); Johan Gerrese* (Noble); Katrin Hoehn; Kevin M. Cunningham; Manuela Morel* (Pestalozzi); Marian Sabat; Martin L. Müller* (Pestalozzi); Marie-Béatrice Noble* (MNKS); Paul Stanford* (Noble); Ryan Scofield* (Baker Botts); Todd Strickler* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 08917 | Attorney-Client | 12/30/11 | Simon Johnson | Alan R. Hay; Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Charlie Yester; Roger Hunt | | | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08930 | Attorney-Client | 04/16/13 | Todd Strickler* (Noble) | | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 08931 | Attorney-Client | 04/05/13 | Todd Strickler* (Noble) | | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 08937 | Attorney-Client | 08/18/11 | Todd Strickler* (Noble) | | | | | Draft Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 08948 | Attorney-Client | 06/27/11 | Todd Strickler* (Noble) | | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09056 | Attorney-Client | 04/04/14 | Eric Winwood* (Baker Botts) | Janet Duncan; Rachael L. Lichman* (Baker Botts) | Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09057 | Attorney-Client | 04/04/14 | Rachael L. Lichman* (Baker Botts) | Janet Duncan; Steven Donley | Eric Winwood* (Baker Botts); Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09064 | Attorney-Client | 03/06/14 | Josephine Wu* (Baker Botts) | Janet Duncan; Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09065 | Attorney-Client | 03/06/14 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 09066 | Attorney-Client | 03/06/14 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 09067 | Attorney-Client | 03/06/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09068 | Attorney-Client | 03/06/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 09082 | Attorney-Client | 02/11/14 | Rachael L. Lichman* (Baker Botts) | Janet Duncan; Shalla A. Prichard* (Baker Botts) | Josephine Wu* (Baker Botts); Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09091 | Attorney-Client | 12/30/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | Josephine Wu* (Baker Botts); Rachael L. Lichman* (Baker Botts); Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09094 | Attorney-Client | 11/11/13 | William E. Turcotte* (Noble) | Janet Duncan | Shalla A. Prichard* (Baker Botts); Steven Donley; Todd Strickler* (Noble) | | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09104 | Attorney-Client | 08/09/13 | David Dujacquier | Todd Strickler* (Noble) | Angela (Le) Weinstein; Barbra Beaulieu; Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Janet Duncan; Kevin M. Cunningham; Ryan Scofield* (Baker Botts); Steven Donley | | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09106 | Attorney-Client | 08/08/13 | Todd Strickler* (Noble) | Janet Duncan | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09107 | Attorney-Client | 08/08/13 | David Dujacquier | Janet Duncan | Angela (Le) Weinstein; Barbra Beaulieu; Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Kevin M. Cunningham; Ryan Scofield* (Baker Botts); Steven Donley; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09108 | Attorney-Client | 08/08/13 | David Dujacquier | Janet Duncan | Angela (Le) Weinstein; Barbra Beaulieu; Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Kevin M. Cunningham; Ryan Scofield* (Baker Botts); Steven Donley; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09109 | Attorney-Client | 08/08/13 | David Dujacquier | Todd Strickler* (Noble) | Angela (Le) Weinstein; Barbra Beaulieu; Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Janet Duncan; Kevin M. Cunningham; Ryan Scofield* (Baker Botts); Steven Donley | | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09110 | Attorney-Client | 08/08/13 | Todd Strickler* (Noble) | Grant Everett* (Baker Botts); Janet Duncan; Steven Donley | Angela (Le) Weinstein; Barbra Beaulieu; Chad D. Burkhardt* (Baker Botts); David Dujacquier; Kevin M. Cunningham; Ryan Scofield* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09111 | Attorney-Client | 08/08/13 | Todd Strickler* (Noble) | Grant Everett* (Baker Botts); Steven Donley | Angela (Le) Weinstein; Barbra Beaulieu; Chad D. Burkhardt* (Baker Botts); David Dujacquier; Janet Duncan; Kevin M. Cunningham; Ryan Scofield* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09114 | Attorney-Client | 06/18/13 | Dennis Lubojacky | Barbra Beaulieu; Bernie G. Wolford; Bob Newhouse; Brian Wolf; James MacLennan; Janet Duncan; John Breed; Julie Robertson; Larry Humes; Lee M. Ahlstrom; Marsha Galvan; Miika Heiskanen* (Noble); Roger Hunt; Scott Marks; Tom Madden; William E. Turcotte* (Noble) | Laura Campbell; Paul Griffin; Ron Krishnan; Steven Donley; Todd McElreath | | William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09116 | Attorney-Client | 06/13/13 | | | | | Todd Strickler* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 09119 | Attorney-Client | 05/30/13 | Todd Strickler* (Noble) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09120 | Attorney-Client | 05/28/13 | Jeff Chastain | Todd Strickler* (Noble) | Janet Duncan; John Breed; William E. Turcotte* (Noble) | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09121 | Attorney-Client | 05/28/13 | John Breed | Janet Duncan; Todd Strickler* (Noble) | Jeff Chastain; William E. Turcotte* (Noble) | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09122 | Attorney-Client | 05/28/13 | Todd Strickler* (Noble) | Janet Duncan | Jeff Chastain; John Breed; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09123 | Attorney-Client | 05/23/13 | John Breed | Jeff Chastain; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Janet Duncan | | Todd Strickler* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 09124 | Attorney-Client | 05/23/13 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 09125 | Attorney-Client | 05/23/13 | | | | | Todd Strickler* (Noble) | Draft Report requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09126 | Attorney-Client | 05/23/13 | | | | | Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 09128 | Attorney-Client | 05/22/13 | Todd Strickler* (Noble) | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Janet Duncan; Shalla A. Prichard* (Baker Botts); Steven Donley; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09129 | Attorney-Client | 05/22/13 | Grant Everett* (Baker Botts) | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Hillary Holmes* (Baker Botts); Janet Duncan; Shalla A. Prichard* (Baker Botts); Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09130 | Attorney-Client | 05/22/13 | Todd Strickler* (Noble) | Hillary Holmes* (Baker Botts) | Janet Duncan; Shalla A. Prichard* (Baker Botts) | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09131 | Attorney-Client | 05/22/13 | Hillary Holmes* (Baker Botts) | Janet Duncan | Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09132 | Attorney-Client | 05/22/13 | Hillary Holmes* (Baker Botts) | Janet Duncan | Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09134 | Attorney-Client | 05/01/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble); | | | Baker Botts* | Email chain reflecting or requesting legal advice regarding the Spin-Off. | |
| PLOG - 09136 | Attorney-Client | 04/25/13 | Shalla A. Prichard* (Baker Botts) | Hillary Holmes* (Baker Botts) | Grant Everett* (Baker Botts); Janet Duncan; Steven Donley | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09137 | Attorney-Client | 04/25/13 | Hillary Holmes* (Baker Botts) | Janet Duncan | Grant Everett* (Baker Botts); Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09138 | Attorney-Client | 04/24/13 | Derek S. Green* (Baker Botts) | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts); Janet Duncan; Todd Strickler* (Noble); Steven Donley; William E. Turcotte* (Noble) | | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09139 | Attorney-Client | 04/23/13 | Hillary Holmes* (Baker Botts) | Janet Duncan | Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09141 | Attorney-Client | 04/17/13 | Grant Everett* (Baker Botts) | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Hillary Holmes* (Baker Botts); Janet Duncan; Shalla A. Prichard* (Baker Botts); Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09142 | Attorney-Client | 04/12/13 | Todd Strickler* (Noble) | Janet Duncan | Barbra Beaulieu; Dennis Lubojacky; Steven Donley; William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09152 | Attorney-Client | 03/13/13 | David Emmons* (Baker Botts) | Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Janet Duncan; Shalla A. Prichard* (Baker Botts) | Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09153 | Attorney-Client | 03/13/13 | Shalla A. Prichard* (Baker Botts) | David Emmons* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Janet Duncan | Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09155 | Attorney-Client | 03/07/13 | Hillary Holmes* (Baker Botts) | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Janet Duncan; Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble) | Derek S. Green* (Baker Botts); Hillary Holmes* (Baker Botts); James MacLennan; Steven Donley; William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09159 | Attorney-Client | 02/07/13 | David Emmons* (Baker Botts) | Janet Duncan | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts); Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09160 | Attorney-Client | 01/29/13 | Shalla A. Prichard* (Baker Botts) | Hillary Holmes* (Baker Botts) | David Emmons* (Baker Botts); Janet Duncan; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09161 | Attorney-Client | 01/29/13 | Hillary Holmes* (Baker Botts) | Janet Duncan | David Emmons* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09165 | Attorney-Client | 01/10/13 | Lee M. Ahlstrom | Angela (Le) Weinstein; Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Janet Duncan; Jose Nogales; Todd Strickler* (Noble); William E. Turcotte* (Noble); | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 09186 | Attorney-Client | 11/08/13 | Janet Duncan | William E. Turcotte* (Noble) | Shalla A. Prichard* (Baker Botts); Steven Donley; Todd Strickler* (Noble) | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09187 | Attorney-Client | 11/08/13 | | | | | William E. Turcotte* (Noble) | Draft Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 09226 | Attorney-Client | 03/26/14 | Rachael L. Lichman* (Baker Botts) | Janet Duncan; Steven Donley | Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09227 | Attorney-Client | 03/26/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09239 | Attorney-Client | 03/12/14 | Josephine Wu* (Baker Botts) | Janet Duncan; Rachael L. Lichman* (Baker Botts) | Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09250 | Attorney-Client | 02/25/14 | Janet Duncan | Grant Everett* (Baker Botts) | Chad D. Burkhardt* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | Grant Everett* (Baker Botts); Chad D. Burkhardt* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Draft Email chain requesting legal advice regarding the Spin-Off and attaching draft presentation reflecting or requesting legal advice. | |
| PLOG - 09254 | Attorney-Client | 02/24/14 | Janet Duncan | Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts) | David Emmons* (Baker Botts); Rachael L. Lichman* (Baker Botts); Todd Strickler* (Noble); Shalla A. Prichard* (Baker Botts) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 09255 | Attorney-Client | 02/24/14 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 09263 | Attorney-Client | 02/14/14 | Monica E. White* (Baker Botts) | Janet Duncan | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09264 | Attorney-Client | 02/14/14 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 09266 | Attorney-Client | 02/12/14 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 09271 | Attorney-Client | 02/05/14 | Rachael L. Lichman* (Baker Botts) | Janet Duncan; Steven Donley | Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09272 | Attorney-Client | 02/05/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09279 | Attorney-Client | 01/17/14 | Rachael L. Lichman* (Baker Botts) | Janet Duncan; Shalla A. Prichard* (Baker Botts) | Josephine Wu* (Baker Botts); Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09280 | Attorney-Client | 01/17/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09281 | Attorney-Client | 01/17/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09293 | Attorney-Client | 01/06/14 | Josephine Wu* (Baker Botts) | Janet Duncan; Shalla A. Prichard* (Baker Botts) | Rachael L. Lichman* (Baker Botts); Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09294 | Attorney-Client | 01/06/14 | | | | | Baker Botts* | Report providing legal advice regarding the Spin-Off. | |
| PLOG - 09295 | Attorney-Client | 01/06/14 | | | | | Baker Botts* | Draft Report providing legal advice regarding the Spin-Off. | |
| PLOG - 09300 | Attorney-Client | 12/30/13 | Josephine Wu* (Baker Botts) | Janet Duncan; Shalla A. Prichard* (Baker Botts) | Rachael L. Lichman* (Baker Botts); Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09301 | Attorney-Client | 12/30/13 | | | | | Baker Botts* | Report providing legal advice regarding the Spin-Off. | |
| PLOG - 09305 | Attorney-Client | 12/17/13 | Janet Duncan | William E. Turcotte* (Noble); Todd Strickler* (Noble); Hillary Holmes* (Baker Botts) | David Emmons* (Baker Botts); Dennis Lubojacky; James MacLennan | | | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09306 | Attorney-Client | 12/17/13 | | | | | William E. Turcotte* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09307 | Attorney-Client | 12/16/13 | Josephine Wu* (Baker Botts) | Janet Duncan | Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09308 | Attorney-Client | 12/16/13 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09309 | Attorney-Client | 12/16/13 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09310 | Attorney-Client | 12/16/13 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09311 | Attorney-Client | 12/12/13 | Janet Duncan | Josephine Wu* (Baker Botts) | Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09312 | Attorney-Client | 12/12/13 | | | | | Baker Botts* | Draft Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 09313 | Attorney-Client | 12/12/13 | Josephine Wu* (Baker Botts) | Janet Duncan | Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09314 | Attorney-Client | 12/12/13 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09315 | Attorney-Client | 12/12/13 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 09333 | Attorney-Client | 11/13/13 | Janet Duncan | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Paragon IPO. | |
| PLOG - 09334 | Attorney-Client | 11/13/13 | | | | | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 09335 | Attorney-Client | 11/13/13 | | | | | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 09355 | Attorney-Client | 10/24/13 | | | | | Todd Strickler* (Noble) | Draft Letter providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09356 | Attorney-Client | 10/24/13 | | | | | Todd Strickler* (Noble) | Draft Letter providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09379 | Attorney-Client | 09/07/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft Letter providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09380 | Attorney-Client | 09/07/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft Letter providing information to assist in rendering legal advice regarding the Spin-Off. | |

*In re Noble Corporation plc, Ahr. Noble Corporation plc*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 09381 | Attorney-Client | 09/07/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Draft Press release providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09396 | Attorney-Client | 05/29/13 | Todd Strickler* (Noble) | Janet Duncan; Jeff Chastain; John Breed | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09397 | Attorney-Client | 05/29/13 | | | | | Todd Strickler* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 09398 | Attorney-Client | 05/29/13 | | | | | Todd Strickler* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 09399 | Attorney-Client | 05/23/13 | Shalla A. Prichard* (Baker Botts) | Steven Donley; Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09400 | Attorney-Client | 05/23/13 | | | | | Baker Botts* | Draft Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 09401 | Attorney-Client | 05/23/13 | | | | | Baker Botts* | Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 09402 | Attorney-Client | 05/23/13 | | | | | Baker Botts* | Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 09403 | Attorney-Client | 05/23/13 | Janet Duncan | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | James MacLennan; Steven Donley | | | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09404 | Attorney-Client | 05/23/13 | | | | | Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09405 | Attorney-Client | 05/22/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | Hillary Holmes* (Baker Botts); Todd Strickler* (Noble); Steven Donley | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09406 | Attorney-Client | 05/22/13 | | | | | Baker Botts* | Draft Letter providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09407 | Attorney-Client | 05/21/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan | Hillary Holmes* (Baker Botts); Todd Strickler* (Noble); Steven Donley | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09408 | Attorney-Client | 05/21/13 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 09409 | Attorney-Client | 05/21/13 | Janet Duncan | Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Steven Donley; Todd Strickler* (Noble) | | Todd Strickler* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 09410 | Attorney-Client | 05/21/13 | | | | | Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 09411 | Attorney-Client | 05/21/13 | | | | | Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 09415 | Attorney-Client | 05/15/13 | Grant Everett* (Baker Botts) | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts); Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09420 | Attorney-Client | 05/13/13 | Janet Duncan | Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Steven Donley | | Baker Botts* | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 09421 | Attorney-Client | 05/13/13 | | | | | Baker Botts* | Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 09423 | Attorney-Client | 04/29/13 | Hillary Holmes* (Baker Botts) | Janet Duncan; Shalla A. Prichard* (Baker Botts) | David Emmons* (Baker Botts); Grant Everett* (Baker Botts); Steven Donley; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09431 | Attorney-Client | 04/24/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 09432 | Attorney-Client | 04/24/13 | Grant Everett* (Baker Botts) | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Hillary Holmes* (Baker Botts); Janet Duncan; Shalla A. Prichard* (Baker Botts); Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 09433 | Attorney-Client | 04/24/13 | | | | | Grant Everett* (Baker Botts) | Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 09442 | Attorney-Client | 04/17/13 | | | | | Baker Botts* | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 09448 | Attorney-Client | 03/08/13 | Hillary Holmes* (Baker Botts) | Janet Duncan | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); James MacLennan; Shalla A. Prichard* (Baker Botts); Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 09449 | Attorney-Client | 03/07/13 | Janet Duncan | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble) | James MacLennan; Steven Donley; William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 09452 | Attorney-Client | 02/19/13 | | | | | Todd Strickler* (Noble); Baker Botts* | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 09453 | Attorney-Client | 02/07/13 | Janet Duncan | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 09454 | Attorney-Client | 01/23/13 | Grant Everett* (Baker Botts) | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Hillary Holmes* (Baker Botts); Janet Duncan; Shalla A. Prichard* (Baker Botts) | Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

Case 17-51882-CSS  Doc 89  Filed 09/05/18  Page 496 of 744

*In re Nortel Networks plc, 8tc., Administration Ords*
Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 09456 | Attorney-Client | 01/23/13 | | | | | Baker Botts* | Draft Letter providing information to assist in rendering legal advice regarding domestic tax issues. | |
| PLOG - 09460 | Attorney-Client | 01/21/13 | | | | | Baker Botts* | Draft Letter providing information to assist in rendering legal advice regarding domestic tax issues. | |
| PLOG - 09464 | Attorney-Client | 01/21/13 | | | | | Baker Botts* | Draft Letter providing information to assist in rendering legal advice regarding domestic tax issues. | |
| PLOG - 09467 | Attorney-Client | 01/19/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Letter providing information to assist in rendering legal advice regarding domestic tax issues. | |
| PLOG - 09472 | Attorney-Client | 01/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft Letter requesting legal advice regarding domestic tax issues. | |
| PLOG - 09477 | Attorney-Client | 01/14/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email requesting legal advice regarding domestic tax issues. | |
| PLOG - 09478 | Attorney-Client | 01/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding domestic tax issues. | |
| PLOG - 09480 | Attorney-Client | 01/08/13 | | | | | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 09481 | Attorney-Client | 01/07/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Barbra Beaulieu | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 09482 | Attorney-Client | 01/07/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 09483 | Attorney-Client | 01/07/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 09493 | Attorney-Client | 07/15/14 | Janet Duncan | Dennis Lubojacky; Duane Chambers | | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09536 | Attorney-Client | 04/04/14 | Janet Duncan | Rachael L. Lichman* (Baker Botts) | Eric Winwood* (Baker Botts); Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09539 | Attorney-Client | 03/13/14 | Janet Duncan | Steven Donley | | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09540 | Attorney-Client | 03/13/14 | | | | | Baker Botts* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09552 | Attorney-Client | 02/26/14 | Janet Duncan | Josephine Wu* (Baker Botts); Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Steven Donley | | | Email providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 09553 | Attorney-Client | 02/26/14 | | | | | Baker Botts* | Exhibit providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 09554 | Attorney-Client | 02/26/14 | | | | | Baker Botts* | Spreadsheet providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 09555 | Attorney-Client | 02/25/14 | Janet Duncan | Todd Strickler* (Noble) | | | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09556 | Attorney-Client | 02/25/14 | | | | | Todd Strickler* (Noble) | Draft Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 09558 | Attorney-Client | 02/11/14 | Janet Duncan | Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Josephine Wu* (Baker Botts); Steven Donley | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09559 | Attorney-Client | 02/11/14 | Janet Duncan | Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Josephine Wu* (Baker Botts); Steven Donley | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09564 | Attorney-Client | 01/17/14 | Janet Duncan | Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Josephine Wu* (Baker Botts); Steven Donley | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09565 | Attorney-Client | 01/17/14 | | | | | Baker Botts* | Draft Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 09575 | Attorney-Client | 01/07/14 | Janet Duncan | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09576 | Attorney-Client | 01/07/14 | | | | | William E. Turcotte* (Noble) | Report providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09577 | Attorney-Client | 01/07/14 | | | | | William E. Turcotte* (Noble) | Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09578 | Attorney-Client | 01/07/14 | Janet Duncan | Todd Strickler* (Noble) | | | Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09579 | Attorney-Client | 01/07/14 | | | | | Todd Strickler* (Noble) | Report providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09584 | Attorney-Client | 12/30/13 | Janet Duncan | Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Rachael L. Lichman* (Baker Botts); Steven Donley | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09585 | Attorney-Client | 12/10/13 | Janet Duncan | Josephine Wu* (Baker Botts); Steven Donley | Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09590 | Attorney-Client | 11/11/13 | Janet Duncan | William E. Turcotte* (Noble) | Shalla A. Prichard* (Baker Botts); Steven Donley; Todd Strickler* (Noble) | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09605 | Attorney-Client | 09/16/13 | Janet Duncan | Todd Strickler* (Noble); William E. Turcotte* (Noble) | James MacLennan | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 09606 | Attorney-Client | 09/16/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 09607 | Attorney-Client | 09/07/13 | Janet Duncan | Barbra Beaulieu; Bernie G. Wolford; David W. Williams; Dennis Lubojacky; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Larry Humes; Lee M. Ahlstrom; Marsha Galvan; Roger Hunt; Scott Marks; Tom Madden; William E. Turcotte* (Noble) | Todd Strickler* (Noble) | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09612 | Attorney-Client | 08/08/13 | Janet Duncan | Grant Everett* (Baker Botts); Steven Donley; Todd Strickler* (Noble) | Angela (Le) Weinstein; Barbra Beaulieu; Chad D. Burkhardt* (Baker Botts); David Dujacquier; Kevin M. Cunningham; Ryan Scofield* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09613 | Attorney-Client | 07/11/13 | Janet Duncan | Todd Strickler* (Noble); William E. Turcotte (Noble) | James MacLennan | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09614 | Attorney-Client | 07/11/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Exhibit providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09617 | Attorney-Client | 05/28/13 | Janet Duncan | Todd Strickler* (Noble) | Jeff Chastain; John Breed; William E. Turcotte* (Noble) | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09618 | Attorney-Client | 05/22/13 | Janet Duncan | Hillary Holmes* (Baker Botts) | Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09624 | Attorney-Client | 04/26/13 | Janet Duncan | Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Grant Everett* (Baker Botts); Steven Donley; Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 09625 | Attorney-Client | 04/23/13 | Janet Duncan | Hillary Holmes* (Baker Botts) | Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09626 | Attorney-Client | 04/23/13 | Janet Duncan | Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Steven Donley | | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09627 | Attorney-Client | 04/17/13 | Janet Duncan | Steven Donley | | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09628 | Attorney-Client | 04/17/13 | Janet Duncan | Todd Strickler* (Noble) | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09633 | Attorney-Client | 03/13/13 | Janet Duncan | David Emmons* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09634 | Attorney-Client | 03/13/13 | | | | | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Memorandum providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09635 | Attorney-Client | 03/08/13 | Janet Duncan | Hillary Holmes* (Baker Botts) | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); James MacLennan; Shalla A. Prichard* (Baker Botts); Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09636 | Attorney-Client | 03/08/13 | Janet Duncan | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble) | Derek S. Green* (Baker Botts); James MacLennan; Steven Donley; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09637 | Attorney-Client | 02/19/13 | Janet Duncan | Jared Mills | Steven Donley | | Derek S. Green* (Baker Botts) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09638 | Attorney-Client | 02/19/13 | | | | | Derek S. Green* (Baker Botts) | Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09639 | Attorney-Client | 02/04/13 | Janet Duncan | Todd Strickler* (Noble) | James MacLennan | | Todd Strickler* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 09640 | Attorney-Client | 02/04/13 | | | | | Todd Strickler* (Noble) | Draft Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 09643 | Attorney-Client | 02/01/13 | Janet Duncan | Barbra Beaulieu; Chad S. McCormick* (Baker Botts); Kevin M. Cunningham; David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Hillary Holmes* (Baker Botts); James MacLennan; Shalla A. Prichard* (Baker Botts); Steven Donley | | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09644 | Attorney-Client | 01/18/13 | Janet Duncan | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Barbra Beaulieu; James MacLennan | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09645 | Attorney-Client | 01/18/13 | Janet Duncan | Lee M. Ahlstrom | | | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09646 | Attorney-Client | 01/18/13 | | | | | David Emmons* (Baker Botts) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09647 | Attorney-Client | 01/17/13 | Janet Duncan | Steven Donley | | | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 09648 | Attorney-Client | 12/11/13 | David Dujacquier | Jim Ruehlen; Lee M. Ahlstrom; Todd Strickler* (Noble) | Grant Everett* (Baker Botts) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09649 | Attorney-Client | 09/23/13 | Grant Everett* (Baker Botts) | Lee M. Ahlstrom; Todd Strickler* (Noble) | Chad D. Burkhardt* (Baker Botts) | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09650 | Attorney-Client | 09/23/13 | | | | | Grant Everett* (Baker Botts) | Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 09651 | Attorney-Client | 09/23/13 | | | | | Grant Everett* (Baker Botts) | Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09652 | Attorney-Client | 09/12/13 | Grant Everett* (Baker Botts) | Chad D. Burkhardt* (Baker Botts); Lee M. Ahlstrom; Todd Strickler* (Noble) | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09653 | Attorney-Client | 09/12/13 | | | | | Grant Everett* (Baker Botts) | Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09654 | Attorney-Client | 09/12/13 | | | | | Grant Everett* (Baker Botts) | Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09655 | Attorney-Client | 09/12/13 | Chad D. Burkhardt* (Baker Botts) | Lee M. Ahlstrom; Todd Strickler* (Noble) | Grant Everett* (Baker Botts) | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09656 | Attorney-Client | 09/12/13 | | | | | Baker Botts* | Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09657 | Attorney-Client | 09/10/13 | Grant Everett* (Baker Botts) | Chad D. Burkhardt* (Baker Botts); Lee M. Ahlstrom; Todd Strickler* (Noble) | | | | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09658 | Attorney-Client | 09/10/13 | | | | | Baker Botts* | Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09659 | Attorney-Client | 09/10/13 | | | | | Baker Botts* | Agreement providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09660 | Attorney-Client | 12/1/13 | Lee M. Ahlstrom | David Dujacquier; Jim Ruehlen; Todd Strickler* (Noble) | Grant Everett* (Baker Botts) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09699 | Attorney-Client | 05/29/13 | Lee M. Ahlstrom | David W. Williams; James MacLennan; Jeff Chastain; Julie Robertson; William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09700 | Attorney-Client | 05/15/13 | Lee M. Ahlstrom | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Jim Ruehlen; William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09701 | Attorney-Client | 05/15/13 | Lee M. Ahlstrom | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts) | | | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09702 | Attorney-Client | 05/15/13 | | | | | Grant Everett* (Baker Botts) | Memorandum providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09706 | Attorney-Client | 04/17/13 | Lee M. Ahlstrom | Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09707 | Attorney-Client | 04/11/13 | Lee M. Ahlstrom | William E. Turcotte* (Noble) | | | | Email providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09708 | Attorney-Client | 04/11/13 | | | | | William E. Turcotte* (Noble) | Draft Presentation providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09710 | Attorney-Client | 04/10/13 | Lee M. Ahlstrom | Todd Strickler* (Noble) | William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09711 | Attorney-Client | 04/10/13 | Lee M. Ahlstrom | William E. Turcotte* (Noble) | | | | Email providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09712 | Attorney-Client | 04/10/13 | | | | | William E. Turcotte* (Noble) | Presentation providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09713 | Attorney-Client | 04/03/13 | Lee M. Ahlstrom | Lee M. Ahlstrom | | | Grant Everett* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09714 | Attorney-Client | 04/03/13 | | | | | Grant Everett* (Baker Botts) | Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09715 | Attorney-Client | 04/03/13 | | | | | Grant Everett* (Baker Botts) | Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09716 | Attorney-Client | 03/28/13 | Lee M. Ahlstrom | Barbra Beaulieu | Chad D. Burkhardt* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09717 | Attorney-Client | 03/28/13 | | | | | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 09718 | Attorney-Client | 04/18/13 | Lee M. Ahlstrom | Bernie G. Wolford; David W. Williams; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 09755 | Attorney-Client | 12/05/13 | Dennis Lubojacky | Monica E. White* (Baker Botts) | Hillary Holmes* (Baker Botts); Laura Campbell; Scott Davis; Todd McElreath | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 09834 | Attorney-Client | 02/28/14 | | | | | Baker Botts* | Draft Filing providing legal advice regarding the Spin-Off. | |
| PLOG - 09866 | Attorney-Client | 03/06/14 | Scott Davis | Hillary Holmes* (Baker Botts) | Anne (Spyhalski) Kocian; Todd McElreath | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 09867 | Attorney-Client | 03/06/14 | | | | | Baker Botts* | Filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 09868 | Attorney-Client | 03/06/14 | | | | | Baker Botts* | Spreadsheet requesting legal advice regarding the Spin-Off. | |
| PLOG - 09875 | Attorney-Client | 02/26/14 | | | | | Baker Botts* | Draft Filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 09878 | Attorney-Client | 06/26/13 | Scott Davis | Todd McElreath | | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 09879 | Attorney-Client | 06/26/13 | | | | | Baker Botts* | Exhibit providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 09895 | Attorney-Client | 05/08/14 | Todd McElreath | Hillary Holmes* (Baker Botts) | Scott Davis; Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 09896 | Attorney-Client | 05/08/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 09897 | Attorney-Client | 05/08/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 10001 | Attorney-Client | 04/06/14 | Josephine Wu* (Baker Botts) | James R. Sanislow* (Noble); Janet Duncan; Ryan Rabalais* (Noble) | Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 10002 | Attorney-Client | 04/06/14 | Rachael L. Lichman* (Baker Botts) | Janet Duncan | Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10003 | Attorney-Client | 04/06/14 | Rachael L. Lichman* (Baker Botts) | Janet Duncan | Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10004 | Attorney-Client | 04/06/14 | Rachael L. Lichman* (Baker Botts) | Janet Duncan; Steven Donley | Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 10005 | Attorney-Client | 04/04/14 | Scott Cruce | Anthony Roseburr | Janet Duncan; Rachael L. Lichman* (Baker Botts); Steven Donley | | | Email chain providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 10006 | Attorney-Client | 04/04/14 | Anthony Roseburr | Janet Duncan; Rachael L. Lichman* (Baker Botts); Scott Cruce | Steven Donley | | | Email chain providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 10007 | Attorney-Client | 04/04/14 | Scott Cruce | Janet Duncan; Rachael L. Lichman* (Baker Botts) | Steven Donley | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10008 | Attorney-Client | 04/04/14 | Anthony B. Causey | Janet Duncan | Josephine Wu* (Baker Botts); Rachael L. Lichman* (Baker Botts); Scott Cruce; Steven Donley | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10012 | Attorney-Client | 04/02/14 | Josephine Wu* (Baker Botts) | Janet Duncan; Rachael L. Lichman* (Baker Botts) | Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10016 | Attorney-Client | 03/27/14 | Rachael L. Lichman* (Baker Botts) | Janet Duncan; Steven Donley | Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10018 | Attorney-Client | 03/27/14 | Rachael L. Lichman* (Baker Botts) | Janet Duncan; Steven Donley | Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10025 | Attorney-Client | 03/05/14 | Josephine Wu* (Baker Botts) | Janet Duncan; Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10029 | Attorney-Client | 03/03/14 | Shalla A. Prichard* (Baker Botts) | Janet Duncan; Rachael L. Lichman* (Baker Botts) | Josephine Wu* (Baker Botts); Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10030 | Attorney-Client | 03/03/14 | Rachael L. Lichman* (Baker Botts) | Janet Duncan; Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10034 | Attorney-Client | 02/26/14 | | | | | Todd Strickler* (Noble) | Draft Memorandum requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10045 | Attorney-Client | 02/10/14 | William E. Turcotte* (Noble) | Janet Duncan; Todd Strickler* (Noble) | Dennis Lubojacky; James MacLennan | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 10054 | Attorney-Client | 01/23/14 | Carlos Ruiz | Hillary Holmes* (Baker Botts); Todd Strickler* (Noble) | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 10055 | Attorney-Client | 01/22/14 | Derek S. Green* (Baker Botts) | Janet Duncan; Kevin M. Cunningham; Shalla A. Prichard* (Baker Botts) | Chad S. McCormick* (Baker Botts); Shalla A. Prichard* (Baker Botts); Steven Donley; Barbra Beaulieu | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10056 | Attorney-Client | 01/21/14 | Todd Strickler* (Noble) | Grant Everett* (Baker Botts); Janet Duncan | Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10057 | Attorney-Client | 01/21/14 | Rachael L. Lichman* (Baker Botts) | Josephine Wu* (Baker Botts); Steven Donley | Janet Duncan; Shalla A. Prichard* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10058 | Attorney-Client | 01/21/14 | Grant Everett* (Baker Botts) | Janet Duncan | Todd Strickler* (Noble); Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10059 | Attorney-Client | 01/21/14 | Grant Everett* (Baker Botts) | Janet Duncan | Todd Strickler* (Noble); Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10060 | Attorney-Client | 01/17/14 | Rachael L. Lichman* (Baker Botts) | Janet Duncan; Shalla A. Prichard* (Baker Botts) | Josephine Wu* (Baker Botts); Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10061 | Attorney-Client | 01/17/14 | Shalla A. Prichard* (Baker Botts) | Janet Duncan; Rachael L. Lichman* (Baker Botts) | Josephine Wu* (Baker Botts); Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10062 | Attorney-Client | 01/17/14 | William E. Turcotte* (Noble) | Janet Duncan; Scott Cruce; Steven Donley | | | | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10063 | Attorney-Client | 01/17/14 | Scott Cruce | Janet Duncan | James MacLennan; Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10064 | Attorney-Client | 01/16/14 | William E. Turcotte* (Noble) | Scott Cruce | James MacLennan; Janet Duncan; Steven Donley; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10065 | Attorney-Client | 01/16/14 | Scott Cruce | Janet Duncan; William E. Turcotte* (Noble) | James MacLennan; Steven Donley; Todd Strickler* (Noble) | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10066 | Attorney-Client | 01/16/14 | William E. Turcotte* (Noble) | Janet Duncan | James MacLennan; Scott Cruce; Steven Donley; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10067 | Attorney-Client | 01/14/14 | Josephine Wu* (Baker Botts) | Janet Duncan; Steven Donley | Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10068 | Attorney-Client | 01/14/14 | | | | | Baker Botts* | Draft Agreement requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10069 | Attorney-Client | 01/10/14 | Shalla A. Prichard* (Baker Botts) | Steven Donley | Janet Duncan; Josephine Wu* (Baker Botts); Rachael L. Lichman* (Baker Botts) | | | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10070 | Attorney-Client | 01/06/14 | Josephine Wu* (Baker Botts) | Janet Duncan; Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 10071 | Attorney-Client | 12/20/13 | Monica E. White* (Baker Botts) | Steven Donley | Janet Duncan | | | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10072 | Attorney-Client | 12/19/13 | Steven Donley | Neal Lanzini; Robert McCaskill; Ronda Chapman | Janet Duncan; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | Baker Botts* | Email chain providing information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 10073 | Attorney-Client | 12/19/13 | Monica E. White* (Baker Botts) | Janet Duncan | Hillary Holmes* (Baker Botts); Lakshmi Ramanathan* (Baker Botts); Steven Donley | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 10074 | Attorney-Client | 12/19/13 | Steven Donley | Todd Strickler* (Noble) | Janet Duncan; Robert McCaskill; William E. Turcotte* (Noble) | | Todd Strickler* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | |
| PLOG - 10075 | Attorney-Client | 12/19/13 | William E. Turcotte* (Noble) | Janet Duncan | Steven Donley; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 10076 | Attorney-Client | 12/18/13 | Monica E. White* (Baker Botts) | Janet Duncan | Hillary Holmes* (Baker Botts); Lakshmi Ramanathan* (Baker Botts); Todd Strickler* (Noble) | | | Email providing legal advice regarding corporate disclosures. | |
| PLOG - 10078 | Attorney-Client | 12/16/13 | Todd Strickler* (Noble) | Janet Duncan; James MacLennan | Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10079 | Attorney-Client | 12/11/13 | Todd Strickler* (Noble) | James R. Porter* (Baker Botts) | Hillary Holmes* (Baker Botts); Janet Duncan; William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10080 | Attorney-Client | 12/11/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 10081 | Attorney-Client | 12/10/13 | Josephine Wu* (Baker Botts) | Janet Duncan; Steven Donley | Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10092 | Attorney-Client | 10/10/13 | Grant Everett* (Baker Botts) | Alexander N. Hanhan; Angela (Le) Weinstein; Ann Bernardo; Barbra Beaulieu; Chad D. Burkhardt* (Baker Botts); Cornelia Geis* (Noble); Deanne Yartz; David Dennis Lubojacky; David M. Pincus; Janet Duncan; Jose Nogales; Kevin M. Cunningham; Laura Campbell; Marian Sabat; Paul Stanford* (Noble); Steven Donley; Todd McElreath | Bryan Henderson* (Baker Botts); David Emmons* (Baker Botts); Ryan Scofield* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10094 | Attorney-Client | 10/09/13 | Todd Strickler* (Noble) | David Emmons* (Baker Botts); Janet Duncan; Shalla A. Prichard* (Baker Botts) | Hillary Holmes* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10095 | Attorney-Client | 10/09/13 | David Emmons* (Baker Botts) | Janet Duncan; Shalla A. Prichard* (Baker Botts) | Hillary Holmes* (Baker Botts); Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10096 | Attorney-Client | 10/03/13 | Hillary Holmes* (Baker Botts) | Janet Duncan; Todd Strickler* (Noble) | Shalla A. Prichard* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10097 | Attorney-Client | 10/03/13 | Todd Strickler* (Noble) | Janet Duncan; Hillary Holmes* (Baker Botts) | Shalla A. Prichard* (Baker Botts) | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10100 | Attorney-Client | 09/04/13 | Todd Strickler* (Noble) | Janet Duncan; Josephine Wu* (Baker Botts) | Shalla A. Prichard* (Baker Botts) | | | Email chain providing legal advice regarding foreign tax issues. | |
| PLOG - 10107 | Attorney-Client | 08/14/13 | David Organ | Janet Duncan | Barbra Beaulieu; Dennis Lubojacky; Laura Campbell; Miika Heiskanen* (Noble); Steven Donley | | Miika Heiskanen* (Noble) | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 10110 | Attorney-Client | 07/18/13 | Dennis Lubojacky | Alan R. Hay; Angela (Le) Weinstein; Barbra Beaulieu; Bernie G. Wolford; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley; Todd Strickler* (Noble) | Alan R. Hay; Alan Middleton; Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Laura Campbell; Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10111 | Attorney-Client | 07/18/13 | Simon Johnson | Alan R. Hay; Angela (Le) Weinstein; Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Steven Donley; Todd Strickler* (Noble) | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10112 | Attorney-Client | 07/18/13 | Bernie G. Wolford | Alan R. Hay; Angela (Le) Weinstein; Barbra Beaulieu; Dennis Lubojacky; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley; Todd Strickler* (Noble) | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10115 | Attorney-Client | 07/18/13 | Hillary Holmes* (Baker Botts) | Hillary Holmes* (Baker Botts); Janet Duncan; Todd Strickler* (Noble); Shalla A. Prichard* (Baker Botts); Steven Donley | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10117 | Attorney-Client | 06/07/13 | Todd Strickler* (Noble) | Lee M. Ahlstrom | James MacLennan; Janet Duncan; William E. Turcotte* (Noble) | | | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 10119 | Attorney-Client | 05/20/13 | Steven Donley | Janet Duncan | | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10121 | Attorney-Client | 05/16/13 | Hillary Holmes* (Baker Botts) | Janet Duncan | Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain requesting information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 10122 | Attorney-Client | 05/16/13 | Hillary Holmes* (Baker Botts) | Janet Duncan | Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 10131 | Attorney-Client | 04/08/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan; Steven Donley | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10132 | Attorney-Client | 04/08/13 | | | | | Baker Botts* | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 10134 | Attorney-Client | 03/27/13 | Todd Strickler* (Noble) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 10135 | Attorney-Client | 03/27/13 | | | | | Todd Strickler* (Noble) | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 10136 | Attorney-Client | 03/22/13 | William E. Turcotte* (Noble) | Janet Duncan; Todd Strickler* (Noble) | David Emmons* (Baker Botts); James MacLennan | | | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10137 | Attorney-Client | 02/27/13 | Hillary Holmes* (Baker Botts) | Shalla A. Prichard* (Baker Botts); Steven Donley; Todd Strickler* (Noble) | Janet Duncan | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10138 | Attorney-Client | 02/27/13 | Steven Donley | Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble) | Janet Duncan | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 10140 | Attorney-Client | 02/04/13 | Todd Strickler* (Noble) | Janet Duncan | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10141 | Attorney-Client | 02/04/13 | Todd Strickler* (Noble) | Janet Duncan | James MacLennan | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10142 | Attorney-Client | 01/21/13 | David Emmons* (Baker Botts) | Janet Duncan; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Grant Everett* (Baker Botts) | | | Email providing legal advice regarding the Paragon IPO. | |
| PLOG - 10143 | Attorney-Client | 01/19/13 | David Emmons* (Baker Botts) | Janet Duncan | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Tamar Stanley* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Paragon IPO and the Spin-Off. | |
| PLOG - 10144 | Attorney-Client | 01/19/13 | David Emmons* (Baker Botts) | Tamar Stanley* (Baker Botts) | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Janet Duncan; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Paragon IPO and the Spin-Off. | |
| PLOG - 10146 | Attorney-Client | 01/17/13 | Todd Strickler* (Noble) | Barbra Beaulieu; Dennis Lubojacky; William E. Turcotte* (Noble) | Angela (Le) Weinstein; James MacLennan; Janet Duncan; Jose Nogales | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10147 | Attorney-Client | 01/17/13 | Barbra Beaulieu | Dennis Lubojacky; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Angela (Le) Weinstein; James MacLennan; Janet Duncan; Jose Nogales | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10148 | Attorney-Client | 01/17/13 | Barbra Beaulieu | Dennis Lubojacky; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Angela (Le) Weinstein; James MacLennan; Janet Duncan; Jose Nogales | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10149 | Attorney-Client | 08/01/12 | Todd Strickler* (Noble) | Barbra Beaulieu; Bernie G. Wolford; David W. Williams; Dennis Lubojacky; Don Jacobsen; James MacLennan; James R. Sanislow* (Noble); Janet Duncan; Jeff Chastain; Julie Robertson; Laura Campbell; Lee M. Ahlstrom; Marsha Galvan; Miika Heiskanen* (Noble); Mike Lowther; Roger Hunt; Scott Davis; Scott Marks; Steven Donley; Todd McElreath; Tom Madden; William E. Turcotte* (Noble) | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10201 | Attorney-Client | 08/16/13 | Janet Duncan | Afolabi Caxton-Martins* (ACAS-Law); Todd Strickler* (Noble); Miika Heiskanen* (Noble); David Organ; Dennis Lubojacky; Steven Donley | David Organ; Dennis Lubojacky; Miika Heiskanen* (Noble); Steven Donley; Todd Strickler* (Noble) | | Todd Strickler* (Noble); Afolabi Caxton-Martins* (ACAS-Law) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 10230 | Attorney-Client | 10/30/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 10232 | Attorney-Client | 10/29/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft SEC filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 10240 | Attorney-Client | 11/11/13 | Janet Duncan | Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Steven Donley | | | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10241 | Attorney-Client | 11/11/13 | | | | | Baker Botts* | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10244 | Attorney-Client | 10/21/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan; Todd Strickler* (Noble); William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Rachael L. Lichman* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 10245 | Attorney-Client | 10/21/13 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 10246 | Attorney-Client | 08/22/13 | Josephine Wu* (Baker Botts) | Janet Duncan; Steven Donley; Todd Strickler* (Noble) | Shalla A. Prichard* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 10247 | Attorney-Client | 07/23/13 | Josephine Wu* (Baker Botts) | Janet Duncan; Steven Donley | Shalla A. Prichard* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 10248 | Attorney-Client | 07/23/13 | | | | | Baker Botts* | Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 10249 | Attorney-Client | 07/23/13 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 10250 | Attorney-Client | 07/23/13 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 10251 | Attorney-Client | 07/23/13 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 10252 | Attorney-Client | 07/23/13 | | | | | Baker Botts* | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 10253 | Attorney-Client | 07/23/13 | | | | | Baker Botts* | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 10254 | Attorney-Client | 07/15/13 | Josephine Wu* (Baker Botts) | Janet Duncan; Todd Strickler* (Noble) | Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10255 | Attorney-Client | 07/15/13 | | | | | Baker Botts* | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 10256 | Attorney-Client | 07/15/13 | | | | | Baker Botts* | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 10304 | Attorney-Client | 03/27/14 | Rachael L. Lichman* (Baker Botts) | Janet Duncan; Steven Donley | Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 10305 | Attorney-Client | 03/27/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 10321 | Attorney-Client | 02/12/14 | William E. Turcotte* (Noble) | Janet Duncan; Todd Strickler* (Noble) | David Emmons* (Baker Botts); Dennis Lubojacky; James MacLennan; Sarah M. Rechter* (Baker Botts) | | | Email chain providing legal advice regarding the Paragon IPO. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 10322 | Attorney-Client | 02/12/14 | Janet Duncan | David Emmons* (Baker Botts) | Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Paragon IPO. | |
| PLOG - 10323 | Attorney-Client | 02/10/14 | James MacLennan | Janet Duncan | Dennis Lubojacky; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 10326 | Attorney-Client | 01/29/14 | Josephine Wu* (Baker Botts) | Steven Donley | Janet Duncan; Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10327 | Attorney-Client | 01/29/14 | | | | | Baker Botts* | Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 10328 | Attorney-Client | 01/29/14 | | | | | Baker Botts* | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 10330 | Attorney-Client | 01/22/14 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 10334 | Attorney-Client | 01/21/14 | Steven Donley | Josephine Wu* (Baker Botts) | Janet Duncan; Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10335 | Attorney-Client | 01/21/14 | | | | | Baker Botts* | Draft Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 10356 | Attorney-Client | 12/08/13 | | | | | Baker Botts* | Draft Report providing legal advice regarding the Spin-Off. | |
| PLOG - 10357 | Attorney-Client | 12/08/13 | | | | | Baker Botts* | Draft Report providing legal advice regarding the Spin-Off. | |
| PLOG - 10358 | Attorney-Client | 12/08/13 | | | | | Baker Botts* | Draft Report providing legal advice regarding the Spin-Off. | |
| PLOG - 10359 | Attorney-Client | 12/08/13 | | | | | Baker Botts* | Draft Report providing legal advice regarding the Spin-Off. | |
| PLOG - 10360 | Attorney-Client | 12/08/13 | | | | | Baker Botts* | Draft Report providing legal advice regarding the Spin-Off. | |
| PLOG - 10361 | Attorney-Client | 12/08/13 | | | | | Baker Botts* | Draft Report providing legal advice regarding the Spin-Off. | |
| PLOG - 10362 | Attorney-Client | 12/08/13 | | | | | Baker Botts* | Draft Report providing legal advice regarding the Spin-Off. | |
| PLOG - 10363 | Attorney-Client | 12/08/13 | | | | | Baker Botts* | Draft Report providing legal advice regarding the Spin-Off. | |
| PLOG - 10364 | Attorney-Client | 12/06/13 | Janet Duncan | Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts) | Dennis Lubojacky; James MacLennan; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10365 | Attorney-Client | 12/06/13 | | | | | Baker Botts* | Draft Excerpt Filing providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10387 | Attorney-Client | 11/20/13 | Grant Everett* (Baker Botts) | Janet Duncan; Steven Donley | | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10388 | Attorney-Client | 11/20/13 | | | | | Derek S. Green* (Baker Botts) | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10402 | Attorney-Client | 11/12/13 | Theresa DiMatteo* (Baker Botts) | Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Janet Duncan; Lee M. Ahlstrom; Scott Davis; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Monica E. White* (Baker Botts) | | | Email providing legal advice regarding the Paragon IPO. | |
| PLOG - 10403 | Attorney-Client | 11/12/13 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Paragon IPO. | |
| PLOG - 10404 | Attorney-Client | 11/11/13 | Shalla A. Prichard* (Baker Botts) | Janet Duncan; Steven Donley | Josephine Wu* (Baker Botts); Rachael L. Lichman* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 10406 | Attorney-Client | 11/06/13 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Paragon IPO and the Spin-Off. | |
| PLOG - 10407 | Attorney-Client | 11/06/13 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Paragon IPO and the Spin-Off. | |
| PLOG - 10411 | Attorney-Client | 11/05/13 | David Emmons* (Baker Botts) | Barbra Beaulieu; Janet Duncan; Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Chad D. Burkhardt* (Baker Botts); Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Kevin M. Cunningham; Shalla A. Prichard* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 10412 | Attorney-Client | 11/05/13 | | | | | David Emmons* (Baker Botts) | Memorandum providing legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 10415 | Attorney-Client | 11/05/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10421 | Attorney-Client | 11/04/13 | Janet Duncan | Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts) | Todd Strickler* (Noble) | | | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10422 | Attorney-Client | 11/04/13 | | | | | Baker Botts* | Draft Excerpt Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10424 | Attorney-Client | 11/01/13 | | | | | William E. Turcotte* (Noble) | Draft SEC Filing reflecting legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 10425 | Attorney-Client | 10/31/13 | Janet Duncan | Bernie G. Wolford; Dennis Lubojacky; Lee M. Ahlstrom; Mike Lowther; Roger Hunt; Todd Strickler* (Noble); William E. Turcotte* (Noble) | James MacLennan | | William E. Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 10426 | Attorney-Client | 10/31/13 | | | | | William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 10457 | Attorney-Client | 10/08/13 | Janet Duncan | Alexander N. Hanhan; Ann Bernardo; Barbra Beaulieu; Angela (Le) Weinstein; Dennis Lubojacky; Chad D. Burkhardt* (Baker Botts); Cornelia Geis* (Noble); Deanne Yartz; David M. Pincus; Grant Everett* (Baker Botts); Jose Nogales; Kevin M. Cunningham; Laura Campbell; Marian Sabat; Steven Donley; Paul Stanford* (Noble); Todd McElreath | Bryan Henderson* (Baker Botts); David Emmons* (Baker Botts); Ryan Scofield* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10458 | Attorney-Client | 10/08/13 | | | | | Baker Botts* | Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10459 | Attorney-Client | 10/08/13 | | | | | Baker Botts* | Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10466 | Attorney-Client | 09/30/13 | | | | | Grant Everett* (Baker Botts) | Draft Spreadsheet providing legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 10479 | Attorney-Client | 09/03/13 | Grant Everett* (Baker Botts) | Janet Duncan | Barbra Beaulieu; Chad D. Burkhardt* (Baker Botts); Todd Strickler* (Noble) | | | Email providing legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 10480 | Attorney-Client | 09/03/13 | | | | | Baker Botts* | Draft Presentation providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10488 | Attorney-Client | 08/08/13 | Todd Strickler* (Noble) | Janet Duncan; Steven Donley | | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10489 | Attorney-Client | 08/08/13 | Todd Strickler* (Noble) | Janet Duncan; Steven Donley | | | Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10490 | Attorney-Client | 08/08/13 | Todd Strickler* (Noble) | Janet Duncan; Steven Donley | | | Todd Strickler* (Noble) | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10491 | Attorney-Client | 08/08/13 | | | | | Todd Strickler* (Noble) | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10492 | Attorney-Client | 07/18/13 | Alan R. Hay | Angela (Le) Weinstein; Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley; Todd Strickler* (Noble) | Alan Middleton; Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10493 | Attorney-Client | 07/18/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum requesting legal advice regarding the Spin-Off. | |
| PLOG - 10494 | Attorney-Client | 07/17/13 | Todd Strickler* (Noble) | Alan R. Hay; Angela (Le) Weinstein; Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; Janet Duncan; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 10495 | Attorney-Client | 07/17/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10496 | Attorney-Client | 07/17/13 | Hillary Holmes* (Baker Botts) | Janet Duncan; Todd Strickler* (Noble); Shalla A. Prichard* (Baker Botts); Steven Donley | Hillary Holmes* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10497 | Attorney-Client | 07/10/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10498 | Attorney-Client | 07/10/13 | | | | | Baker Botts* | Draft Presentation providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10499 | Attorney-Client | 07/10/13 | | | | | William E. Turcotte* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10500 | Attorney-Client | 07/10/13 | | | | | William E. Turcotte* (Noble) | Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10501 | Attorney-Client | 07/10/13 | | | | | William E. Turcotte* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10502 | Attorney-Client | 07/10/13 | | | | | William E. Turcotte* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10503 | Attorney-Client | 07/05/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; James MacLennan; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10504 | Attorney-Client | 07/05/13 | | | | | Baker Botts* | Draft Presentation providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10505 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 10506 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 10507 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 10510 | Attorney-Client | 06/17/13 | Janet Duncan | Angela (Le) Weinstein; Barbra Beaulieu; Dennis Lubojacky; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | James MacLennan | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10511 | Attorney-Client | 06/17/13 | | | | | William E. Turcotte* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10512 | Attorney-Client | 06/17/13 | Barbra Beaulieu | Angela (Le) Weinstein; Dennis Lubojacky; Janet Duncan; Jose Nogales; Lee M. Ahlstrom; William E. Turcotte* (Noble) | James MacLennan | | William E. Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 10513 | Attorney-Client | 06/17/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 10514 | Attorney-Client | 06/17/13 | | | | | William E. Turcotte* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off and domestic tax issues. | |
| PLOG - 10516 | Attorney-Client | 06/14/13 | | | | | William E. Turcotte* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10521 | Attorney-Client | 05/24/13 | | | | | Derek S. Green* (Baker Botts) | Letter requesting legal advice regarding the Paragon IPO. | |
| PLOG - 10522 | Attorney-Client | 05/24/13 | | | | | Baker Botts* | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 10523 | Attorney-Client | 05/24/13 | | | | | Derek S. Green* (Baker Botts) | Spreadsheet reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 10526 | Attorney-Client | 05/23/13 | Janet Duncan | Hillary Holmes* (Baker Botts) | Shalla A. Prichard* (Baker Botts); Steven Donley; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10527 | Attorney-Client | 05/23/13 | | | | | Baker Botts* | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 10528 | Attorney-Client | 05/22/13 | Hillary Holmes* (Baker Botts) | Janet Duncan | Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts); Steven Donley; Todd Strickler* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |

*In re Nortel Corporation plc, Also In Re... Witch House*

**Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 10529 | Attorney-Client | 05/22/13 | | | | | Baker Botts* | Draft Letter providing legal advice regarding the Spin-Off. | |
| PLOG - 10533 | Attorney-Client | 05/07/13 | William E. Turcotte* (Noble) | Janet Duncan | James MacLennan; Todd Strickler* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 10543 | Attorney-Client | 03/27/13 | Janet Duncan | Todd Strickler* (Noble) | | | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10544 | Attorney-Client | 03/27/13 | | | | | Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding the Spin-Off. | |
| PLOG - 10545 | Attorney-Client | 03/25/13 | Scott Davis | Hillary Holmes* (Baker Botts) | Anne (Spyhalski) Kocian; Barbra Beaulieu; Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky; Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Janet Duncan; Laura Campbell; Shalla A. Prichard* (Baker Botts); Steven Donley; Todd McElreath; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10547 | Attorney-Client | 03/21/13 | Scott Davis | Hillary Holmes* (Baker Botts); Janet Duncan | Anne (Spyhalski) Kocian; Barbra Beaulieu; Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky; Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Laura Campbell; Shalla A. Prichard* (Baker Botts); Steven Donley; Todd McElreath; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10548 | Attorney-Client | 03/21/13 | | | | | Baker Botts* | Report requesting legal advice regarding the Spin-Off. | |
| PLOG - 10549 | Attorney-Client | 03/14/13 | Hillary Holmes* (Baker Botts) | Janet Duncan; Scott Davis | Anne (Spyhalski) Kocian; Barbra Beaulieu; Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Dennis Lubojacky; Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Laura Campbell; Shalla A. Prichard* (Baker Botts); Steven Donley; Todd McElreath; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10550 | Attorney-Client | 03/14/13 | | | | | Baker Botts* | Report providing legal advice regarding the Spin-Off. | |
| PLOG - 10551 | Attorney-Client | 03/05/13 | Grant Everett* (Baker Botts) | Janet Duncan; Scott Davis; Steven Donley | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts) | | | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10556 | Attorney-Client | 02/08/13 | Grant Everett* (Baker Botts) | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Hillary Holmes* (Baker Botts); Janet Duncan; Shalla A. Prichard* (Baker Botts) | Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10557 | Attorney-Client | 02/08/13 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 10558 | Attorney-Client | 02/08/13 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 10563 | Attorney-Client | 01/22/13 | Todd Strickler* (Noble) | Janet Duncan; William E. Turcotte* (Noble) | James MacLennan | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10564 | Attorney-Client | 01/22/13 | | | | | Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 10567 | Attorney-Client | 11/30/12 | Janet Duncan | Barbra Beaulieu; James MacLennan; Lee M. Ahlstrom; William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts) | | William E. Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 10572 | Attorney-Client | 10/18/12 | Todd Strickler* (Noble) | Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; Don Jacobsen; James MacLennan; Janet Duncan; Julie Robertson; Laura Campbell; Lee M. Ahlstrom; Marsha Galvan; Miika Heiskanen* (Noble); Roger Hunt; Scott Marks; Tom Madden; William E. Turcotte* (Noble) | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 10573 | Attorney-Client | 10/18/12 | | | | | Todd Strickler* (Noble) | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 10574 | Attorney-Client | 10/17/12 | David Emmons* (Baker Botts) | Janet Duncan | Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 10575 | Attorney-Client | 10/17/12 | | | | | David Emmons* (Baker Botts) | Draft Report providing legal advice regarding the Spin-Off. | |
| PLOG - 10577 | Attorney-Client | 10/03/12 | | | | | Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10585 | Attorney-Client | 09/07/12 | | | | | Todd Strickler* (Noble) | Draft Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 10587 | Attorney-Client | 08/23/12 | | | | | Todd Strickler* (Noble) | Draft Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 10592 | Attorney-Client | 08/15/12 | | | | | Todd Strickler* (Noble) | Draft Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 10594 | Attorney-Client | 08/09/12 | | | | | William E. Turcotte* (Noble) | Draft Presentation providing legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 10595 | Attorney-Client | 08/07/12 | Janet Duncan | Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; James MacLennan; Julie Robertson; Lee M. Ahlstrom; Marsha Galvan; Miika Heiskanen* (Noble); Todd Strickler* (Noble); Tom Madden; William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10596 | Attorney-Client | 08/07/12 | | | | | William E. Turcotte* (Noble) | Draft Presentation requesting legal advice regarding the Spin-Off. | |
| PLOG - 10597 | Attorney-Client | 08/07/12 | Barbra Beaulieu | Bernie G. Wolford; Dennis Lubojacky; James MacLennan; Janet Duncan; Julie Robertson; Lee M. Ahlstrom; Marsha Galvan; Miika Heiskanen* (Noble); Todd Strickler* (Noble); Tom Madden; William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10599 | Attorney-Client | 08/06/12 | Hillary Holmes* (Baker Botts) | Dennis Lubojacky; Janet Duncan; Scott Davis; Todd Strickler* (Noble); William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Grant Everett* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 10600 | Attorney-Client | 08/06/12 | | | | | Baker Botts* | Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 10601 | Attorney-Client | 08/06/12 | | | | | Baker Botts* | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 10602 | Attorney-Client | 08/06/12 | William E. Turcotte* (Noble) | Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; James MacLennan; Janet Duncan; Julie Robertson; Lee M. Ahlstrom; Marsha Galvan; Miika Heiskanen* (Noble); Todd Strickler* (Noble); Tom Madden | | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 10603 | Attorney-Client | 08/06/12 | | | | | William E. Turcotte* (Noble) | Draft Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 10606 | Attorney-Client | 07/06/12 | William E. Turcotte* (Noble) | Barbra Beaulieu; Janet Duncan; Julie Robertson; Lee M. Ahlstrom | James MacLennan | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10696 | Attorney-Client | 04/06/14 | Janet Duncan | Rachael L. Lichman* (Baker Botts) | Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10697 | Attorney-Client | 04/06/14 | Janet Duncan | Rachael L. Lichman* (Baker Botts) | Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10698 | Attorney-Client | 04/06/14 | Janet Duncan | James R. Sanislow* (Noble); Ryan Rabalais* (Noble) | Josephine Wu* (Baker Botts); Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10699 | Attorney-Client | 04/06/14 | Janet Duncan | Rachael L. Lichman* (Baker Botts) | Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10702 | Attorney-Client | 04/04/14 | Janet Duncan | Josephine Wu* (Baker Botts); Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts); Steven Donley | | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10703 | Attorney-Client | 04/04/14 | | | | | Baker Botts* | Report providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10704 | Attorney-Client | 04/04/14 | Janet Duncan | Anthony Roseburr; Rachael L. Lichman* (Baker Botts); Scott Cruce | Steven Donley | | | Email chain requesting information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 10705 | Attorney-Client | 04/04/14 | Janet Duncan | Anthony B. Causey | Josephine Wu* (Baker Botts); Rachael L. Lichman* (Baker Botts); Scott Cruce; Steven Donley | | | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 10706 | Attorney-Client | 04/04/14 | Janet Duncan | Anthony B. Causey | Josephine Wu* (Baker Botts); Rachael L. Lichman* (Baker Botts); Scott Cruce; Steven Donley | | | Email requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10711 | Attorney-Client | 03/27/14 | Janet Duncan | Rachael L. Lichman* (Baker Botts); Steven Donley | Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10712 | Attorney-Client | 03/27/14 | | | | | Baker Botts* | Draft Agreement providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10715 | Attorney-Client | 03/24/14 | Janet Duncan | Rachael L. Lichman* (Baker Botts) | Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10721 | Attorney-Client | 03/05/14 | Janet Duncan | Josephine Wu* (Baker Botts); Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Steven Donley | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10725 | Attorney-Client | 03/03/14 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | Josephine Wu* (Baker Botts); Rachael L. Lichman* (Baker Botts); Steven Donley | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10727 | Attorney-Client | 03/03/14 | Janet Duncan | Rachael L. Lichman* (Baker Botts) | Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10728 | Attorney-Client | 03/03/14 | Janet Duncan | Josephine Wu* (Baker Botts); Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Steven Donley | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10735 | Attorney-Client | 02/24/14 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | Dennis Lubojacky; Hillary Holmes* (Baker Botts); Josephine Wu* (Baker Botts); Rachael L. Lichman* (Baker Botts); Steven Donley | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10739 | Attorney-Client | 02/21/14 | Janet Duncan | Todd Strickler* (Noble) | | | Todd Strickler* (Noble) | Email requesting legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 10740 | Attorney-Client | 02/12/14 | Janet Duncan | Todd Strickler* (Noble); William E. Turcotte* (Noble) | David Emmons* (Baker Botts); Dennis Lubojacky; James MacLennan; Sarah M. Rechter* (Baker Botts) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10741 | Attorney-Client | 02/10/14 | Janet Duncan | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Dennis Lubojacky; James MacLennan | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 10746 | Attorney-Client | 01/21/14 | Janet Duncan | Grant Everett* (Baker Botts) | Todd Strickler* (Noble); Steven Donley | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10747 | Attorney-Client | 01/21/14 | | | | | Grant Everett* (Baker Botts) | | Agreement providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10749 | Attorney-Client | 01/17/14 | | | | | William E. Turcotte* (Noble) | | Draft Press release providing information to assist in rendering legal advice regarding corporate disclosures and the Spin-Off. | |
| PLOG - 10750 | Attorney-Client | 01/17/14 | Janet Duncan | Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Josephine Wu* (Baker Botts); Steven Donley | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10751 | Attorney-Client | 01/17/14 | Janet Duncan | Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Josephine Wu* (Baker Botts); Steven Donley | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10752 | Attorney-Client | 01/17/14 | Janet Duncan | Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Josephine Wu* (Baker Botts); Steven Donley | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 10753 | Attorney-Client | 01/17/14 | Janet Duncan | Scott Cruce; William E. Turcotte* (Noble) | James MacLennan; Steven Donley; Todd Strickler* (Noble) | | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 10757 | Attorney-Client | 01/06/14 | Janet Duncan | Josephine Wu* (Baker Botts); Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Steven Donley | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10758 | Attorney-Client | 01/06/14 | Janet Duncan | Josephine Wu* (Baker Botts); Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Steven Donley | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 10761 | Attorney-Client | 12/19/13 | Janet Duncan | Steven Donley | Monica E. White* (Baker Botts) | | | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10762 | Attorney-Client | 12/19/13 | Janet Duncan | Monica E. White* (Baker Botts); Steven Donley | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10763 | Attorney-Client | 12/19/13 | Janet Duncan | Steven Donley | Todd Strickler* (Noble); William E. Turcotte* (Noble) | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10764 | Attorney-Client | 12/18/13 | Janet Duncan | Monica E. White* (Baker Botts); Steven Donley | Hillary Holmes* (Baker Botts); Lakshmi Ramanathan* (Baker Botts); Todd Strickler* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10765 | Attorney-Client | 12/18/13 | Janet Duncan | James MacLennan; Todd Strickler* (Noble) | | | Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10767 | Attorney-Client | 12/16/13 | Janet Duncan | James MacLennan; Todd Strickler* (Noble) | Steven Donley; Shalla A. Prichard* (Baker Botts) | | Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10768 | Attorney-Client | 12/13/13 | Janet Duncan | William E. Turcotte* (Noble); James MacLennan; Hillary Holmes* (Baker Botts) | David Emmons* (Baker Botts); Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Paragon IPO. | |
| PLOG - 10774 | Attorney-Client | 11/12/13 | Janet Duncan | Derek S. Green* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble) | Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 10775 | Attorney-Client | 11/11/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | Josephine Wu* (Baker Botts); Steven Donley | | | Email providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 10776 | Attorney-Client | 11/11/13 | | | | | Baker Botts* | | Spreadsheet providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 10777 | Attorney-Client | 11/11/13 | Janet Duncan | Barbra Beaulieu; David Emmons* (Baker Botts); Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Chad D. Burkhardt* (Baker Botts); Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Kevin M. Cunningham; Shalla A. Prichard* (Baker Botts) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 10794 | Attorney-Client | 10/03/13 | Janet Duncan | Todd Strickler* (Noble); Hillary Holmes* (Baker Botts) | Shalla A. Prichard* (Baker Botts) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10795 | Attorney-Client | 10/03/13 | Janet Duncan | Hillary Holmes* (Baker Botts) | Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble) | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10801 | Attorney-Client | 09/27/13 | Janet Duncan | David Emmons* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Todd Strickler* (Noble) | Krisanne Naudin; Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10802 | Attorney-Client | 09/26/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 10804 | Attorney-Client | 09/04/13 | Janet Duncan | Josephine Wu* (Baker Botts); Todd Strickler* (Noble) | Shalla A. Prichard* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10805 | Attorney-Client | 09/03/13 | Janet Duncan | Todd Strickler* (Noble) | William E. Turcotte* (Noble) | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10806 | Attorney-Client | 09/03/13 | Janet Duncan | Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Todd Strickler* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding foreign tax issues. | |
| PLOG - 10807 | Attorney-Client | 09/03/13 | Janet Duncan | Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10808 | Attorney-Client | 09/03/13 | Janet Duncan | Shalla A. Prichard* (Baker Botts) | Steven Donley | | | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10809 | Attorney-Client | 09/03/13 | | | | | Baker Botts* | | Agreement providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10811 | Attorney-Client | 08/30/13 | Janet Duncan | Todd Strickler* (Noble) | William E. Turcotte* (Noble) | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 10813 | Attorney-Client | 08/29/13 | Janet Duncan | Josephine Wu* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 10814 | Attorney-Client | 07/18/13 | Janet Duncan | Ryan Scofield* (Baker Botts) | Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 10815 | Attorney-Client | 07/18/13 | Janet Duncan | Todd Strickler* (Noble) | Roberto Cohen | | Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10816 | Attorney-Client | 07/18/13 | Janet Duncan | Alan R. Hay; Angela (Le) Weinstein; Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; Miika Heiskanen* (Noble); Roger Hunt; Scott Cruce; Simon Johnson; Steven Donley; Todd Strickler* (Noble) | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); William E. Turcotte* (Noble) | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10817 | Attorney-Client | 07/18/13 | Janet Duncan | Ryan Scofield* (Baker Botts) | Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 10818 | Attorney-Client | 07/18/13 | Janet Duncan | Ryan Scofield* (Baker Botts); Todd Strickler* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10819 | Attorney-Client | 07/16/13 | Janet Duncan | Steven Donley; Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble); Hillary Holmes* (Baker Botts) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10821 | Attorney-Client | 07/16/13 | | | | | Todd Strickler* (Noble) | Draft Press release providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10822 | Attorney-Client | 07/15/13 | Janet Duncan | Ryan Scofield* (Baker Botts) | Steven Donley | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10824 | Attorney-Client | 07/15/13 | Janet Duncan | Ryan Scofield* (Baker Botts) | Grant Everett* (Baker Botts); Paul Stanford* (Noble); Steven Donley; Angela (Le) Weinstein; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10825 | Attorney-Client | 07/13/13 | Janet Duncan | Ryan Scofield* (Baker Botts) | Grant Everett* (Baker Botts); Paul Stanford* (Noble); Steven Donley; Angela (Le) Weinstein; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10828 | Attorney-Client | 07/12/13 | | | | | William E. Turcotte* (Noble) | Draft Script providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10830 | Attorney-Client | 07/10/13 | Janet Duncan | Angela (Le) Weinstein; Barbra Beaulieu; Dennis Lubojacky; James MacLennan; Jose Nogales; Lee M. Ahlstrom; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10831 | Attorney-Client | 07/09/13 | Janet Duncan | James MacLennan; Barbra Beaulieu; William E. Turcotte* (Noble); Janet Duncan; Lee M. Ahlstrom; Jose Nogales; Angela (Le) Weinstein; Todd Strickler* (Noble); Dennis Lubojacky | | | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10834 | Attorney-Client | 06/07/13 | Janet Duncan | Lee M. Ahlstrom | James MacLennan; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10841 | Attorney-Client | 06/04/13 | | | | | Baker Botts* | Draft Press release providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10846 | Attorney-Client | 05/21/13 | Janet Duncan | Steven Donley | | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10847 | Attorney-Client | 05/16/13 | Janet Duncan | Hillary Holmes* (Baker Botts) | Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 10848 | Attorney-Client | 05/16/13 | Janet Duncan | Hillary Holmes* (Baker Botts) | Shalla A. Prichard* (Baker Botts); Steven Donley | | | Email chain providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 10854 | Attorney-Client | 05/01/13 | Janet Duncan | William E. Turcotte* (Noble); Todd Strickler* (Noble) | | | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Paragon IPO. | |
| PLOG - 10858 | Attorney-Client | 04/26/13 | | | | | William E. Turcotte* (Noble) | Draft Letter providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10863 | Attorney-Client | 04/12/13 | Janet Duncan | Steven Donley; Todd Strickler* (Noble) | | | Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10868 | Attorney-Client | 03/22/13 | Janet Duncan | Todd Strickler* (Noble); William E. Turcotte* (Noble) | David Emmons* (Baker Botts); James MacLennan | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10869 | Attorney-Client | 03/22/13 | Janet Duncan | Todd Strickler* (Noble) | David Emmons* (Baker Botts); James MacLennan; William E. Turcotte* (Noble) | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10870 | Attorney-Client | 02/08/13 | Janet Duncan | Barbra Beaulieu; Kevin M. Cunningham | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); James MacLennan; Shalla A. Prichard* (Baker Botts); Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10871 | Attorney-Client | 02/08/13 | Janet Duncan | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 10872 | Attorney-Client | 02/07/13 | Janet Duncan | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Steven Donley; Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 10873 | Attorney-Client | 02/04/13 | Janet Duncan | Todd Strickler* (Noble) | | | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10874 | Attorney-Client | 02/04/13 | Janet Duncan | Todd Strickler* (Noble) | | | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10875 | Attorney-Client | 02/04/13 | Janet Duncan | Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Steven Donley | | Baker Botts* | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 10877 | Attorney-Client | 01/24/13 | Janet Duncan | Steven Donley; Todd Strickler* (Noble) | | | Todd Strickler* (Noble) | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10878 | Attorney-Client | 01/24/13 | | | | | Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10879 | Attorney-Client | 01/23/13 | Janet Duncan | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; William E. Turcotte* (Noble) | Barbra Beaulieu; Christopher Taylor; Dennis Lubojacky; Mike Lowther; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10881 | Attorney-Client | 01/22/13 | Janet Duncan | Richard Spedding* (Travers Smith) | Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 10882 | Attorney-Client | 01/22/13 | Janet Duncan | David Emmons* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Grant Everett* (Baker Botts) | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Paragon IPO and the Spin-Off. | |
| PLOG - 10885 | Attorney-Client | 01/20/13 | Janet Duncan | David Emmons* (Baker Botts) | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Tamar Stanley* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO and the Spin-Off. | |
| PLOG - 10886 | Attorney-Client | 01/19/13 | Janet Duncan | David Emmons* (Baker Botts); Tamar Stanley* (Baker Botts) | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | | | Email requesting legal advice regarding the Paragon IPO. | |
| PLOG - 10889 | Attorney-Client | 01/11/13 | Janet Duncan | Todd Strickler* (Noble) | | | Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10890 | Attorney-Client | 01/11/13 | Janet Duncan | Todd Strickler* (Noble) | | | Todd Strickler* (Noble) | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10894 | Attorney-Client | 12/09/12 | Janet Duncan | Bernie G. Wolford; David W. Williams; James MacLennan; Jeff Chastain; John Breed; Julie Robertson; Lee M. Ahlstrom; Roger Hunt; Scott Marks; William E. Turcotte* (Noble) | Barbra Beaulieu; Dennis Lubojacky; Kelley Altman; Todd Strickler* (Noble) | | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 10895 | Attorney-Client | 11/30/12 | Janet Duncan | Steven Donley | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10896 | Attorney-Client | 10/03/12 | Janet Duncan | Steven Donley | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10897 | Attorney-Client | 10/03/12 | | | | | Todd Strickler* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10904 | Attorney-Client | 09/10/12 | Janet Duncan | Steven Donley | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | |
| PLOG - 10905 | Attorney-Client | 09/10/12 | | | | | Todd Strickler* (Noble) | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10907 | Attorney-Client | 08/14/12 | Janet Duncan | Todd Strickler* (Noble) | James MacLennan; William E. Turcotte* (Noble) | | Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10908 | Attorney-Client | 08/14/12 | Janet Duncan | Todd Strickler* (Noble) | | | Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 10909 | Attorney-Client | 08/07/12 | Janet Duncan | James MacLennan; Steven Donley | | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10910 | Attorney-Client | 08/07/12 | | | | | Baker Botts* | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10911 | Attorney-Client | 08/07/12 | | | | | Baker Botts* | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10963 | Attorney-Client | 07/05/13 | Dennis Lubojacky | Laura Campbell; Marian Sabat; Todd McElreath | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10964 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 10965 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10966 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 10967 | Attorney-Client | 07/05/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Letter reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 10968 | Attorney-Client | 07/18/13 | Dennis Lubojacky | Todd Strickler* (Noble) | Laura Campbell | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10972 | Attorney-Client | 07/18/13 | Dennis Lubojacky | Laura Campbell; Todd McElreath | | | Todd Strickler* (Noble); Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 10973 | Attorney-Client | 07/18/13 | | | | | Todd Strickler* (Noble); Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |

*In re Noble Corporation plc, Alv. No. 17-51882 (CSS)*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 10977 | Attorney-Client | 09/03/13 | Marian Sabat | Carolina Bottino* (Tauil & Checquer); Roberta Perez Caneca* (Tauil & Checquer); Deanne Yartz; Guilherme Matos; Marienne Melo* (Tauil & Checquer); Ivan Tauil* (Tauil & Checquer); Eduardo Maccari Telles* (Tauil & Checquer); Guilherme Vieira da Silva* (Tauil & Checquer) | | | Tauil & Chequer (Mayer Brown)* | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10978 | Attorney-Client | 08/30/13 | Marian Sabat | Carolina Bottino* (Tauil & Checquer); Roberta Perez Caneca* (Tauil & Checquer); Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Guilherme Matos; Laura Campbell; Marienne Melo* (Tauil & Checquer); Ivan Tauil* (Tauil & Checquer); Eduardo Maccari Telles* (Tauil & Checquer); Todd Strickler* (Noble); Guilherme Vieira da Silva* (Tauil & Checquer) | Ryan Scofield* (Baker Botts) | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 10979 | Attorney-Client | 08/06/13 | Todd Strickler* (Noble) | Barbra Beaulieu; Laura Campbell | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10980 | Attorney-Client | 08/06/13 | | | | | Todd Strickler* (Noble) | Draft Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 10982 | Attorney-Client | 08/30/13 | Roberta Perez Caneca* (Tauil & Checquer) | Carolina Bottino* (Tauil & Checquer); Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Guilherme Matos; Laura Campbell; Marian Sabat; Marienne Melo* (Tauil & Checquer); Ivan Tauil* (Tauil & Checquer); Eduardo Maccari Telles* (Tauil & Checquer); Todd Strickler* (Noble); Guilherme Vieira da Silva* (Tauil & Checquer) | Ryan Scofield* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10984 | Attorney-Client | 09/03/13 | Roberta Perez Caneca* (Tauil & Checquer) | Carolina Bottino* (Tauil & Checquer); Guilherme Matos; Marian Sabat; Marienne Melo* (Tauil & Checquer); Ivan Tauil* (Tauil & Checquer); Eduardo Maccari Telles* (Tauil & Checquer); Guilherme Vieira da Silva* (Tauil & Checquer) | | | Roberta Perez Caneca* (Tauil & Checquer) | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10985 | Attorney-Client | 09/05/13 | Grant Everett* (Baker Botts) | Angela (Le) Weinstein; Marian Sabat; Todd Strickler* (Noble) | Chad D. Burkhardt* (Baker Botts); Laura Campbell; Paul Stanford* (Noble); Ryan Scofield* (Baker Botts) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 10986 | Attorney-Client | 09/05/13 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 10987 | Attorney-Client | 09/05/13 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 10988 | Attorney-Client | 09/05/13 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 10989 | Attorney-Client | 09/05/13 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 10990 | Attorney-Client | 09/05/13 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 10991 | Attorney-Client | 09/05/13 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 10992 | Attorney-Client | 09/05/13 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 10993 | Attorney-Client | 09/05/13 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Draft Meeting minutes providing legal advice regarding the Spin-Off. | |
| PLOG - 10994 | Attorney-Client | 09/05/13 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 10995 | Attorney-Client | 09/05/13 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 10996 | Attorney-Client | 09/05/13 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 10997 | Attorney-Client | 09/05/13 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 10998 | Attorney-Client | 09/05/13 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 10999 | Attorney-Client | 09/05/13 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 11000 | Attorney-Client | 09/05/13 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 11001 | Attorney-Client | 09/05/13 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Draft Meeting minutes providing legal advice regarding the Spin-Off. | |
| PLOG - 11002 | Attorney-Client | 09/05/13 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 11003 | Attorney-Client | 09/05/13 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 11004 | Attorney-Client | 09/05/13 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 11005 | Attorney-Client | 09/05/13 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 11006 | Attorney-Client | 09/05/13 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 11007 | Attorney-Client | 09/05/13 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 11008 | Attorney-Client | 09/05/13 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Draft Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 11010 | Attorney-Client | 09/30/13 | Marian Sabat | David Organ; Laura Campbell | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11013 | Attorney-Client | 10/25/13 | | | | | Cornelia Geis* (Noble) | Agreement requesting legal advice regarding the Spin-Off. | |
| PLOG - 11014 | Attorney-Client | 10/31/13 | Grant Everett* (Baker Botts) | Marian Sabat; Paul Stanford* (Noble) | Ann Bernardo; Johan Gerrese* (Noble); Laura Campbell; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 11015 | Attorney-Client | 10/31/13 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 11016 | Attorney-Client | 10/31/13 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 11017 | Attorney-Client | 10/31/13 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 11018 | Attorney-Client | 10/31/13 | | | | | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Agreement providing legal advice regarding the Spin-Off. | |
| PLOG - 11019 | Attorney-Client | 11/21/13 | Marian Sabat | Laura Campbell; Scott Davis; Todd McElreath | | | Derek S. Green* (Baker Botts); Cornelia Geis* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11020 | Attorney-Client | 11/21/13 | | | | | Derek S. Green* (Baker Botts); Cornelia Geis* (Noble); Todd Strickler* (Noble) | Draft Agreement reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11032 | Attorney-Client | 03/31/14 | Hillary Holmes* (Baker Botts) | Laura Campbell; Scott Davis; Todd McElreath | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 11033 | Attorney-Client | 03/31/14 | | | | | Baker Botts* | Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 11034 | Attorney-Client | 03/31/14 | | | | | Baker Botts* | Spreadsheet providing legal advice regarding the Spin-Off. | |
| PLOG - 11035 | Attorney-Client | 03/31/14 | | | | | Baker Botts* | Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 11036 | Attorney-Client | 03/31/14 | | | | | Baker Botts* | Draft Exhibit providing legal advice regarding the Spin-Off. | |
| PLOG - 11037 | Attorney-Client | 03/31/14 | | | | | Baker Botts* | Draft Presentation providing legal advice regarding the Spin-Off. | |
| PLOG - 11039 | Attorney-Client | 03/31/14 | Scott Davis | Marian Sabat | Laura Campbell; Todd McElreath | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11040 | Attorney-Client | 03/31/14 | | | | | Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11041 | Attorney-Client | 03/31/14 | | | | | Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11042 | Attorney-Client | 03/31/14 | | | | | Baker Botts* | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11043 | Attorney-Client | 03/31/14 | | | | | Baker Botts* | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11044 | Attorney-Client | 03/31/14 | | | | | Baker Botts* | Draft Presentation reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 11046 | Attorney-Client | 04/15/14 | Dennis Lubojacky | Laura Campbell; Marian Sabat; Todd McElreath | | | Baker Botts*; William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 11063 | Attorney-Client | 09/23/13 | Laura Campbell | David Organ | | | Grant Everett* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11072 | Attorney-Client | 10/03/14 | Grant Everett* (Baker Botts) | Angela (Le) Weinstein; Carolina Bottino* (Tauil & Checquer); Chad D. Burkhardt* (Baker Botts); Deanne Yartz; Eduardo Maccari Telles* (Tauil & Checquer); Grant Everett* (Baker Botts); Guilherme Matos; Guilherme Vieira da Silva* (Tauil & Checquer); Ivan Tauil* (Tauil & Checquer); Kevin M. Cunningham; Laura Campbell; Marian Sabat; Marienne Melo* (Tauil & Checquer); Roberta Perez Caneca* (Tauil & Checquer); Ricardo Mafra* (Tauil & Checquer); Roberto Cohen; Ryan Scofield* (Baker Botts); Steven Donley; Todd Strickler* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 11080 | Attorney-Client | 10/12/13 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 11084 | Attorney-Client | 07/16/13 | | | | | Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 11085 | Attorney-Client | 07/16/13 | | | | | Todd Strickler* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 11086 | Attorney-Client | 07/16/13 | Jeff Chastain | Dennis Lubojacky; James MacLennan; William E. Turcotte* (Noble) | John Breed; Scott Davis; Todd McElreath; Todd Strickler* (Noble) | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 11087 | Attorney-Client | 07/16/13 | | | | | William E. Turcotte* (Noble) | Draft Script requesting legal advice regarding the Spin-Off. | |
| PLOG - 11101 | Attorney-Client | 02/27/14 | Monica E. White* (Baker Botts) | Scott Davis | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 11102 | Attorney-Client | 02/27/14 | | | | | Baker Botts* | Draft Filing providing legal advice regarding the Spin-Off. | |
| PLOG - 11105 | Attorney-Client | 02/14/14 | Todd Strickler* (Noble) | Todd McElreath | Anne (Spyhalski) Kocian; Scott Davis | | | Email chain providing legal advice regarding the Paragon IPO. | |

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 11106 | Attorney-Client | 01/29/14 | Monica E. White* (Baker Botts) | Todd McElreath | Scott Davis | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 11107 | Attorney-Client | 01/29/14 | | | | | Baker Botts* | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 11108 | Attorney-Client | 01/21/14 | Monica E. White* (Baker Botts) | Scott Davis | Todd McElreath | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 11109 | Attorney-Client | 01/21/14 | | | | | Baker Botts* | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 11110 | Attorney-Client | 01/21/14 | Todd McElreath | Scott Davis | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11111 | Attorney-Client | 01/21/14 | | | | | William E. Turcotte* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11112 | Attorney-Client | 01/21/14 | | | | | William E. Turcotte* (Noble) | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11117 | Attorney-Client | 11/05/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum providing legal advice regarding the Spin-Off. | |
| PLOG - 11118 | Attorney-Client | 08/29/13 | Todd Strickler* (Noble) | Scott Davis | Dustin Gunderson* (Baker Botts); Sarah M. Rechter* (Baker Botts) | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 11119 | Attorney-Client | 08/29/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 11120 | Attorney-Client | 08/27/13 | Todd Strickler* (Noble) | Scott Davis | Hillary Holmes* (Baker Botts); Sarah M. Rechter* (Baker Botts); Todd McElreath | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 11121 | Attorney-Client | 08/27/13 | | | | | Todd Strickler* (Noble) | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 11123 | Attorney-Client | 08/27/13 | Todd Strickler* (Noble) | Kim Bolton; Scott Davis | Dustin Gunderson* (Baker Botts); Sarah M. Rechter* (Baker Botts) | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 11124 | Attorney-Client | 08/27/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 11125 | Attorney-Client | 07/23/13 | Todd Strickler* (Noble) | Anne (Spyhalski) Kocian; Scott Davis; Todd McElreath | William E. Turcotte* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 11126 | Attorney-Client | 07/23/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 11127 | Attorney-Client | 07/23/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 11129 | Attorney-Client | 05/08/13 | Todd Strickler* (Noble) | Scott Davis; Todd McElreath | Hillary Holmes* (Baker Botts); William E. Turcotte* (Noble) | | | Email providing legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 11130 | Attorney-Client | 05/08/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Report providing legal advice regarding the Spin-Off and the Paragon IPO. | |
| PLOG - 11131 | Attorney-Client | 04/23/13 | Todd Strickler* (Noble) | Anne (Spyhalski) Kocian; Scott Davis; Todd McElreath | | | | Email providing legal advice regarding corporate disclosures. | |
| PLOG - 11132 | Attorney-Client | 04/23/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 11133 | Attorney-Client | 04/23/13 | Todd Strickler* (Noble) | Anne (Spyhalski) Kocian; Scott Davis; Todd McElreath | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 11134 | Attorney-Client | 04/23/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting legal advice regarding the Spin-Off. | |
| PLOG - 11135 | Attorney-Client | 02/20/13 | Todd Strickler* (Noble) | Anne (Spyhalski) Kocian; Scott Davis; Todd McElreath | | | | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11136 | Attorney-Client | 02/20/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft SEC filing reflecting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11137 | Attorney-Client | 02/01/13 | Todd Strickler* (Noble) | Scott Davis | | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 11138 | Attorney-Client | 02/01/13 | | | | | Todd Strickler* (Noble) | Draft Excerpt SEC filing providing legal advice regarding corporate disclosures. | |
| PLOG - 11141 | Attorney-Client | 11/15/13 | Hillary Holmes* (Baker Botts) | Scott Davis; Todd McElreath | Monica E. White* (Baker Botts); Rachael L. Lichman* (Baker Botts); Shalla A. Prichard* (Baker Botts) | | | Email providing legal advice regarding the Spin-Off. | |
| PLOG - 11142 | Attorney-Client | 11/15/13 | Scott Davis | Hillary Holmes* (Baker Botts) | Anne (Spyhalski) Kocian; Dennis Lubojacky; Laura Campbell; Marian Sabat; Todd McElreath | | Baker Botts* | Email providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 11143 | Attorney-Client | 11/15/13 | | | | | Baker Botts* | Spreadsheet providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 11148 | Attorney-Client | 03/31/14 | Scott Davis | Marian Sabat | Laura Campbell; Todd McElreath | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11149 | Attorney-Client | 03/31/14 | | | | | Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11150 | Attorney-Client | 03/31/14 | | | | | Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11151 | Attorney-Client | 03/31/14 | | | | | Baker Botts* | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11152 | Attorney-Client | 03/31/14 | | | | | Baker Botts* | Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11153 | Attorney-Client | 03/31/14 | | | | | Baker Botts* | Draft Presentation reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 11161 | Attorney-Client | 01/29/14 | Scott Davis | Todd McElreath | | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11163 | Attorney-Client | 12/02/13 | Scott Davis | Anne (Spyhalski) Kocian | Todd McElreath | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11164 | Attorney-Client | 12/02/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 11166 | Attorney-Client | 11/07/13 | Scott Davis | Hillary Holmes* (Baker Botts) | Todd McElreath | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 11167 | Attorney-Client | 11/07/13 | | | | | Baker Botts* | Filing requesting legal advice regarding the Spin-Off. | |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 1171 | Attorney-Client | 10/14/13 | Scott Davis | Anne (Syphalski) Kocian | Todd McElreath | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 1172 | Attorney-Client | 10/14/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 1173 | Attorney-Client | 10/14/13 | | | | | Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 1174 | Attorney-Client | 10/14/13 | | | | | Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 1176 | Attorney-Client | 09/03/13 | Scott Davis | Todd McElreath | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 1177 | Attorney-Client | 09/03/13 | | | | | Todd Strickler* (Noble) | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 1178 | Attorney-Client | 08/28/13 | Scott Davis | Anne (Syphalski) Kocian; Todd McElreath | | | Todd Strickler* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 1179 | Attorney-Client | 08/28/13 | | | | | Todd Strickler* (Noble); Baker Botts* | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 1184 | Attorney-Client | 05/08/13 | | | | | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 1185 | Attorney-Client | 04/15/13 | Scott Davis | Anne (Syphalski) Kocian | Todd McElreath | | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding Financial reporting issues. | |
| PLOG - 1755 | Attorney-Client | 01/20/14 | Baker Botts* | Noble Corp. Board of Directors | | | Baker Botts* | Memorandum providing legal advice regarding corporate governance law. | |
| PLOG - 1190 | Attorney-Client | 02/01/13 | Scott Davis | Anne (Syphalski) Kocian; Todd McElreath | Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding corporate disclosures. | |
| PLOG - 1191 | Attorney-Client | 02/01/13 | | | | | Todd Strickler* (Noble); Baker Botts* | Draft SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 1192 | Attorney-Client | 02/01/13 | Scott Davis | Anne (Syphalski) Kocian; Todd McElreath | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 1193 | Attorney-Client | 02/01/13 | | | | | Todd Strickler* (Noble) | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 1194 | Attorney-Client | 02/01/13 | Scott Davis | Anne (Syphalski) Kocian; Todd McElreath | | | Todd Strickler* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 1195 | Attorney-Client | 02/01/13 | | | | | Todd Strickler* (Noble); Baker Botts* | Draft SEC filing reflecting confidential attorney-client communications regarding corporate disclosures. | |
| PLOG - 1205 | Attorney-Client | 10/29/13 | | | | | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Draft SEC filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 1207 | Attorney-Client | 10/23/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off. | |
| PLOG - 1210 | Attorney-Client | 07/30/13 | | | | | William E. Turcotte* (Noble) | Draft SEC filing requesting legal advice regarding the Spin-Off and foreign tax issues. | |
| PLOG - 1223 | Attorney-Client | 10/14/13 | | | | | William E. Turcotte* (Noble) | Draft Press release requesting legal advice regarding the Spin-Off. | |
| PLOG - 1230 | Attorney-Client | 04/16/13 | Marsha Galvan | Scott Davis | Angela (Le) Weinstein; Barbra Beaulieu; Laura Campbell; Todd McElreath; Todd Strickler* (Noble); Tom Madden | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 1234 | Attorney-Client | 08/30/13 | Dennis Lubojacky | David Dujacquier | Laura Campbell; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding foreign tax issues. | |
| PLOG - 1240 | Attorney-Client | 10/09/13 | Hillary Holmes* (Baker Botts) | Todd McElreath | David Emmons* (Baker Botts); Laura Campbell; Scott Davis; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 1257 | Attorney-Client | 11/01/13 | Dennis Lubojacky | Laura Campbell; Todd McElreath | | | James R. Sanislow* (Noble) | Email chain reflecting or requesting legal advice regarding the Spin-Off. | |
| PLOG - 1343 | Attorney-Client | 04/10/13 | Laura Campbell | Carolina Lopez; David Organ; Deanne Yartz; Kathy LeFevre; Kelly Buckley; Marian Sabat; Paul Griffin; Ron Krishnan; Scott Davis; Todd McElreath | | | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 1344 | Attorney-Client | 02/14/13 | Laura Campbell | Todd Strickler* (Noble) | | | | Email chain requesting legal advice regarding Financial reporting issues. | |
| PLOG - 1345 | Attorney-Client | 02/14/13 | | | | | Todd Strickler* (Noble) | Draft Letter requesting legal advice regarding Financial reporting issues. | |
| PLOG - 1346 | Attorney-Client | 02/14/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum requesting legal advice regarding Financial reporting issues. | |
| PLOG - 1352 | Attorney-Client | 04/18/13 | Laura Campbell | Todd McElreath | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 1353 | Attorney-Client | 04/18/13 | | | | | Todd Strickler* (Noble) | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 1354 | Attorney-Client | 04/18/13 | | | | | Todd Strickler* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 1426 | Attorney-Client | 12/18/13 | Hannah Parker* (Travers Smith) | Todd Strickler* (Noble) | Alan R. Hay; Alan Ball* (Travers Smith); Scott Davis; Richard Spedding* (Travers Smith) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 1427 | Attorney-Client | 12/18/13 | Todd Strickler* (Noble) | Hannah Parker* (Travers Smith) | Alan R. Hay; Alan Ball* (Travers Smith); Scott Davis; Richard Spedding* (Travers Smith) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 1428 | Attorney-Client | 10/10/13 | Hillary Holmes* (Baker Botts) | Todd McElreath | David Emmons* (Baker Botts); Scott Davis; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 1429 | Attorney-Client | 10/10/13 | | | | | Baker Botts* | Report providing legal advice regarding the Spin-Off. | |
| PLOG - 1434 | Attorney-Client | 09/25/13 | Monica E. White* (Baker Botts) | Scott Davis; Todd McElreath | Hillary Holmes* (Baker Botts); Todd Strickler* (Noble) | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 1435 | Attorney-Client | 09/25/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 1436 | Attorney-Client | 09/24/13 | Monica E. White* (Baker Botts) | Scott Davis; Todd McElreath | Hillary Holmes* (Baker Botts); Todd Strickler* (Noble) | | | Email chain requesting information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 1437 | Attorney-Client | 09/24/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft Exhibit requesting information to assist in rendering legal advice regarding corporate disclosures. | |

* Denotes Attorney Name

280

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 11438 | Attorney-Client | 09/24/13 | Monica E. White* (Baker Botts) | Hillary Holmes* (Baker Botts); Todd McElreath | Scott Davis; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 11439 | Attorney-Client | 09/24/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 11440 | Attorney-Client | 09/24/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 11441 | Attorney-Client | 09/24/13 | Monica E. White* (Baker Botts) | Hillary Holmes* (Baker Botts); Todd McElreath | Scott Davis; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 11442 | Attorney-Client | 09/24/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 11443 | Attorney-Client | 09/24/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 11446 | Attorney-Client | 06/26/13 | Todd McElreath | Hillary Holmes* (Baker Botts) | David Emmons* (Baker Botts); Scott Davis | | | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | |
| PLOG - 11447 | Attorney-Client | 05/13/13 | Hillary Holmes* (Baker Botts) | Todd McElreath | David Emmons* (Baker Botts); Scott Davis; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 11448 | Attorney-Client | 05/11/13 | Hillary Holmes* (Baker Botts) | Todd McElreath | David Emmons* (Baker Botts); Scott Davis; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 11449 | Attorney-Client | 04/23/13 | Dustin Gunderson* (Baker Botts) | Sarah M. Rechter* (Baker Botts); Todd Strickler* (Noble) | Scott Davis | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 11450 | Attorney-Client | 04/23/13 | | | | | Baker Botts*; Todd Strickler* (Noble) | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 11451 | Attorney-Client | 04/16/13 | John Breed | Scott Davis; Todd McElreath | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding Financial reporting issues. | |
| PLOG - 11453 | Attorney-Client; Work Product | 12/30/13 | Todd McElreath | Scott Davis | | | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email reflecting confidential attorney-client communications regarding effect of Spin-Off on the settlement of unrelated litigation with Marathon. | Marathon |
| PLOG - 11521 | Attorney-Client | 01/29/14 | Monica E. White* (Baker Botts) | Scott Davis; Todd McElreath | | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 11522 | Attorney-Client | 01/29/14 | Todd McElreath | Monica E. White* (Baker Botts); Scott Davis | | | | Email chain requesting legal advice regarding corporate disclosures. | |
| PLOG - 11523 | Attorney-Client | 05/01/13 | Anne (Spyhalski) Kocian | Todd Strickler* (Noble) | Scott Davis; Todd McElreath | | | Email chain requesting legal advice regarding corporate disclosures. | |
| PLOG - 11524 | Attorney-Client | 05/01/13 | | | | | Todd Strickler* (Noble) | Draft Excerpt SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 11525 | Attorney-Client | 05/01/13 | Anne (Spyhalski) Kocian | Todd Strickler* (Noble) | Scott Davis; Todd McElreath | | | Email requesting legal advice regarding corporate disclosures. | |
| PLOG - 11526 | Attorney-Client | 05/01/13 | | | | | Todd Strickler* (Noble) | Draft Excerpt SEC filing request legal advice regarding corporate disclosures. | |
| PLOG - 11527 | Attorney-Client | 05/01/13 | Anne (Spyhalski) Kocian | Todd Strickler* (Noble) | Scott Davis; Todd McElreath | | | Email requesting legal advice regarding corporate disclosures. | |
| PLOG - 11528 | Attorney-Client | 05/01/13 | | | | | Todd Strickler* (Noble) | Draft Excerpt SEC filing requesting legal advice regarding corporate disclosures. | |
| PLOG - 11530 | Attorney-Client | 12/13/13 | Todd Strickler* (Noble) | Scott Davis | | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 11531 | Attorney-Client | 11/21/13 | Todd Strickler* (Noble) | Hillary Holmes* (Baker Botts); Scott Davis | Todd McElreath | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 11532 | Attorney-Client | 10/24/13 | Todd Strickler* (Noble) | Anne (Spyhalski) Kocian; Scott Davis; Todd McElreath | | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 11533 | Attorney-Client | 09/24/13 | Todd Strickler* (Noble) | Scott Davis; Todd McElreath | Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts) | | | Email chain providing legal advice regarding corporate disclosures. | |
| PLOG - 11534 | Attorney-Client | 09/24/13 | | | | | Todd Strickler* (Noble); Baker Botts* | Draft SEC filing reflecting legal advice regarding corporate disclosures. | |
| PLOG - 11535 | Attorney-Client | 04/23/13 | Todd Strickler* (Noble) | Dustin Gunderson* (Baker Botts); Sarah M. Rechter* (Baker Botts) | Scott Davis | | | Email requesting information to assist in rendering legal advice regarding corporate disclosures. | |
| PLOG - 11540 | Attorney-Client | 12/10/13 | Hillary Holmes* (Baker Botts) | Todd McElreath | Scott Davis; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 11541 | Attorney-Client | 11/21/13 | Hillary Holmes* (Baker Botts) | Scott Davis | Todd McElreath; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 11542 | Attorney-Client | 11/21/13 | Hillary Holmes* (Baker Botts) | Scott Davis; Todd Strickler* (Noble) | Todd McElreath | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 11543 | Attorney-Client | 11/21/13 | Hillary Holmes* (Baker Botts) | Scott Davis | Todd McElreath; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 11544 | Attorney-Client | 11/15/13 | Hillary Holmes* (Baker Botts) | Scott Davis | David Emmons* (Baker Botts); Dustin Gunderson* (Baker Botts); Jeffrey Klitzke; Todd McElreath; Todd Strickler* (Noble) | | | Email chain providing legal advice regarding the Paragon IPO. | |
| PLOG - 11596 | Attorney-Client | 12/17/13 | Scott Davis | Todd McElreath | | | Travers Smith*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11597 | Attorney-Client | 12/17/13 | Scott Davis | Todd McElreath | | | Travers Smith*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11598 | Attorney-Client | 12/17/13 | Scott Davis | Todd McElreath | Dennis Lubojacky | | Travers Smith* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11601 | Attorney-Client | 12/09/13 | Scott Davis | Todd McElreath | | | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11604 | Attorney-Client | 12/09/13 | Scott Davis | Todd McElreath | | | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11605 | Attorney-Client | 11/21/13 | Scott Davis | Hillary Holmes* (Baker Botts) | Todd McElreath; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 11607 | Attorney-Client | 11/14/13 | Scott Davis | Hillary Holmes* (Baker Botts) | Jeffrey Klitzke; Todd McElreath; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding corporate disclosures. | |
| PLOG - 11608 | Attorney-Client | 10/09/13 | Scott Davis | Lee M. Ahlstrom; Todd Strickler* (Noble) | Todd McElreath | | | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 11611 | Attorney-Client | 08/12/13 | Scott Davis | Hillary Holmes* (Baker Botts) | David Emmons* (Baker Botts); Dennis Lubojacky; Laura Campbell; Todd McElreath; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Spin-Off. | |

*In re Noble Corporation plc, Abu Dhabi, et al., et al.*

Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 11623 | Attorney-Client | 05/12/13 | Scott Davis | Hillary Holmes* (Baker Botts) | David Emmons* (Baker Botts); Todd McElreath; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 11624 | Attorney-Client | 05/03/13 | William E. Turcotte* (Noble) | Janet Duncan | James MacLennan | | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 11625 | Attorney-Client | 05/03/13 | William E. Turcotte* (Noble) | Barbra Beaulieu; Bernie G. Wolford; Dennis Lubojacky; James MacLennan; Janet Duncan; Julie Robertson; Lee M. Ahlstrom; Mike Lowther; Roger Hunt; Scott Marks | David W. Williams | | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | |
| PLOG - 11626 | Attorney-Client | 05/03/13 | Janet Duncan | William E. Turcotte* (Noble) | James MacLennan | | William E. Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off. | |
| PLOG - 11631 | Attorney-Client | 04/23/13 | Scott Davis | Anne (Spyhalski) Kocian; Todd McElreath | | | Todd Strickler* (Noble) | Email reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11638 | Attorney-Client | 03/01/13 | Scott Davis | David Organ | | | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11639 | Attorney-Client | 03/01/13 | | | | | William E. Turcotte* (Noble) | Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11648 | Attorney-Client | 01/25/13 | Scott Davis | Todd Strickler* (Noble) | | | | Email chain requesting legal advice regarding the Spin-Off. | |
| PLOG - 11655 | Attorney-Client | 12/23/13 | Dennis Lubojacky | Mary P. Ricciardello; Ashley Almanza; Lawrence J. Chazen | David W. Williams; Julie Robertson; James MacLennan; William E. Turcotte* (Noble); Lee M. Ahlstrom | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11656 | Attorney-Client | 12/23/13 | Dennis Lubojacky | Mary P. Ricciardello; Ashley Almanza; Lawrence J. Chazen | David W. Williams; Julie Robertson; James MacLennan; William E. Turcotte* (Noble); Lee M. Ahlstrom | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11657 | Attorney-Client | 12/23/13 | Dennis Lubojacky | Mary P. Ricciardello; Ashley Almanza; Lawrence J. Chazen | David W. Williams; Julie Robertson; James MacLennan; William E. Turcotte* (Noble); Lee M. Ahlstrom | | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11668 | Attorney-Client | 05/12/12 | Todd McElreath | Hillary Holmes* (Baker Botts) | David Emmons* (Baker Botts); Scott Davis; Todd Strickler* (Noble) | | | Email chain requesting legal advice regarding the Paragon IPO. | |
| PLOG - 11677 | Attorney-Client | 01/30/13 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11678 | Attorney-Client | 02/05/13 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11679 | Attorney-Client | 02/13/13 | | | | | Noble Legal Department* | Draft SEC filing reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11689 | Attorney-Client | 01/21/14 | Thomas F. Wessel | | | | Noble Legal Department* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11695 | Attorney-Client | 07/10/14 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11696 | Attorney-Client | 04/01/14 | Baker Botts* | | | | Baker Botts* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11702 | Attorney-Client | 06/17/13 | James MacLennan | | Thomas F. Wessel | | Noble Legal Department* | Draft Letter reflecting confidential attorney-client communications regarding domestic tax issues. | |
| PLOG - 11703 | Attorney-Client | 06/27/14 | | | | | Baker Botts* | Draft Memorandum reflecting confidential attorney-client communications regarding the Paragon IPO. | |
| PLOG - 11704 | Attorney-Client | 06/20/14 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11705 | Attorney-Client | 06/20/14 | | | | | Noble Legal Department* | Draft Press release reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11706 | Attorney-Client | 03/27/14 | | | | | Baker Botts* | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11710 | Attorney-Client | 06/10/13 | | | | | Baker Botts* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11711 | Attorney-Client | 01/22/13 | Barbra Beaulieu | | | | Noble Legal Department* | Draft Letter reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11712 | Attorney-Client | 11/04/13 | | | | | Noble Legal Department* | Draft Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11718 | Attorney-Client | 07/31/14 | | | | | Noble Legal Department* | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11719 | Attorney-Client | 07/31/14 | | | | | Noble Legal Department* | Draft Script reflecting confidential attorney-client communications regarding the Spin-Off. | |
| PLOG - 11734 | Attorney-Client | 06/13/13 | | | | | Noble Legal Department* | Draft Press release providing legal advice regarding the Spin-Off. | |
| PLOG - 11738 | Attorney-Client | 12/01/11 | | | | | Noble Legal Department* | Draft Memorandum reflecting or requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11739 | Attorney-Client | 12/01/11 | | | | | Noble Legal Department* | Handwritten notes reflecting or requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11740 | Attorney-Client | 01/01/12 | | | | | William E. Turcotte* (Noble) | Memorandum reflecting or requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11744 | Attorney-Client | 04/23/15 | | | | | Noble Legal Department* | Draft Presentation reflecting or requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11745 | Attorney-Client | 07/23/15 | | | | | Noble Legal Department* | Draft Presentation reflecting or requesting legal advice regarding the Spin-Off. | |

*In re Paragon Offshore plc, Adv. Proc. Case No. 17-51882*

**Noble Corporation plc's Amended Privilege Withhold Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | From | To | CC | BCC | Legal Source | Description | Opposing Party |
|---|---|---|---|---|---|---|---|---|---|
| PLOG - 11746 | Attorney-Client | 01/25/16 | | | | | James R. Sanislow* (Noble) | Draft Exhibit reflecting or requesting legal advice regarding an actual or potential divestiture of Noble assets. | |
| PLOG - 11747 | Attorney-Client | 01/19/16 | | | | | Noble Legal Department* | Draft Report reflecting or requesting legal advice regarding Financial reporting issues. | |
| PLOG - 11750 | Attorney-Client | 01/25/16 | | | | | Noble Legal Department* | Draft Agreement reflecting or requesting legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 11751 | Attorney-Client | 04/15/16 | | | | | Sarah M. Rechter* (Noble) | Draft Exhibit reflecting or requesting legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 11752 | Attorney-Client | 04/15/16 | | | | | James R. Sanislow* (Noble) | Draft Exhibit reflecting or requesting legal advice regarding the Noble-Paragon settlement. | |
| PLOG - 11753 | Attorney-Client | 04/11/16 | | | | | Noble Legal Department* | Draft Exhibit reflecting or requesting legal advice regarding Financial reporting issues and attaching draft press release reflecting or requesting legal advice. | |
| PLOG - 11754 | Attorney-Client | 01/20/14 | | | | | William E. Turcotte* (Noble) | Draft Exhibit reflecting or requesting legal advice regarding the Spin-Off. | |
| PLOG - 11759 | Attorney-Client | 07/24/14 | | | | | Noble Legal Department* | Draft Letter reflecting or requesting legal advice regarding the Spin-Off. | |

# EXHIBIT 20

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*
**Noble Corporation plc's Privilege Redact Log (UCC Production), July 27, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|
| PLOG-1 - 00001 | Attorney-Client | 07/31/14 | Baker Botts* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00002 | Attorney-Client | 06/30/14 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00260352 |
| PLOG-1 - 00003 | Attorney-Client | 06/05/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00260422 |
| PLOG-1 - 00004 | Attorney-Client | 04/08/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_00021943 |
| PLOG-1 - 00005 | Attorney-Client | 03/18/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and foreign tax issues. | | Noble_00021955 |
| PLOG-1 - 00006 | Attorney-Client | 03/17/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00021959 |
| PLOG-1 - 00007 | Attorney-Client | 01/28/14 | William E. Turcotte* (Noble) | Email providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00022666 |
| PLOG-1 - 00008 | Attorney-Client | 12/03/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00022678 |
| PLOG-1 - 00009 | Attorney-Client | 12/03/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00022683 |
| PLOG-1 - 00010 | Attorney-Client | 12/03/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_00022688 |
| PLOG-1 - 00011 | Attorney-Client | 12/03/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00022693 |
| PLOG-1 - 00012 | Attorney-Client | 12/02/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00022698 |
| PLOG-1 - 00013 | Attorney-Client | 12/02/13 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00022702 |
| PLOG-1 - 00014 | Attorney-Client | 12/02/13 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding foreign tax issues and the Spin-Off. | | Noble_00022706 |
| PLOG-1 - 00015 | Attorney-Client | 12/02/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off and foreign tax issues. | | Noble_00022709 |
| PLOG-1 - 00016 | Attorney-Client | 12/02/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00022712 |
| PLOG-1 - 00017 | Attorney-Client | 12/02/13 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00022715 |
| PLOG-1 - 00018 | Attorney-Client; Work Product | 04/10/14 | Noble Legal Department* | Draft spreadsheet reflecting confidential attorney-client communications regarding litigation, foreign tax issues, and the Spin-Off. | Mexico Tax Authority | Noble_00292627 |
| PLOG-1 - 00019 | Attorney-Client; Work Product | 04/10/14 | Noble Legal Department*; Mayer Brown* | Draft spreadsheet reflecting confidential attorney-client communications regarding litigation, foreign tax issues, and the Spin-Off. | Mexico Tax Authority | Noble_00292629 |
| PLOG-1 - 00020 | Attorney-Client | 03/18/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00023272 |
| PLOG-1 - 00021 | Attorney-Client | 05/20/14 | Baker Botts*; William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and domestic tax issues. | | Noble_00023840 |
| PLOG-1 - 00022 | Attorney-Client | 03/18/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00024443 |
| PLOG-1 - 00023 | Attorney-Client | 03/17/14 | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00024446 |
| PLOG-1 - 00024 | Attorney-Client | 03/17/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00024448 |
| PLOG-1 - 00025 | Attorney-Client | 04/09/14 | Baker Botts* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00026 | Attorney-Client | 07/24/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00024475 |
| PLOG-1 - 00027 | Attorney-Client | 06/30/14 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00260908 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Privilege Redact Log (UCC Production), July 27, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|
| PLOG-1 - 00028 | Attorney-Client | 06/02/14 | William E. Turcotte* (Noble) | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00024847 |
| PLOG-1 - 00029 | Attorney-Client; Work Product | 04/10/14 | William E. Turcotte* (Noble); Mayer Brown* | Draft spreadsheet reflecting confidential attorney-client communications regarding litigation, foreign tax issues, and the Spin-Off. | Mexico Tax Authority | Noble_00292640 |
| PLOG-1 - 00030 | Attorney-Client | 03/18/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00026098 |
| PLOG-1 - 00031 | Attorney-Client | 03/18/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00026101 |
| PLOG-1 - 00032 | Attorney-Client | 03/17/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00026121 |
| PLOG-1 - 00033 | Attorney-Client | 07/24/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00026319 |
| PLOG-1 - 00034 | Attorney-Client | 03/18/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00026510 |
| PLOG-1 - 00035 | Attorney-Client | 03/18/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00026514 |
| PLOG-1 - 00036 | Attorney-Client | 12/10/13 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00026574 |
| PLOG-1 - 00037 | Attorney-Client | 01/16/14 | William E. Turcotte* (Noble) | Draft meeting minutes reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00038 | Attorney-Client | 01/16/14 | William E. Turcotte* (Noble) | Draft meeting minutes reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | | Bates Forthcoming |
| PLOG-1 - 00039 | Attorney-Client | 01/08/14 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Report requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00027379 |
| PLOG-1 - 00040 | Attorney-Client | 12/12/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00028079 |
| PLOG-1 - 00041 | Attorney-Client | 12/05/13 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00028509 |
| PLOG-1 - 00042 | Attorney-Client | 12/05/13 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00028513 |
| PLOG-1 - 00043 | Attorney-Client | 12/05/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00261229 |
| PLOG-1 - 00044 | Attorney-Client | 12/05/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00028516 |
| PLOG-1 - 00045 | Attorney-Client | 01/24/14 | Noble Legal Department* | Draft memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00046 | Attorney-Client | 01/17/14 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00029325 |
| PLOG-1 - 00047 | Attorney-Client | 01/16/14 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off and Financial reporting issues. | | Noble_00029369 |
| PLOG-1 - 00048 | Attorney-Client | 07/01/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00049 | Attorney-Client | 05/06/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_00053290 |
| PLOG-1 - 00050 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_00053614 |
| PLOG-1 - 00051 | Attorney-Client | 09/18/13 | William E. Turcotte* (Noble) | Draft presentation requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00266595 |
| PLOG-1 - 00052 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_00053669 |
| PLOG-1 - 00053 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00053672 |
| PLOG-1 - 00054 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00053675 |
| PLOG-1 - 00055 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00053678 |
| PLOG-1 - 00056 | Attorney-Client | 09/16/13 | Noble Legal Department* | Draft presentation reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and domestic tax issues. | | Noble_00266704 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Privilege Redact Log (UCC Production), July 27, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|
| PLOG-1 - 00057 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Bates Forthcoming |
| PLOG-1 - 00058 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00292786 |
| PLOG-1 - 00059 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Bates Forthcoming |
| PLOG-1 - 00060 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Bates Forthcoming |
| PLOG-1 - 00061 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Bates Forthcoming |
| PLOG-1 - 00062 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00055449 |
| PLOG-1 - 00063 | Attorney-Client | 09/18/13 | William E. Turcotte* (Noble) | Draft presentation requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00266752 |
| PLOG-1 - 00064 | Attorney-Client | 12/12/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00056755 |
| PLOG-1 - 00065 | Attorney-Client | 04/18/13 | Noble Legal Department* | Presentation reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and foreign tax issues. | | Noble_00266910 |
| PLOG-1 - 00066 | Attorney-Client | 05/29/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00067 | Attorney-Client | 05/28/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00068 | Attorney-Client | 04/17/14 | Noble Legal Department* | Draft report reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | | Noble_00058894 |
| PLOG-1 - 00069 | Attorney-Client | 04/03/14 | Noble Legal Department* | Draft report reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | | Noble_00058906 |
| PLOG-1 - 00070 | Attorney-Client | 03/20/14 | Baker Botts* | Draft meeting minutes providing legal advice regarding the Spin-Off and domestic tax issues. | | Noble_00059105 |
| PLOG-1 - 00071 | Attorney-Client | 01/24/14 | Noble Legal Department* | Draft report reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues. | | Bates Forthcoming |
| PLOG-1 - 00072 | Attorney-Client | 01/23/14 | Noble Legal Department* | Draft meeting minutes reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00292890 |
| PLOG-1 - 00073 | Attorney-Client | 01/08/14 | Baker Botts* | Draft meeting minutes reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00074 | Attorney-Client | 12/19/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Bates Forthcoming |
| PLOG-1 - 00075 | Attorney-Client | 12/18/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Bates Forthcoming |
| PLOG-1 - 00076 | Attorney-Client | 12/12/13 | Baker Botts* | Email chain reflecting or requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00059452 |
| PLOG-1 - 00077 | Attorney-Client | 11/06/13 | Baker Botts* | Draft report reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00059785 |
| PLOG-1 - 00078 | Attorney-Client | 10/30/13 | Baker Botts* | Draft report reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00059816 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Privilege Redact Log (UCC Production), July 27, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|
| PLOG-1 - 00079 | Attorney-Client | 10/24/13 | Baker Botts* | Draft report reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00080 | Attorney-Client | 07/15/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00059951 |
| PLOG-1 - 00081 | Attorney-Client | 12/19/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Bates Forthcoming |
| PLOG-1 - 00082 | Attorney-Client | 12/19/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Bates Forthcoming |
| PLOG-1 - 00083 | Attorney-Client | 12/19/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Bates Forthcoming |
| PLOG-1 - 00084 | Attorney-Client | 12/12/13 | Baker Botts* | Email chain reflecting or requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00062535 |
| PLOG-1 - 00085 | Attorney-Client | 11/06/13 | Noble Legal Department* | Draft report reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00062692 |
| PLOG-1 - 00086 | Attorney-Client | 10/31/13 | William E. Turcotte* (Noble) | Draft report requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00087 | Attorney-Client | 07/15/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding corporate disclosures and foreign tax issues. | | Bates Forthcoming |
| PLOG-1 - 00088 | Attorney-Client | 04/18/13 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_00267347 |
| PLOG-1 - 00089 | Attorney-Client | 01/16/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00090 | Attorney-Client | 08/22/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00292987 |
| PLOG-1 - 00091 | Attorney-Client | 08/13/14 | Darren Caillet* (Noble) | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00064554 |
| PLOG-1 - 00092 | Attorney-Client | 08/04/14 | Noble Legal Department* | Email reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and foreign tax issues. | | Bates Forthcoming |
| PLOG-1 - 00093 | Attorney-Client | 07/31/14 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00065734 |
| PLOG-1 - 00094 | Attorney-Client | 07/31/14 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00065738 |
| PLOG-1 - 00095 | Attorney-Client | 07/24/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00066261 |
| PLOG-1 - 00096 | Attorney-Client | 07/23/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00066591 |
| PLOG-1 - 00097 | Attorney-Client | 07/22/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting or requesting legal advice regarding the Spin-Off. | | Noble_00066964 |
| PLOG-1 - 00098 | Attorney-Client | 07/22/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00066986 |
| PLOG-1 - 00099 | Attorney-Client | 07/21/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00067152 |
| PLOG-1 - 00100 | Attorney-Client | 07/21/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00067260 |
| PLOG-1 - 00101 | Attorney-Client | 07/21/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00067272 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Privilege Redact Log (UCC Production), July 27, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|
| PLOG-1 - 00102 | Attorney-Client | 07/21/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00067284 |
| PLOG-1 - 00103 | Attorney-Client | 07/01/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00104 | Attorney-Client | 06/29/14 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00267512 |
| PLOG-1 - 00105 | Attorney-Client | 06/12/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00106 | Attorney-Client | 04/29/14 | Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00073242 |
| PLOG-1 - 00107 | Attorney-Client | 04/05/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00108 | Attorney-Client | 04/05/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00109 | Attorney-Client | 04/05/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00110 | Attorney-Client | 04/05/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00111 | Attorney-Client | 04/05/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00112 | Attorney-Client | 04/05/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00113 | Attorney-Client | 08/07/14 | William E. Turcotte* (Noble); James R. Sanislow* (Noble) | Draft meeting minutes requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00114 | Attorney-Client | 07/21/14 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00074540 |
| PLOG-1 - 00115 | Attorney-Client | 04/15/14 | Derek S. Green* (Baker Botts); William E. Turcotte* (Noble); David Emmons* (Baker Botts); Chad D. Burkhardt* (Baker Botts); Sarah M. Rechter* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00116 | Attorney-Client | 04/05/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00117 | Attorney-Client | 04/05/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00118 | Attorney-Client | 04/01/14 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG-1 - 00119 | Attorney-Client | 02/26/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Bates Forthcoming |
| PLOG-1 - 00120 | Attorney-Client | 02/26/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00121 | Attorney-Client | 02/26/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Bates Forthcoming |
| PLOG-1 - 00122 | Attorney-Client | 02/26/14 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications with Noble Legal Department* regarding foreign tax issues. | | Bates Forthcoming |
| PLOG-1 - 00123 | Attorney-Client | 02/26/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Bates Forthcoming |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Privilege Redact Log (UCC Production), July 27, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|
| PLOG-1 - 00124 | Attorney-Client | 02/24/14 | David Emmons* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Bates Forthcoming |
| PLOG-1 - 00125 | Attorney-Client | 02/24/14 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Bates Forthcoming |
| PLOG-1 - 00126 | Attorney-Client | 02/21/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Bates Forthcoming |
| PLOG-1 - 00127 | Attorney-Client | 02/21/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Bates Forthcoming |
| PLOG-1 - 00128 | Attorney-Client | 02/21/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Bates Forthcoming |
| PLOG-1 - 00129 | Attorney-Client | 01/14/14 | Todd Strickler* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Bates Forthcoming |
| PLOG-1 - 00130 | Attorney-Client | 12/20/13 | Grant Everett* (Baker Botts); Chad D. Burkhardt* (Baker Botts); Todd Strickler* (Noble) | Email chain requesting legal advice regarding Artik contract and the Spin-Off. | | Noble_00077124 |
| PLOG-1 - 00131 | Attorney-Client | 12/20/13 | Grant Everett* (Baker Botts); Chad D. Burkhardt* (Baker Botts); Todd Strickler* (Noble) | Email chain requesting legal advice regarding Artik contract and the Spin-Off. | | Noble_00077126 |
| PLOG-1 - 00132 | Attorney-Client | 12/19/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Bates Forthcoming |
| PLOG-1 - 00133 | Attorney-Client | 12/13/13 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00134 | Attorney-Client | 12/07/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00135 | Attorney-Client | 12/05/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00136 | Attorney-Client | 05/13/13 | Baker Botts* | Email chain providing legal advice regarding the Paragon IPO. | | Bates Forthcoming |
| PLOG-1 - 00137 | Attorney-Client | 01/07/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00138 | Attorney-Client | 03/18/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00080083 |
| PLOG-1 - 00139 | Attorney-Client | 03/18/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00080087 |
| PLOG-1 - 00140 | Attorney-Client | 03/18/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00080091 |
| PLOG-1 - 00141 | Attorney-Client | 03/18/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00080094 |
| PLOG-1 - 00142 | Attorney-Client | 03/18/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00080097 |
| PLOG-1 - 00143 | Attorney-Client | 03/17/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00080149 |
| PLOG-1 - 00144 | Attorney-Client | 02/26/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00145 | Attorney-Client | 02/22/14 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00146 | Attorney-Client | 02/21/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Bates Forthcoming |
| PLOG-1 - 00147 | Attorney-Client | 02/20/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Bates Forthcoming |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Privilege Redact Log (UCC Production), July 27, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|
| PLOG-1 - 00148 | Attorney-Client | 02/19/14 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding Noble financial reporting issues. | | Bates Forthcoming |
| PLOG-1 - 00149 | Attorney-Client | 02/19/14 | Todd Strickler* (Noble) | Email requesting legal advice regarding Noble financial reporting issues. | | Bates Forthcoming |
| PLOG-1 - 00150 | Attorney-Client | 01/22/14 | Noble Legal Department* | Draft filing reflecting confidential attorney-client communications with Noble Legal Department* regarding settlement unrelated to Spin-Off. | | Noble_00087441 |
| PLOG-1 - 00151 | Attorney-Client | 01/16/14 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off and Financial reporting issues. | | Noble_00087809 |
| PLOG-1 - 00152 | Attorney-Client | 01/16/14 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off and Financial reporting issues. | | Noble_00087814 |
| PLOG-1 - 00153 | Attorney-Client | 12/20/13 | Grant Everett* (Baker Botts); Chad D. Burkhardt* (Baker Botts); Todd Strickler* (Noble) | Email chain requesting legal advice regarding Artik contract and the Spin-Off. | | Noble_00089166 |
| PLOG-1 - 00154 | Attorney-Client | 12/20/13 | Grant Everett* (Baker Botts); Chad D. Burkhardt* (Baker Botts); Todd Strickler* (Noble) | Email chain requesting legal advice regarding Artik contract and the Spin-Off. | | Noble_00089169 |
| PLOG-1 - 00155 | Attorney-Client | 12/20/13 | Grant Everett* (Baker Botts); Chad D. Burkhardt* (Baker Botts); Todd Strickler* (Noble) | Email chain requesting legal advice regarding Artik contract and the Spin-Off. | | Noble_00089171 |
| PLOG-1 - 00156 | Attorney-Client | 12/20/13 | Grant Everett* (Baker Botts); Chad D. Burkhardt* (Baker Botts); Todd Strickler* (Noble) | Email chain requesting legal advice regarding Artik contract and the Spin-Off. | | Noble_00089173 |
| PLOG-1 - 00157 | Attorney-Client | 12/19/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Bates Forthcoming |
| PLOG-1 - 00158 | Attorney-Client | 12/19/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Bates Forthcoming |
| PLOG-1 - 00159 | Attorney-Client | 12/19/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Bates Forthcoming |
| PLOG-1 - 00160 | Attorney-Client | 12/19/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Bates Forthcoming |
| PLOG-1 - 00161 | Attorney-Client | 12/17/13 | Todd Strickler* (Noble) | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00090069 |
| PLOG-1 - 00162 | Attorney-Client | 12/14/13 | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and the Paragon IPO. | | Bates Forthcoming |
| PLOG-1 - 00163 | Attorney-Client | 12/14/13 | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Bates Forthcoming |
| PLOG-1 - 00164 | Attorney-Client | 12/14/13 | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Bates Forthcoming |
| PLOG-1 - 00165 | Attorney-Client | 12/14/13 | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Bates Forthcoming |
| PLOG-1 - 00166 | Attorney-Client | 12/14/13 | William E. Turcotte* (Noble) | Draft Filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Bates Forthcoming |
| PLOG-1 - 00167 | Attorney-Client | 12/14/13 | William E. Turcotte* (Noble) | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Bates Forthcoming |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Privilege Redact Log (UCC Production), July 27, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|
| PLOG-1 - 00168 | Attorney-Client | 12/13/13 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off and foreign tax issues. | | Bates Forthcoming |
| PLOG-1 - 00169 | Attorney-Client | 12/12/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00090575 |
| PLOG-1 - 00170 | Attorney-Client | 12/09/13 | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and the Paragon IPO. | | Bates Forthcoming |
| PLOG-1 - 00171 | Attorney-Client | 12/09/13 | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Bates Forthcoming |
| PLOG-1 - 00172 | Attorney-Client | 12/09/13 | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Bates Forthcoming |
| PLOG-1 - 00173 | Attorney-Client | 12/09/13 | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Bates Forthcoming |
| PLOG-1 - 00174 | Attorney-Client | 12/09/13 | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Bates Forthcoming |
| PLOG-1 - 00175 | Attorney-Client | 12/09/13 | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Bates Forthcoming |
| PLOG-1 - 00176 | Attorney-Client | 12/09/13 | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Bates Forthcoming |
| PLOG-1 - 00177 | Attorney-Client | 12/09/13 | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Bates Forthcoming |
| PLOG-1 - 00178 | Attorney-Client | 12/09/13 | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Bates Forthcoming |
| PLOG-1 - 00179 | Attorney-Client | 12/09/13 | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Bates Forthcoming |
| PLOG-1 - 00180 | Attorney-Client | 12/09/13 | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Bates Forthcoming |
| PLOG-1 - 00181 | Attorney-Client | 12/09/13 | Baker Botts* | Draft SEC filing providing legal advice regarding the Spin-Off and corporate disclosures. | | Bates Forthcoming |
| PLOG-1 - 00182 | Attorney-Client | 12/06/13 | Baker Botts* | Draft SEC filing requesting legal advice regarding the Spin-Off and corporate disclosures. | | Bates Forthcoming |
| PLOG-1 - 00183 | Attorney-Client | 12/05/13 | Travers Smith* | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00184 | Attorney-Client | 12/05/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00092083 |
| PLOG-1 - 00185 | Attorney-Client | 12/05/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00092087 |
| PLOG-1 - 00186 | Attorney-Client | 12/05/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00270035 |
| PLOG-1 - 00187 | Attorney-Client | 12/05/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00092090 |
| PLOG-1 - 00188 | Attorney-Client | 12/03/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00092200 |
| PLOG-1 - 00189 | Attorney-Client | 12/03/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00092206 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Privilege Redact Log (UCC Production), July 27, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|
| PLOG-1 - 00190 | Attorney-Client | 12/03/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00092212 |
| PLOG-1 - 00191 | Attorney-Client | 12/03/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00092217 |
| PLOG-1 - 00192 | Attorney-Client | 12/03/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00092222 |
| PLOG-1 - 00193 | Attorney-Client | 12/03/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00092227 |
| PLOG-1 - 00194 | Attorney-Client | 12/03/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00092416 |
| PLOG-1 - 00195 | Attorney-Client | 12/02/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00092615 |
| PLOG-1 - 00196 | Attorney-Client | 12/02/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00092624 |
| PLOG-1 - 00197 | Attorney-Client | 12/02/13 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00092628 |
| PLOG-1 - 00198 | Attorney-Client | 12/02/13 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00092632 |
| PLOG-1 - 00199 | Attorney-Client | 12/02/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00092635 |
| PLOG-1 - 00200 | Attorney-Client | 12/02/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00092639 |
| PLOG-1 - 00201 | Attorney-Client | 12/02/13 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00092642 |
| PLOG-1 - 00202 | Attorney-Client | 12/02/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00092653 |
| PLOG-1 - 00203 | Attorney-Client | 12/02/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00092655 |
| PLOG-1 - 00204 | Attorney-Client | 11/27/13 | Todd Strickler* (Noble); Monica E. White* (Baker Botts); Hillary Holmes* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00093454 |
| PLOG-1 - 00205 | Attorney-Client | 11/27/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00093457 |
| PLOG-1 - 00206 | Attorney-Client; Work Product | 11/08/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding litigation, foreign tax issues, and the Spin-Off. | Mexico Tax Authority; Brazilian Tax Authority | Bates Forthcoming |
| PLOG-1 - 00207 | Attorney-Client; Work Product | 11/08/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding litigation, foreign tax issues, and the Spin-Off. | Mexico Tax Authority; Brazilian Tax Authority | Bates Forthcoming |
| PLOG-1 - 00208 | Attorney-Client | 10/30/13 | William E. Turcotte* (Noble) | Memorandum reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00095097 |
| PLOG-1 - 00209 | Attorney-Client | 10/30/13 | Noble Legal Department* | Draft Memorandum reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00095102 |
| PLOG-1 - 00210 | Attorney-Client | 09/27/13 | Ortiz, Sainz y Erreguerena* | Email reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_00096174 |
| PLOG-1 - 00211 | Attorney-Client | 09/24/13 | Todd Strickler* (Noble); Hillary Holmes* (Baker Botts) | Email chain requesting legal advice regarding corporate disclosures and the Spin-Off. | | Noble_00270056 |
| PLOG-1 - 00212 | Attorney-Client | 09/21/13 | Todd Strickler* (Noble); Hillary Holmes* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures and the Spin-Off. | | Noble_00096384 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Privilege Redact Log (UCC Production), July 27, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|
| PLOG-1 - 00213 | Attorney-Client | 09/20/13 | Noble Legal Department* | Draft Presentation reflecting or requesting legal advice regarding the Spin-Off. | | Noble_00270059 |
| PLOG-1 - 00214 | Attorney-Client | 07/27/13 | Grant Everett* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00096794 |
| PLOG-1 - 00215 | Attorney-Client | 07/23/13 | James R. Sanislow* (Noble) | Draft Meeting minutes providing legal advice regarding foreign tax issues. | | Noble_00096899 |
| PLOG-1 - 00216 | Attorney-Client | 07/22/13 | William E. Turcotte* (Noble) | Draft Meeting minutes reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_00096913 |
| PLOG-1 - 00217 | Attorney-Client | 07/17/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding domestic tax issues. | | Noble_00097067 |
| PLOG-1 - 00218 | Attorney-Client | 07/17/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email requesting legal advice regarding domestic tax issues. | | Noble_00097089 |
| PLOG-1 - 00219 | Attorney-Client | 05/02/13 | Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00097918 |
| PLOG-1 - 00220 | Attorney-Client | 05/02/13 | Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off and corporate disclosures. | | Bates Forthcoming |
| PLOG-1 - 00221 | Attorney-Client | 05/02/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00097921 |
| PLOG-1 - 00222 | Attorney-Client | 05/01/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00097924 |
| PLOG-1 - 00223 | Attorney-Client | 04/25/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00098061 |
| PLOG-1 - 00224 | Attorney-Client | 04/25/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00098063 |
| PLOG-1 - 00225 | Attorney-Client | 04/25/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00098067 |
| PLOG-1 - 00226 | Attorney-Client | 04/25/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00098070 |
| PLOG-1 - 00227 | Attorney-Client | 03/29/13 | Sarah M. Rechter* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00098466 |
| PLOG-1 - 00228 | Attorney-Client | 03/25/13 | Baker Botts* | Email chain providing information to assist in rendering legal advice regarding the Spin-Off and Financial reporting issues. | | Noble_00098495 |
| PLOG-1 - 00229 | Attorney-Client | 03/21/13 | Sarah M. Rechter* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00098500 |
| PLOG-1 - 00230 | Attorney-Client | 03/21/13 | Sarah M. Rechter* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00098504 |
| PLOG-1 - 00231 | Attorney-Client | 01/10/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00099470 |
| PLOG-1 - 00232 | Attorney-Client | 10/13/13 | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Draft Meeting minutes reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | | Bates Forthcoming |
| PLOG-1 - 00233 | Attorney-Client | 10/13/13 | William E. Turcotte* (Noble); James R. Sanislow* (Noble) | Draft meeting minutes reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00234 | Attorney-Client | 11/04/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00100287 |
| PLOG-1 - 00235 | Attorney-Client | 10/28/13 | Baker Botts*; Hillary Holmes* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00236 | Attorney-Client | 11/14/13 | William E. Turcotte* (Noble) | Draft report reflecting confidential attorney-client communications regarding the Spin-Off and the Spin-Off. | | Noble_00100481 |
| PLOG-1 - 00237 | Attorney-Client | 10/02/13 | William E. Turcotte* (Noble) | Draft agenda requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00100871 |
| PLOG-1 - 00238 | Attorney-Client | 09/23/13 | William E. Turcotte* (Noble) | Draft presentation requesting legal advice regarding the Spin-Off and domestic tax issues. | | Noble_00270659 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Privilege Redact Log (UCC Production), July 27, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|
| PLOG-1 - 00239 | Attorney-Client | 09/18/13 | William E. Turcotte* (Noble) | Draft presentation requesting legal advice regarding the Spin-Off and domestic tax issues. | | Noble_00270794 |
| PLOG-1 - 00240 | Attorney-Client | 09/17/13 | William E. Turcotte* (Noble) | Draft presentation requesting legal advice regarding the Spin-Off and domestic tax issues. | | Noble_00100975 |
| PLOG-1 - 00241 | Attorney-Client | 09/16/13 | William E. Turcotte* (Noble) | Draft presentation requesting legal advice regarding the Spin-Off and domestic tax issues. | | Noble_00100983 |
| PLOG-1 - 00242 | Attorney-Client | 09/16/13 | Baker Botts* | Draft presentation reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | | Noble_00270872 |
| PLOG-1 - 00243 | Attorney-Client | 05/16/13 | Baker Botts* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00101024 |
| PLOG-1 - 00244 | Attorney-Client | 05/02/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Bates Forthcoming |
| PLOG-1 - 00245 | Attorney-Client | 05/01/13 | Todd Strickler* (Noble) | Email requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00246 | Attorney-Client | 04/30/13 | Travers Smith* | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00247 | Attorney-Client | 04/16/13 | Noble Legal Department* | Draft presentation reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_00270879 |
| PLOG-1 - 00248 | Attorney-Client | 04/12/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft presentation requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00249 | Attorney-Client | 04/11/13 | William E. Turcotte* (Noble) | Draft presentation requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00250 | Attorney-Client | 09/25/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00101765 |
| PLOG-1 - 00251 | Attorney-Client | 11/26/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00101803 |
| PLOG-1 - 00252 | Attorney-Client | 11/05/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00102202 |
| PLOG-1 - 00253 | Attorney-Client | 04/29/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00254 | Attorney-Client | 04/29/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off and corporate disclosures. | | Bates Forthcoming |
| PLOG-1 - 00255 | Attorney-Client | 04/29/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00256 | Attorney-Client | 04/29/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00257 | Attorney-Client | 04/25/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00258 | Attorney-Client | 05/28/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_00103922 |
| PLOG-1 - 00259 | Attorney-Client | 04/12/13 | William E. Turcotte* (Noble) | Draft spreadsheet requesting legal advice regarding foreign tax issues. | | Bates Forthcoming |
| PLOG-1 - 00260 | Attorney-Client | 03/19/14 | Noble Legal Department* | Email reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00104296 |
| PLOG-1 - 00261 | Attorney-Client | 02/12/14 | Baker Botts* | Draft spreadsheet reflecting or requesting legal advice regarding the Spin-Off. | | Noble_00270946 |
| PLOG-1 - 00262 | Attorney-Client | 06/05/13 | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding foreign tax issues. | | Noble_00105774 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*
**Noble Corporation plc's Privilege Redact Log (UCC Production), July 27, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|
| PLOG-1 - 00263 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00106099 |
| PLOG-1 - 00264 | Attorney-Client | 04/19/14 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00106101 |
| PLOG-1 - 00265 | Attorney-Client | 07/17/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00106682 |
| PLOG-1 - 00266 | Attorney-Client | 07/15/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00267 | Attorney-Client | 07/12/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00268 | Attorney-Client | 07/12/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00269 | Attorney-Client | 07/12/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00270 | Attorney-Client | 05/02/13 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00106787 |
| PLOG-1 - 00271 | Attorney-Client | 05/01/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00272 | Attorney-Client | 01/23/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_00107015 |
| PLOG-1 - 00273 | Attorney-Client | 10/03/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00274 | Attorney-Client | 07/31/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00107093 |
| PLOG-1 - 00275 | Attorney-Client | 10/03/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00276 | Attorney-Client | 10/03/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00277 | Attorney-Client | 10/03/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00278 | Attorney-Client | 10/03/13 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00279 | Attorney-Client | 07/23/13 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_00108037 |
| PLOG-1 - 00280 | Attorney-Client | 05/30/13 | James R. Sanislow* (Noble) | Email chain providing legal advice regarding the Spin-Off and foreign tax issues. | | Noble_00108153 |
| PLOG-1 - 00281 | Attorney-Client | 05/30/13 | James R. Sanislow* (Noble) | Email chain providing legal advice regarding the Spin-Off and foreign tax issues. | | Noble_00293120 |
| PLOG-1 - 00282 | Attorney-Client | 05/02/13 | Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off and corporate disclosures. | | Bates Forthcoming |
| PLOG-1 - 00283 | Attorney-Client | 04/29/13 | Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off and corporate disclosures. | | Bates Forthcoming |
| PLOG-1 - 00284 | Attorney-Client | 04/16/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft presentation reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_00271005 |
| PLOG-1 - 00285 | Attorney-Client | 04/16/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Draft presentation requesting legal advice regarding foreign tax issues. | | Noble_00271009 |
| PLOG-1 - 00286 | Attorney-Client | 08/05/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00108994 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*
**Noble Corporation plc's Privilege Redact Log (UCC Production), July 27, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|
| PLOG-1 - 00287 | Attorney-Client | 07/31/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00109042 |
| PLOG-1 - 00288 | Attorney-Client | 04/28/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00293123 |
| PLOG-1 - 00289 | Attorney-Client | 11/13/13 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and the Paragon IPO. | | Noble_00111546 |
| PLOG-1 - 00290 | Attorney-Client | 10/15/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding corporate disclosures and the Spin-Off. | | Noble_00111691 |
| PLOG-1 - 00291 | Attorney-Client | 10/07/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Pemex business or market. | | Noble_00111781 |
| PLOG-1 - 00292 | Attorney-Client | 09/23/13 | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | | Noble_00271047 |
| PLOG-1 - 00293 | Attorney-Client | 09/18/13 | William E. Turcotte* (Noble) | Draft presentation requesting legal advice regarding the Spin-Off. | | Noble_00271182 |
| PLOG-1 - 00294 | Attorney-Client | 07/15/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off and corporate disclosures. | | Bates Forthcoming |
| PLOG-1 - 00295 | Attorney-Client | 07/12/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email requesting legal advice regarding the Spin-Off and corporate disclosures. | | Bates Forthcoming |
| PLOG-1 - 00296 | Attorney-Client | 05/30/14 | James R. Sanislow* (Noble) | Email chain providing legal advice regarding the Spin-Off and foreign tax issues. | | Noble_00112583 |
| PLOG-1 - 00297 | Attorney-Client | 08/04/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and foreign tax issues. | | Noble_00114311 |
| PLOG-1 - 00298 | Attorney-Client | 04/28/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00114388 |
| PLOG-1 - 00299 | Attorney-Client | 10/07/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Pemex business or market. | | Noble_00114676 |
| PLOG-1 - 00300 | Attorney-Client | 10/07/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Pemex business or market. | | Noble_00114679 |
| PLOG-1 - 00301 | Attorney-Client | 05/30/14 | James R. Sanislow* (Noble) | Email chain providing legal advice regarding the Spin-Off and foreign tax issues. | | Noble_00114768 |
| PLOG-1 - 00302 | Attorney-Client | 11/15/13 | Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00115756 |
| PLOG-1 - 00303 | Attorney-Client | 09/30/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00115903 |
| PLOG-1 - 00304 | Attorney-Client | 09/30/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00115914 |
| PLOG-1 - 00305 | Attorney-Client | 09/30/14 | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00115925 |
| PLOG-1 - 00306 | Attorney-Client | 09/29/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00115936 |
| PLOG-1 - 00307 | Attorney-Client | 09/29/14 | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00115946 |
| PLOG-1 - 00308 | Attorney-Client | 09/29/14 | William E. Turcotte* (Noble) | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00115957 |
| PLOG-1 - 00309 | Attorney-Client | 09/29/14 | William E. Turcotte* (Noble) | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00115973 |
| PLOG-1 - 00310 | Attorney-Client | 09/29/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00115984 |
| PLOG-1 - 00311 | Attorney-Client | 09/29/14 | William E. Turcotte* (Noble) | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00115996 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Privilege Redact Log (UCC Production), July 27, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|
| PLOG-1 - 00312 | Attorney-Client | 09/26/14 | Darren Caillet* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00116054 |
| PLOG-1 - 00313 | Attorney-Client | 09/26/14 | Darren Caillet* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00116058 |
| PLOG-1 - 00314 | Attorney-Client | 09/26/14 | Darren Caillet* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00116069 |
| PLOG-1 - 00315 | Attorney-Client | 09/26/14 | Darren Caillet* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00116072 |
| PLOG-1 - 00316 | Attorney-Client | 09/26/14 | Darren Caillet* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00116074 |
| PLOG-1 - 00317 | Attorney-Client | 09/09/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Bates Forthcoming |
| PLOG-1 - 00318 | Attorney-Client | 08/13/14 | Darren Caillet* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00117103 |
| PLOG-1 - 00319 | Attorney-Client | 08/13/14 | Darren Caillet* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00117107 |
| PLOG-1 - 00320 | Attorney-Client | 08/13/14 | Darren Caillet* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00117116 |
| PLOG-1 - 00321 | Attorney-Client | 08/13/14 | Darren Caillet* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00117119 |
| PLOG-1 - 00322 | Attorney-Client | 08/11/14 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00323 | Attorney-Client | 08/11/14 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00324 | Attorney-Client | 07/09/14 | Sarah M. Rechter* (Noble) | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00325 | Attorney-Client | 05/09/14 | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00117458 |
| PLOG-1 - 00326 | Attorney-Client | 05/09/14 | Grant Everett* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00117461 |
| PLOG-1 - 00327 | Attorney-Client | 05/08/14 | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00117464 |
| PLOG-1 - 00328 | Attorney-Client | 05/08/14 | Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00117494 |
| PLOG-1 - 00329 | Attorney-Client | 05/08/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00117520 |
| PLOG-1 - 00330 | Attorney-Client | 09/29/14 | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00117939 |
| PLOG-1 - 00331 | Attorney-Client | 08/11/14 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00332 | Attorney-Client | 12/12/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00118586 |
| PLOG-1 - 00333 | Attorney-Client | 12/12/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_00118588 |
| PLOG-1 - 00334 | Attorney-Client | 11/22/13 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00335 | Attorney-Client | 03/21/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00118790 |
| PLOG-1 - 00336 | Attorney-Client | 03/21/13 | Baker Botts* | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00118794 |
| PLOG-1 - 00337 | Attorney-Client | 03/21/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00118798 |
| PLOG-1 - 00338 | Attorney-Client | 03/14/13 | Baker Botts* | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00118806 |
| PLOG-1 - 00339 | Attorney-Client | 09/08/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00118902 |

* Denotes Attorney Name

14

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Privilege Redact Log (UCC Production), July 27, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|
| PLOG-1 - 00340 | Attorney-Client | 09/05/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00118907 |
| PLOG-1 - 00341 | Attorney-Client | 08/10/14 | Richard Stanford* (Stanford Law) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00118935 |
| PLOG-1 - 00342 | Attorney-Client | 08/10/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00118941 |
| PLOG-1 - 00343 | Attorney-Client | 05/30/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00119044 |
| PLOG-1 - 00344 | Attorney-Client | 05/29/13 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00119065 |
| PLOG-1 - 00345 | Attorney-Client | 05/08/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00119188 |
| PLOG-1 - 00346 | Attorney-Client | 09/08/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and domestic tax issues. | | Noble_00119453 |
| PLOG-1 - 00347 | Attorney-Client | 09/09/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00348 | Attorney-Client | 09/08/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and domestic tax issues. | | Noble_00119474 |
| PLOG-1 - 00349 | Attorney-Client | 08/08/14 | Tauil & Chequer (Mayer Brown)* | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | | Bates Forthcoming |
| PLOG-1 - 00350 | Attorney-Client | 08/29/13 | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_00119509 |
| PLOG-1 - 00351 | Attorney-Client | 09/08/14 | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off and domestic tax issues. | | Noble_00119606 |
| PLOG-1 - 00352 | Attorney-Client | 09/08/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off and foreign tax issues. | | Noble_00119609 |
| PLOG-1 - 00353 | Attorney-Client | 09/09/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00354 | Attorney-Client | 09/06/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and domestic tax issues. | | Noble_00120022 |
| PLOG-1 - 00355 | Attorney-Client | 10/14/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00120274 |
| PLOG-1 - 00356 | Attorney-Client | 08/13/14 | William E. Turcotte* (Noble); Darren Caillet* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00120783 |
| PLOG-1 - 00357 | Attorney-Client | 12/10/15 | Noble Legal Department* | Draft presentation reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00271570 |
| PLOG-1 - 00358 | Attorney-Client | 12/10/15 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00293180 |
| PLOG-1 - 00359 | Attorney-Client | 03/03/14 | Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | Email chain requesting legal advice regarding the Paragon IPO and foreign tax issues. | | Noble_00122252 |
| PLOG-1 - 00360 | Attorney-Client | 03/03/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off and foreign tax issues. | | Noble_00122255 |
| PLOG-1 - 00361 | Attorney-Client | 03/03/14 | Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00122258 |
| PLOG-1 - 00362 | Attorney-Client | 03/03/14 | Derek S. Green* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00122263 |
| PLOG-1 - 00363 | Attorney-Client | 03/04/14 | Derek S. Green* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00122267 |

\* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Privilege Redact Log (UCC Production), July 27, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|
| PLOG-1 - 00364 | Attorney-Client | 03/04/14 | Derek S. Green* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00122278 |
| PLOG-1 - 00365 | Attorney-Client | 03/06/14 | Noble Legal Department* | Draft spreadsheet reflecting confidential attorney-client communications with Noble Legal Department* regarding foreign tax issues and the Spin-Off. | | Noble_00293641 |
| PLOG-1 - 00366 | Attorney-Client | 03/17/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00123601 |
| PLOG-1 - 00367 | Attorney-Client | 03/17/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00123603 |
| PLOG-1 - 00368 | Attorney-Client | 03/18/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00123606 |
| PLOG-1 - 00369 | Attorney-Client | 03/18/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00123609 |
| PLOG-1 - 00370 | Attorney-Client | 03/18/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00123612 |
| PLOG-1 - 00371 | Attorney-Client | 03/18/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00123616 |
| PLOG-1 - 00372 | Attorney-Client | 03/19/14 | Noble Legal Department* | Draft spreadsheet reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and foreign tax issues. | | Noble_00293652 |
| PLOG-1 - 00373 | Attorney-Client | 03/20/14 | Noble Legal Department* | Draft spreadsheet reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and foreign tax issues. | | Noble_00293654 |
| PLOG-1 - 00374 | Attorney-Client | 03/21/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00123686 |
| PLOG-1 - 00375 | Attorney-Client | 03/25/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00123695 |
| PLOG-1 - 00376 | Attorney-Client | 03/25/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00123696 |
| PLOG-1 - 00377 | Attorney-Client | 03/26/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00123702 |
| PLOG-1 - 00378 | Attorney-Client | 04/01/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_00123810 |
| PLOG-1 - 00379 | Attorney-Client | 04/02/14 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00123818 |
| PLOG-1 - 00380 | Attorney-Client | 04/03/14 | William E. Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off. | | Noble_00123850 |
| PLOG-1 - 00381 | Attorney-Client | 04/04/14 | Baker Botts*; William E. Turcotte* (Noble); Sarah M. Rechter* (Baker Botts) | Email providing information to assist in rendering legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00123864 |
| PLOG-1 - 00382 | Attorney-Client | 04/09/14 | Noble Legal Department* | Draft spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues. | | Noble_00293664 |
| PLOG-1 - 00383 | Attorney-Client | 04/10/14 | Noble Legal Department*; Mayer Brown* | Draft spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues. | | Noble_00293668 |
| PLOG-1 - 00384 | Attorney-Client | 04/10/14 | Noble Legal Department*; Mayer Brown* | Draft spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues. | | Noble_00293670 |
| PLOG-1 - 00385 | Attorney-Client | 04/10/14 | Noble Legal Department* | Draft spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues. | | Noble_00293672 |
| PLOG-1 - 00386 | Attorney-Client | 04/16/14 | David Emmons* (Baker Botts); William E. Turcotte* (Noble); Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off and foreign tax issues. | | Noble_00124112 |
| PLOG-1 - 00387 | Attorney-Client | 04/16/14 | Travers Smith*; Baker Botts* | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | | Bates Forthcoming |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*
**Noble Corporation plc's Privilege Redact Log (UCC Production), July 27, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|
| PLOG-1 - 00388 | Attorney-Client | 04/19/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00389 | Attorney-Client | 04/19/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00390 | Attorney-Client | 04/19/14 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00391 | Attorney-Client | 04/19/14 | Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00392 | Attorney-Client | 04/19/14 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00393 | Attorney-Client | 04/19/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00394 | Attorney-Client | 04/19/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off and the Spin-Off. | | Noble_00124166 |
| PLOG-1 - 00395 | Attorney-Client | 04/19/14 | Baker Botts* | Email chain reflecting or requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00396 | Attorney-Client | 04/19/14 | Derek S. Green* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Bates Forthcoming |
| PLOG-1 - 00397 | Attorney-Client | 04/24/14 | Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Paragon IPO and the Spin-Off. | | Noble_00124414 |
| PLOG-1 - 00398 | Attorney-Client | 04/29/14 | Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Bates Forthcoming |
| PLOG-1 - 00399 | Attorney-Client | 05/06/14 | Derek S. Green* (Baker Botts); Chad D. Burkhardt* (Baker Botts); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00124916 |
| PLOG-1 - 00400 | Attorney-Client | 05/06/14 | Derek S. Green* (Baker Botts); Chad D. Burkhardt* (Baker Botts); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00124918 |
| PLOG-1 - 00401 | Attorney-Client | 05/06/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00124920 |
| PLOG-1 - 00402 | Attorney-Client | 05/06/14 | Derek S. Green* (Baker Botts); Chad D. Burkhardt* (Baker Botts); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00124923 |
| PLOG-1 - 00403 | Attorney-Client | 05/06/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00124927 |
| PLOG-1 - 00404 | Attorney-Client | 05/06/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00124930 |
| PLOG-1 - 00405 | Attorney-Client | 05/07/14 | Derek S. Green* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00124942 |
| PLOG-1 - 00406 | Attorney-Client | 05/07/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00124952 |
| PLOG-1 - 00407 | Attorney-Client | 05/07/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00124987 |
| PLOG-1 - 00408 | Attorney-Client | 05/07/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00124991 |
| PLOG-1 - 00409 | Attorney-Client | 05/07/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00124994 |
| PLOG-1 - 00410 | Attorney-Client | 05/07/14 | Derek S. Green* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00124997 |
| PLOG-1 - 00411 | Attorney-Client | 05/08/14 | Noble Legal Department* | Draft spreadsheet reflecting confidential attorney-client communications with Noble Legal Department* regarding Financial reporting issues. | | Noble_00293678 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Privilege Redact Log (UCC Production), July 27, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|
| PLOG-1 - 00412 | Attorney-Client | 05/20/14 | Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00128368 |
| PLOG-1 - 00413 | Attorney-Client | 06/18/14 | Derek S. Green* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off and foreign tax issues. | | Noble_00132140 |
| PLOG-1 - 00414 | Attorney-Client | 06/18/14 | Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding foreign tax issues and the Spin-Off. | | Noble_00132184 |
| PLOG-1 - 00415 | Attorney-Client | 06/18/14 | Derek S. Green* (Baker Botts) | Email chain providing legal advice regarding foreign tax issues and the Spin-Off. | | Noble_00132186 |
| PLOG-1 - 00416 | Attorney-Client | 06/26/14 | Noble Legal Department* | Draft spreadsheet reflecting confidential attorney-client communications with Noble Legal Department* regarding foreign tax issues. | | Noble_00293707 |
| PLOG-1 - 00417 | Attorney-Client | 06/30/14 | Baker Botts* | Email providing legal advice regarding the Spin-Off. | | Noble_00133904 |
| PLOG-1 - 00418 | Attorney-Client | 07/01/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00135210 |
| PLOG-1 - 00419 | Attorney-Client | 07/07/14 | Derek S. Green* (Baker Botts) | Email providing information to assist in rendering legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00420 | Attorney-Client | 07/08/14 | Derek S. Green* (Baker Botts) | Email providing information to assist in rendering legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00421 | Attorney-Client | 07/08/14 | Derek S. Green* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00422 | Attorney-Client | 07/08/14 | Noble Legal Department* | Draft spreadsheet reflecting confidential attorney-client communications with Noble Legal Department* regarding foreign tax issues. | | Noble_00293731 |
| PLOG-1 - 00423 | Attorney-Client | 07/18/14 | William E. Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off. | | Noble_00138203 |
| PLOG-1 - 00424 | Attorney-Client | 07/21/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00138303 |
| PLOG-1 - 00425 | Attorney-Client | 07/21/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00138329 |
| PLOG-1 - 00426 | Attorney-Client | 07/21/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00138343 |
| PLOG-1 - 00427 | Attorney-Client | 07/21/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00138357 |
| PLOG-1 - 00428 | Attorney-Client | 07/21/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00138372 |
| PLOG-1 - 00429 | Attorney-Client | 07/22/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00138387 |
| PLOG-1 - 00430 | Attorney-Client | 07/22/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00138474 |
| PLOG-1 - 00431 | Attorney-Client | 07/23/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00138488 |
| PLOG-1 - 00432 | Attorney-Client | 07/25/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00433 | Attorney-Client | 07/31/14 | Baker Botts* | Report reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00434 | Attorney-Client | 07/31/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00139924 |
| PLOG-1 - 00435 | Attorney-Client | 07/31/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00139930 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Privilege Redact Log (UCC Production), July 27, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|
| PLOG-1 - 00436 | Attorney-Client | 08/01/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00139933 |
| PLOG-1 - 00437 | Attorney-Client | 08/01/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00139939 |
| PLOG-1 - 00438 | Attorney-Client | 08/05/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and foreign tax issues. | | Noble_00139949 |
| PLOG-1 - 00439 | Attorney-Client | 08/05/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and foreign tax issues. | | Noble_00139951 |
| PLOG-1 - 00440 | Attorney-Client | 08/05/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and foreign tax issues. | | Noble_00139953 |
| PLOG-1 - 00441 | Attorney-Client | 08/06/14 | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues. | | Noble_00139955 |
| PLOG-1 - 00442 | Attorney-Client | 08/06/14 | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues. | | Noble_00139957 |
| PLOG-1 - 00443 | Attorney-Client | 08/07/14 | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues. | | Noble_00139959 |
| PLOG-1 - 00444 | Attorney-Client | 08/07/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00445 | Attorney-Client | 08/07/14 | Baker Botts*; Chad S. McCormick* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00446 | Attorney-Client | 09/05/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00140652 |
| PLOG-1 - 00447 | Attorney-Client | 09/08/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00140659 |
| PLOG-1 - 00448 | Attorney-Client | 09/08/14 | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00140662 |
| PLOG-1 - 00449 | Attorney-Client | 09/08/14 | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00140665 |
| PLOG-1 - 00450 | Attorney-Client | 09/08/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00451 | Attorney-Client | 09/09/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding domestic tax issues and the Paragon IPO. | | Bates Forthcoming |
| PLOG-1 - 00452 | Attorney-Client | 09/11/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00453 | Attorney-Client | 08/07/14 | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Petrobras business or market and corporate disclosures. | | Bates Forthcoming |
| PLOG-1 - 00454 | Attorney-Client | 08/07/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Petrobras business or market and corporate disclosures. | | Bates Forthcoming |
| PLOG-1 - 00455 | Attorney-Client | 08/12/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | | Bates Forthcoming |
| PLOG-1 - 00456 | Attorney-Client | 08/12/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Bates Forthcoming |
| PLOG-1 - 00457 | Attorney-Client | 08/08/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Bates Forthcoming |
| PLOG-1 - 00458 | Attorney-Client | 08/07/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Bates Forthcoming |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Privilege Redact Log (UCC Production), July 27, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|
| PLOG-1 - 00459 | Attorney-Client | 08/07/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Bates Forthcoming |
| PLOG-1 - 00460 | Attorney-Client | 09/06/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00141375 |
| PLOG-1 - 00461 | Attorney-Client | 03/17/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00141513 |
| PLOG-1 - 00462 | Attorney-Client | 06/12/14 | Yvette Kruggel* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00142309 |
| PLOG-1 - 00463 | Attorney-Client | 03/17/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00142358 |
| PLOG-1 - 00464 | Attorney-Client | 01/03/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00465 | Attorney-Client | 01/22/13 | Travers Smith* | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00466 | Attorney-Client | 01/11/13 | Derek S. Green* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00467 | Attorney-Client | 04/04/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00142811 |
| PLOG-1 - 00468 | Attorney-Client | 04/11/13 | Noble Legal Department* | Draft presentation reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and foreign tax issues. | | Noble_00142875 |
| PLOG-1 - 00469 | Attorney-Client | 04/11/13 | Noble Legal Department* | Draft presentation reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and foreign tax issues. | | Noble_00142877 |
| PLOG-1 - 00470 | Attorney-Client | 07/11/13 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00471 | Attorney-Client | 07/11/13 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00472 | Attorney-Client | 07/11/13 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00473 | Attorney-Client | 07/11/13 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00474 | Attorney-Client | 09/18/13 | Noble Legal Department* | Draft presentation reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00274892 |
| PLOG-1 - 00475 | Attorney-Client | 09/19/13 | William E. Turcotte* (Noble) | Draft presentation requesting legal advice regarding the Spin-Off. | | Noble_00274970 |
| PLOG-1 - 00476 | Attorney-Client | 12/03/13 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00477 | Attorney-Client | 12/03/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00143175 |
| PLOG-1 - 00478 | Attorney-Client | 12/03/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00143180 |
| PLOG-1 - 00479 | Attorney-Client | 02/19/13 | Grant Everett* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00480 | Attorney-Client | 02/19/13 | Grant Everett* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00481 | Attorney-Client | 11/11/13 | Tauil & Chequer (Mayer Brown)* | Email chain providing legal advice regarding the Spin-Off and foreign tax issues. | | Bates Forthcoming |
| PLOG-1 - 00482 | Attorney-Client | 01/15/14 | Tauil & Chequer (Mayer Brown)* | Email chain reflecting confidential attorney-client communications regarding foreign tax issues and the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00483 | Attorney-Client | 01/20/14 | Tauil & Chequer (Mayer Brown)* | Spreadsheet reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_00293805 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Privilege Redact Log (UCC Production), July 27, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|
| PLOG-1 - 00484 | Attorney-Client | 02/27/14 | Tauil & Chequer (Mayer Brown)* | Email chain reflecting confidential attorney-client communications regarding foreign tax issues and the Spin-Off. | | Noble_00293806 |
| PLOG-1 - 00485 | Attorney-Client | 02/27/14 | Noble Legal Department* | Draft spreadsheet reflecting confidential attorney-client communications with Noble Legal Department* regarding foreign tax issues and domestic tax issues. | | Noble_00293817 |
| PLOG-1 - 00486 | Attorney-Client | 11/26/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_00145731 |
| PLOG-1 - 00487 | Attorney-Client | 12/19/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00488 | Attorney-Client | 12/19/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00489 | Attorney-Client | 12/18/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00490 | Attorney-Client | 09/05/13 | Tauil & Chequer (Mayer Brown)* | Email chain reflecting confidential attorney-client communications regarding the Petrobras business or market and Noble rigs. | | Noble_00150585 |
| PLOG-1 - 00491 | Attorney-Client | 09/04/13 | Tauil & Chequer (Mayer Brown)* | Email chain reflecting confidential attorney-client communications regarding the Petrobras business or market and Noble rigs. | | Noble_00150589 |
| PLOG-1 - 00492 | Attorney-Client | 05/24/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00493 | Attorney-Client | 07/11/13 | Todd Strickler* (Noble) | Draft meeting minutes requesting legal advice regarding the Spin-Off. | | Noble_00154848 |
| PLOG-1 - 00494 | Attorney-Client | 07/11/13 | Todd Strickler* (Noble) | Draft meeting minutes requesting legal advice regarding the Spin-Off and foreign tax issues. | | Noble_00154850 |
| PLOG-1 - 00495 | Attorney-Client | 09/23/13 | William E. Turcotte* (Noble) | Draft presentation requesting legal advice regarding the Spin-Off. | | Noble_00279797 |
| PLOG-1 - 00496 | Attorney-Client | 04/17/13 | Noble Legal Department* | Draft presentation reflecting or requesting legal advice regarding foreign tax issues. | | Bates Forthcoming |
| PLOG-1 - 00497 | Attorney-Client | 04/10/13 | Noble Legal Department* | Draft presentation reflecting or requesting legal advice regarding foreign tax issues. | | Bates Forthcoming |
| PLOG-1 - 00498 | Attorney-Client | 04/12/13 | Noble Legal Department* | Draft presentation reflecting or requesting legal advice regarding foreign tax issues. | | Noble_00156697 |
| PLOG-1 - 00499 | Attorney-Client | 09/11/13 | Noble Legal Department* | Draft presentation reflecting or requesting legal advice regarding foreign tax issues. | | Bates Forthcoming |
| PLOG-1 - 00500 | Attorney-Client | 09/09/13 | Noble Legal Department* | Draft presentation reflecting or requesting legal advice regarding foreign tax issues. | | Bates Forthcoming |
| PLOG-1 - 00501 | Attorney-Client | 03/03/14 | Noble Legal Department* | Draft spreadsheet reflecting or requesting legal advice regarding Financial reporting issues. | | Noble_00293823 |
| PLOG-1 - 00502 | Attorney-Client | 03/13/13 | Noble Legal Department* | Draft spreadsheet reflecting or requesting legal advice regarding Financial reporting issues. | | Noble_00293824 |
| PLOG-1 - 00503 | Attorney-Client | 02/26/13 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding Financial reporting issues and foreign tax issues. | | Noble_00156755 |
| PLOG-1 - 00504 | Attorney-Client | 03/13/13 | Noble Legal Department* | Spreadsheet reflecting or requesting legal advice regarding Financial reporting issues. | | Noble_00293825 |
| PLOG-1 - 00505 | Attorney-Client | 06/30/14 | Noble Legal Department* | Spreadsheet reflecting or requesting legal advice regarding foreign tax issues and foreign tax issues. | | Noble_00293830 |
| PLOG-1 - 00506 | Attorney-Client | 06/30/14 | Noble Legal Department* | Spreadsheet providing legal advice regarding the foreign tax issues and the Spin-Off. | | Noble_00156999 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Privilege Redact Log (UCC Production), July 27, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|
| PLOG-1 - 00507 | Attorney-Client | 06/26/14 | Noble Legal Department* | Spreadsheet reflecting or requesting legal advice regarding foreign tax issues. | | Noble_00293831 |
| PLOG-1 - 00508 | Attorney-Client | 04/26/13 | Noble Legal Department* | Spreadsheet reflecting or requesting legal advice regarding foreign tax issues. | | Noble_00294109 |
| PLOG-1 - 00509 | Attorney-Client | 11/05/13 | Noble Legal Department* | Spreadsheet reflecting or requesting legal advice regarding foreign tax issues. | | Noble_00157459 |
| PLOG-1 - 00510 | Attorney-Client | 12/06/13 | Noble Legal Department* | Spreadsheet reflecting or requesting legal advice regarding Financial reporting issues. | | Noble_00157462 |
| PLOG-1 - 00511 | Attorney-Client | 01/20/14 | Tauil & Chequer (Mayer Brown)* | Spreadsheet reflecting or requesting legal advice regarding foreign tax issues and the Spin-Off. | | Noble_00294112 |
| PLOG-1 - 00512 | Attorney-Client | 12/18/13 | Tauil & Chequer (Mayer Brown)* | Draft memorandum reflecting confidential attorney-client communications regarding the Spin-Off and the Petrobras business or market. | | Noble_00157685 |
| PLOG-1 - 00513 | Attorney-Client | 05/12/14 | Noble Legal Department* | Spreadsheet reflecting or requesting legal advice regarding the Spin-Off and Financial reporting issues. | | Noble_00294129 |
| PLOG-1 - 00514 | Attorney-Client | 05/08/14 | Noble Legal Department* | Spreadsheet reflecting or requesting legal advice regarding the Spin-Off. | | Noble_00159146 |
| PLOG-1 - 00515 | Attorney-Client | 07/28/14 | Noble Legal Department* | Spreadsheet reflecting or requesting legal advice regarding the Spin-Off. | | Noble_00294131 |
| PLOG-1 - 00516 | Attorney-Client | 09/29/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00517 | Attorney-Client | 09/11/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_00168193 |
| PLOG-1 - 00518 | Attorney-Client | 09/11/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and foreign tax issues. | | Noble_00168195 |
| PLOG-1 - 00519 | Attorney-Client | 09/11/14 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues. | | Noble_00168197 |
| PLOG-1 - 00520 | Attorney-Client | 09/11/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00168221 |
| PLOG-1 - 00521 | Attorney-Client | 08/13/14 | Darren Caillet* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00168653 |
| PLOG-1 - 00522 | Attorney-Client | 08/06/14 | Sarah M. Rechter* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Petrobras business or market and corporate disclosures. | | Bates Forthcoming |
| PLOG-1 - 00523 | Attorney-Client | 08/11/14 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00168770 |
| PLOG-1 - 00524 | Attorney-Client | 07/22/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00171371 |
| PLOG-1 - 00525 | Attorney-Client | 07/22/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and foreign tax issues. | | Noble_00171388 |
| PLOG-1 - 00526 | Attorney-Client | 07/21/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00171396 |
| PLOG-1 - 00527 | Attorney-Client | 07/24/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00171411 |
| PLOG-1 - 00528 | Attorney-Client | 07/22/14 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00171665 |
| PLOG-1 - 00529 | Attorney-Client | 02/21/13 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_00172113 |
| PLOG-1 - 00530 | Attorney-Client | 03/05/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00531 | Attorney-Client | 03/05/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |

\* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Privilege Redact Log (UCC Production), July 27, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|
| PLOG-1 - 00532 | Attorney-Client | 04/25/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00533 | Attorney-Client | 04/25/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00534 | Attorney-Client | 04/25/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00535 | Attorney-Client | 05/03/13 | Derek S. Green* (Baker Botts); Tamar Stanley* (Baker Botts); Chad S. McCormick* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00536 | Attorney-Client | 07/23/13 | Baker Botts*; William E. Turcotte* (Noble) | Draft meeting minutes reflecting confidential attorney-client communications regarding Financial reporting issues. | | Bates Forthcoming |
| PLOG-1 - 00537 | Attorney-Client | 07/22/13 | Baker Botts*; William E. Turcotte* (Noble) | Draft meeting minutes reflecting confidential attorney-client communications regarding Financial reporting issues. | | Bates Forthcoming |
| PLOG-1 - 00538 | Attorney-Client | 07/31/13 | Noble Legal Department* | Memorandum reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_00174875 |
| PLOG-1 - 00539 | Attorney-Client | 09/08/13 | Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding foreign tax issues. | | Bates Forthcoming |
| PLOG-1 - 00540 | Attorney-Client | 07/21/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00176134 |
| PLOG-1 - 00541 | Attorney-Client | 07/24/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00176618 |
| PLOG-1 - 00542 | Attorney-Client | 05/13/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Paragon IPO. | | Bates Forthcoming |
| PLOG-1 - 00543 | Attorney-Client | 02/26/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00544 | Attorney-Client | 02/24/14 | David Emmons* (Baker Botts); Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Bates Forthcoming |
| PLOG-1 - 00545 | Attorney-Client | 02/24/14 | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Email chain requesting information to assist in rendering legal advice regarding the Paragon IPO. | | Bates Forthcoming |
| PLOG-1 - 00546 | Attorney-Client | 03/31/14 | David Emmons* (Baker Botts); William E. Turcotte* (Noble); Sarah M. Rechter* (Baker Botts) | Email chain providing information to assist in rendering legal advice regarding the Paragon IPO. | | Bates Forthcoming |
| PLOG-1 - 00547 | Attorney-Client | 04/01/14 | David Emmons* (Baker Botts); William E. Turcotte* (Noble); Sarah M. Rechter* (Baker Botts) | Email chain providing information to assist in rendering legal advice regarding the Paragon IPO. | | Bates Forthcoming |
| PLOG-1 - 00548 | Attorney-Client | 04/15/14 | Derek S. Green* (Baker Botts); William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Email chain requesting legal advice regarding the Paragon IPO. | | Bates Forthcoming |
| PLOG-1 - 00549 | Attorney-Client | 06/02/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00550 | Attorney-Client | 10/10/13 | Todd Strickler* (Noble); Chad D. Burkhardt* (Baker Botts) | Email chain requesting legal advice regarding the Pemex business or market and the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00551 | Attorney-Client | 10/08/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Pemex business or market. | | Bates Forthcoming |

\* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Privilege Redact Log (UCC Production), July 27, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|
| PLOG-1 - 00552 | Attorney-Client | 09/25/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Bates Forthcoming |
| PLOG-1 - 00553 | Attorney-Client | 10/04/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Pemex business or market. | | Bates Forthcoming |
| PLOG-1 - 00554 | Attorney-Client | 10/04/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Pemex business or market and the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00555 | Attorney-Client | 10/04/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Pemex business or market. | | Bates Forthcoming |
| PLOG-1 - 00556 | Attorney-Client | 10/02/13 | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Pemex business or market and the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00557 | Attorney-Client | 10/04/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Pemex business or market and the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00558 | Attorney-Client | 10/02/13 | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Pemex business or market and the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00559 | Attorney-Client | 10/02/13 | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Pemex business or market and the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00560 | Attorney-Client | 10/02/13 | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Pemex business or market and the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00561 | Attorney-Client | 10/02/13 | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Pemex business or market and the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00562 | Attorney-Client | 12/02/13 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00181553 |
| PLOG-1 - 00563 | Attorney-Client | 12/02/13 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00181572 |
| PLOG-1 - 00564 | Attorney-Client | 12/02/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00181583 |
| PLOG-1 - 00565 | Attorney-Client | 11/12/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Paragon IPO and the Spin-Off. | | Noble_00182517 |
| PLOG-1 - 00566 | Attorney-Client | 11/12/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Paragon IPO and the Spin-Off. | | Noble_00182993 |
| PLOG-1 - 00567 | Attorney-Client | 12/17/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00183181 |
| PLOG-1 - 00568 | Attorney-Client | 12/19/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Bates Forthcoming |
| PLOG-1 - 00569 | Attorney-Client | 12/20/13 | Baker Botts* | Email chain requesting legal advice regarding Artik contract and the Spin-Off. | | Noble_00183826 |
| PLOG-1 - 00570 | Attorney-Client | 12/20/13 | Baker Botts* | Email chain requesting legal advice regarding Artik contract and the Spin-Off. | | Noble_00183828 |
| PLOG-1 - 00571 | Attorney-Client | 11/22/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00184026 |
| PLOG-1 - 00572 | Attorney-Client | 12/19/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Bates Forthcoming |
| PLOG-1 - 00573 | Attorney-Client | 12/13/13 | William E. Turcotte* (Noble); Hillary Holmes* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00574 | Attorney-Client | 01/16/14 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00184790 |
| PLOG-1 - 00575 | Attorney-Client | 02/22/14 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Paragon IPO. | | Bates Forthcoming |
| PLOG-1 - 00576 | Attorney-Client | 02/20/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_00187537 |
| PLOG-1 - 00577 | Attorney-Client | 03/18/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00188305 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Privilege Redact Log (UCC Production), July 27, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|
| PLOG-1 - 00578 | Attorney-Client | 05/08/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00193699 |
| PLOG-1 - 00579 | Attorney-Client | 05/08/14 | Sarah M. Rechter* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00193735 |
| PLOG-1 - 00580 | Attorney-Client | 05/22/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00194920 |
| PLOG-1 - 00581 | Attorney-Client | 06/12/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00582 | Attorney-Client | 06/02/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Bates Forthcoming |
| PLOG-1 - 00583 | Attorney-Client | 11/15/13 | William E. Turcotte* (Noble) | Draft presentation reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | | Noble_00196215 |
| PLOG-1 - 00584 | Attorney-Client | 07/01/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_00285374 |
| PLOG-1 - 00585 | Attorney-Client | 06/30/14 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00285471 |
| PLOG-1 - 00586 | Attorney-Client | 06/30/14 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00285475 |
| PLOG-1 - 00587 | Attorney-Client | 06/30/14 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00285479 |
| PLOG-1 - 00588 | Attorney-Client | 06/30/14 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00285481 |
| PLOG-1 - 00589 | Attorney-Client | 06/29/14 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00285503 |
| PLOG-1 - 00590 | Attorney-Client | 07/30/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off and foreign tax issues. | | Bates Forthcoming |
| PLOG-1 - 00591 | Attorney-Client | 05/20/14 | Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00201438 |
| PLOG-1 - 00592 | Attorney-Client | 09/08/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and domestic tax issues. | | Noble_00202579 |
| PLOG-1 - 00593 | Attorney-Client | 06/26/14 | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding foreign tax issues and the Spin-Off. | | Noble_01181263 |
| PLOG-1 - 00594 | Attorney-Client | 06/30/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00285603 |
| PLOG-1 - 00595 | Attorney-Client; Work Product; Common Interest | 09/08/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_00202763 |
| PLOG-1 - 00596 | Attorney-Client | 05/28/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00597 | Attorney-Client | 05/19/14 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00204350 |
| PLOG-1 - 00598 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | | Noble_00204413 |
| PLOG-1 - 00599 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00204416 |
| PLOG-1 - 00600 | Attorney-Client | 03/27/14 | William E. Turcotte* (Noble) | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | | Bates Forthcoming |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Privilege Redact Log (UCC Production), July 27, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|
| PLOG-1 - 00601 | Attorney-Client | 03/27/14 | William E. Turcotte* (Noble) | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00602 | Attorney-Client | 01/17/14 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00294369 |
| PLOG-1 - 00603 | Attorney-Client | 01/17/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00205203 |
| PLOG-1 - 00604 | Attorney-Client | 07/11/13 | William E. Turcotte* (Noble) | Draft meeting minutes providing legal advice regarding the Spin-Off and foreign tax issues. | | Noble_00205954 |
| PLOG-1 - 00605 | Attorney-Client | 09/22/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); David Emmons* (Baker Botts); Sarah M. Rechter* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off and corporate disclosures. | | Bates Forthcoming |
| PLOG-1 - 00606 | Attorney-Client | 09/18/13 | William E. Turcotte* (Noble) | Draft presentation requesting legal advice regarding the Spin-Off. | | Noble_00285765 |
| PLOG-1 - 00607 | Attorney-Client | 09/18/13 | William E. Turcotte* (Noble) | Draft presentation requesting legal advice regarding the Spin-Off. | | Noble_00285874 |
| PLOG-1 - 00608 | Attorney-Client | 05/03/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00609 | Attorney-Client | 05/03/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00610 | Attorney-Client | 05/02/13 | Todd Strickler* (Noble); Derek S. Green* (Baker Botts); Tamar Stanley* (Baker Botts); Chad S. McCormick* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00611 | Attorney-Client | 04/16/13 | Noble Legal Department* | Draft presentation reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and foreign tax issues. | | Noble_00285959 |
| PLOG-1 - 00612 | Attorney-Client | 01/16/14 | William E. Turcotte* (Noble); David Emmons* (Baker Botts); Todd Strickler* (Noble); Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00613 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00207623 |
| PLOG-1 - 00614 | Attorney-Client | 10/13/13 | William E. Turcotte* (Noble) | Draft meeting minutes providing legal advice regarding the Spin-Off and foreign tax issues. | | Noble_00285967 |
| PLOG-1 - 00615 | Attorney-Client | 09/08/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00207761 |
| PLOG-1 - 00616 | Attorney-Client | 09/08/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and domestic tax issues. | | Noble_00207764 |
| PLOG-1 - 00617 | Attorney-Client | 09/04/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00618 | Attorney-Client | 07/31/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00619 | Attorney-Client | 07/01/14 | David Emmons* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00286007 |
| PLOG-1 - 00620 | Attorney-Client | 07/01/14 | David Emmons* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00286015 |
| PLOG-1 - 00621 | Attorney-Client | 05/01/14 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | | Noble_00209230 |
| PLOG-1 - 00622 | Attorney-Client | 05/01/14 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00209233 |
| PLOG-1 - 00623 | Attorney-Client | 04/30/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00209236 |
| PLOG-1 - 00624 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00294375 |
| PLOG-1 - 00625 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00209249 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Privilege Redact Log (UCC Production), July 27, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|
| PLOG-1 - 00626 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00209252 |
| PLOG-1 - 00627 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00209254 |
| PLOG-1 - 00628 | Attorney-Client | 04/02/14 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00629 | Attorney-Client | 03/18/14 | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00209395 |
| PLOG-1 - 00630 | Attorney-Client | 03/17/14 | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00209398 |
| PLOG-1 - 00631 | Attorney-Client | 03/17/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00209400 |
| PLOG-1 - 00632 | Attorney-Client | 02/18/14 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Bates Forthcoming |
| PLOG-1 - 00633 | Attorney-Client | 01/15/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00209735 |
| PLOG-1 - 00634 | Attorney-Client | 04/04/13 | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00294378 |
| PLOG-1 - 00635 | Attorney-Client | 03/21/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00636 | Attorney-Client | 03/15/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and foreign tax issues. | | Noble_00210413 |
| PLOG-1 - 00637 | Attorney-Client | 04/10/14 | William E. Turcotte* (Noble); Mayer Brown* | Draft spreadsheet providing legal advice regarding the foreign tax issues and the Spin-Off. | | Noble_00294381 |
| PLOG-1 - 00638 | Attorney-Client | 04/10/14 | William E. Turcotte* (Noble); Mayer Brown* | Draft spreadsheet providing legal advice regarding the Spin-Off and foreign tax issues. | | Noble_00212139 |
| PLOG-1 - 00639 | Attorney-Client | 04/29/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00212324 |
| PLOG-1 - 00640 | Attorney-Client | 06/30/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_00286112 |
| PLOG-1 - 00641 | Attorney-Client | 03/21/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00642 | Attorney-Client | 09/09/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00643 | Attorney-Client | 12/13/13 | Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_00215599 |
| PLOG-1 - 00644 | Attorney-Client | 11/13/14 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and the Paragon IPO. | | Bates Forthcoming |
| PLOG-1 - 00645 | Attorney-Client | 04/28/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Bates Forthcoming |
| PLOG-1 - 00646 | Attorney-Client | 05/01/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00217170 |
| PLOG-1 - 00647 | Attorney-Client | 06/30/14 | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_00286548 |
| PLOG-1 - 00648 | Attorney-Client | 06/30/14 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_00286551 |
| PLOG-1 - 00649 | Attorney-Client | 07/24/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00217853 |
| PLOG-1 - 00650 | Attorney-Client | 09/06/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_00218079 |
| PLOG-1 - 00651 | Attorney-Client | 08/05/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_00218163 |
| PLOG-1 - 00652 | Attorney-Client | 08/04/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_00220551 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Privilege Redact Log (UCC Production), July 27, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|
| PLOG-1 - 00653 | Attorney-Client | 05/30/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Bates Forthcoming |
| PLOG-1 - 00654 | Attorney-Client | 04/28/14 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | | Bates Forthcoming |
| PLOG-1 - 00655 | Attorney-Client | 04/30/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00221917 |
| PLOG-1 - 00656 | Attorney-Client | 07/24/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00222323 |
| PLOG-1 - 00657 | Attorney-Client | 06/30/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00287195 |
| PLOG-1 - 00658 | Attorney-Client | 05/30/13 | James R. Sanislow* (Noble); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding foreign tax issues. | | Bates Forthcoming |
| PLOG-1 - 00659 | Attorney-Client | 07/09/14 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications with Noble Legal Department* regarding foreign tax issues. | | Noble_00294383 |
| PLOG-1 - 00660 | Attorney-Client | 06/19/14 | Richard J. Chaplin* (Noble); David Emmons* (Baker Botts); Chad D. Burkhardt* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00225460 |
| PLOG-1 - 00661 | Attorney-Client | 04/18/13 | Noble Legal Department* | Draft presentation reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and foreign tax issues. | | Noble_00287256 |
| PLOG-1 - 00662 | Attorney-Client | 04/18/13 | Noble Legal Department* | Presentation reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off and foreign tax issues. | | Noble_00287807 |
| PLOG-1 - 00663 | Attorney-Client | 01/16/13 | William E. Turcotte* (Noble); David Emmons* (Baker Botts); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00664 | Attorney-Client | 03/22/13 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00665 | Attorney-Client | 03/22/13 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00666 | Attorney-Client | 09/10/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Bates Forthcoming |
| PLOG-1 - 00667 | Attorney-Client | 05/01/14 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00239115 |
| PLOG-1 - 00668 | Attorney-Client | 05/01/14 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00239117 |
| PLOG-1 - 00669 | Attorney-Client | 09/11/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00239163 |
| PLOG-1 - 00670 | Attorney-Client | 06/08/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00239176 |
| PLOG-1 - 00671 | Attorney-Client | 06/08/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00239178 |
| PLOG-1 - 00672 | Attorney-Client | 03/21/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00673 | Attorney-Client | 02/21/13 | Todd Strickler* (Noble) | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00239186 |
| PLOG-1 - 00674 | Attorney-Client | 06/10/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00239377 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Privilege Redact Log (UCC Production), July 27, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|
| PLOG-1 - 00675 | Attorney-Client | 06/10/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00239379 |
| PLOG-1 - 00676 | Attorney-Client | 06/10/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00239381 |
| PLOG-1 - 00677 | Attorney-Client | 06/07/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00239386 |
| PLOG-1 - 00678 | Attorney-Client | 06/10/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00239387 |
| PLOG-1 - 00679 | Attorney-Client | 06/14/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00680 | Attorney-Client | 09/06/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00681 | Attorney-Client | 09/06/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Bates Forthcoming |
| PLOG-1 - 00682 | Attorney-Client | 09/13/13 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00683 | Attorney-Client | 09/11/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00239511 |
| PLOG-1 - 00684 | Attorney-Client | 09/11/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00239549 |
| PLOG-1 - 00685 | Attorney-Client | 10/18/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00686 | Attorney-Client | 10/24/13 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00687 | Attorney-Client | 11/15/13 | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00294463 |
| PLOG-1 - 00688 | Attorney-Client | 11/15/13 | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00294467 |
| PLOG-1 - 00689 | Attorney-Client | 12/19/13 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00240182 |
| PLOG-1 - 00690 | Attorney-Client | 03/17/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00240356 |
| PLOG-1 - 00691 | Attorney-Client | 05/01/14 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00240992 |
| PLOG-1 - 00692 | Attorney-Client | 05/22/14 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00294476 |
| PLOG-1 - 00693 | Attorney-Client | 08/29/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00242607 |
| PLOG-1 - 00694 | Attorney-Client | 04/16/13 | Noble Legal Department* | Draft presentation reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00695 | Attorney-Client | 06/08/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00243022 |
| PLOG-1 - 00696 | Attorney-Client | 06/08/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00243024 |
| PLOG-1 - 00697 | Attorney-Client | 06/14/13 | Baker Botts*; William E. Turcotte* (Noble); Sarah M. Rechter* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00698 | Attorney-Client | 09/11/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00243313 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*
**Noble Corporation plc's Privilege Redact Log (UCC Production), July 27, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|
| PLOG-1 - 00699 | Attorney-Client | 10/03/13 | James R. Sanislow* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00294514 |
| PLOG-1 - 00700 | Attorney-Client | 10/25/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00701 | Attorney-Client | 11/15/13 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00294516 |
| PLOG-1 - 00702 | Attorney-Client | 12/05/13 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00703 | Attorney-Client | 09/19/13 | William E. Turcotte* (Noble) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00288519 |
| PLOG-1 - 00704 | Attorney-Client | 01/10/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Bates Forthcoming |
| PLOG-1 - 00705 | Attorney-Client | 01/20/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00243585 |
| PLOG-1 - 00706 | Attorney-Client | 01/22/14 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00707 | Attorney-Client | 04/09/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_00243711 |
| PLOG-1 - 00708 | Attorney-Client | 04/09/14 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00243718 |
| PLOG-1 - 00709 | Attorney-Client | 04/22/14 | William E. Turcotte* (Noble) | Email chain reflecting or requesting legal advice regarding the Paragon IPO. | | Noble_00243786 |
| PLOG-1 - 00710 | Attorney-Client | 05/01/14 | William E. Turcotte* (Noble) | Email chain reflecting or requesting legal advice regarding the Spin-Off. | | Noble_00243884 |
| PLOG-1 - 00711 | Attorney-Client | 05/01/14 | Noble Legal Department* | Email chain reflecting or requesting legal advice regarding the Spin-Off. | | Noble_00243886 |
| PLOG-1 - 00712 | Attorney-Client | 05/22/14 | Baker Botts*; William E. Turcotte* (Noble); Sarah M. Rechter* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00294523 |
| PLOG-1 - 00713 | Attorney-Client | 05/22/14 | Baker Botts*; William E. Turcotte* (Noble); Sarah M. Rechter* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_00294525 |
| PLOG-1 - 00714 | Attorney-Client | 08/29/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding domestic tax issues. | | Noble_00245240 |
| PLOG-1 - 00715 | Attorney-Client | 08/29/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding domestic tax issues. | | Noble_00245293 |
| PLOG-1 - 00716 | Attorney-Client | 03/24/17 | William E. Turcotte* (Noble) | Draft filing reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues. | | Noble_00288769 |
| PLOG-1 - 00717 | Attorney-Client | 03/24/17 | William E. Turcotte* (Noble) | Draft filing reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_00246181 |
| PLOG-1 - 00718 | Attorney-Client | 03/24/17 | William E. Turcotte* (Noble) | Draft filing providing legal advice regarding the Spin-Off. | | Noble_00292348 |
| PLOG-1 - 00719 | Attorney-Client | 03/24/17 | William E. Turcotte* (Noble) | Draft filing providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_00255230 |
| PLOG-1 - 00720 | Attorney-Client | 03/28/17 | Noble Legal Department* | Draft presentation reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_00294552 |
| PLOG-1 - 00721 | Attorney-Client | 01/14/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Bates Forthcoming |
| PLOG-1 - 00722 | Attorney-Client | 09/05/17 | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Meeting minutes reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Privilege Redact Log (UCC Production), July 27, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | BatesBeg |
|---|---|---|---|---|---|---|
| PLOG-1 - 00723 | Attorney-Client | 09/05/17 | William E. Turcotte* (Noble); James R. Sanislow* (Noble) | Meeting minutes reflecting confidential attorney-client communications regarding the Spin-Off, Financial reporting issues and Alaska DOJ investigation. | | Bates Forthcoming |
| PLOG-1 - 00724 | Attorney-Client | 09/05/17 | William E. Turcotte* (Noble) | Meeting minutes reflecting confidential attorney-client communications regarding Financial reporting issues. | | Bates Forthcoming |
| PLOG-1 - 00725 | Attorney-Client | 09/05/17 | William E. Turcotte* (Noble) | Meeting minutes reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00726 | Attorney-Client | 09/05/17 | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Meeting minutes reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG-1 - 00727 | Attorney-Client | 09/05/17 | William E. Turcotte* (Noble) | Meeting minutes reflecting confidential attorney-client communications regarding corporate disclosures and Nigeria FCPA investigation and settlement. | | Bates Forthcoming |
| PLOG-1 - 00728 | Attorney-Client | 09/23/13 | Noble Legal Department* | Draft presentation reflecting confidential attorney-client communications with Noble Legal Department* regarding the Spin-Off. | | Noble_00295134 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 00001 | Attorney-Client | 07/07/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01094212 |
| PLOG - 00002 | Attorney-Client; Work Product | 04/10/14 | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice and prepared in the course of litigation regarding foreign tax issues. | Mexico Tax Authority | Noble_00023175 |
| PLOG - 00003 | Attorney-Client | 07/07/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01094214 |
| PLOG - 00004 | Attorney-Client | 07/07/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01094216 |
| PLOG - 00005 | Attorney-Client | 07/17/14 | Baker Botts* | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01094218 |
| PLOG - 00006 | Attorney-Client | 07/17/14 | Baker Botts* | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01094222 |
| PLOG - 00007 | Attorney-Client | 06/30/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01094225 |
| PLOG - 00008 | Attorney-Client | 05/21/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01094229 |
| PLOG - 00009 | Attorney-Client | 05/21/14 | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01094231 |
| PLOG - 00010 | Attorney-Client | 04/15/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01094232 |
| PLOG - 00011 | Attorney-Client | 04/15/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01094234 |
| PLOG - 00012 | Attorney-Client | 02/03/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01094236 |
| PLOG - 00014 | Attorney-Client | 06/04/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01094488 |
| PLOG - 00015 | Attorney-Client | 07/14/14 | William E. Turcotte* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01094738 |
| PLOG - 00016 | Attorney-Client | 05/20/14 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01094740 |
| PLOG - 00017 | Attorney-Client | 06/16/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01094761 |
| PLOG - 00018 | Attorney-Client | 09/25/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agenda requesting legal advice regarding the Spin-Off. | | Noble_01094766 |
| PLOG - 00019 | Attorney-Client | 09/26/13 | William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01094808 |
| PLOG - 00020 | Attorney-Client | 08/05/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01094900 |
| PLOG - 00021 | Attorney-Client | 07/15/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01094918 |
| PLOG - 00022 | Attorney-Client | 07/15/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01094919 |
| PLOG - 00023 | Attorney-Client | 06/04/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01094922 |
| PLOG - 00024 | Attorney-Client | 06/04/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01094924 |
| PLOG - 00025 | Attorney-Client | 10/31/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01095399 |
| PLOG - 00026 | Attorney-Client | 10/21/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01095400 |
| PLOG - 00027 | Attorney-Client | 09/23/13 | Baker Botts* | Spreadsheet reflecting or requesting legal advice regarding the Spin-Off. | | Noble_01095415 |
| PLOG - 00028 | Attorney-Client | 04/29/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01095432 |
| PLOG - 00029 | Attorney-Client | 04/26/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01095440 |
| PLOG - 00030 | Attorney-Client | 04/24/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01095448 |
| PLOG - 00031 | Attorney-Client | 04/24/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01095470 |
| PLOG - 00032 | Attorney-Client | 02/25/13 | Wayne Anderson* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01095475 |
| PLOG - 00033 | Attorney-Client | 02/25/13 | Wayne Anderson* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01095478 |
| PLOG - 00034 | Attorney-Client | 01/08/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01095486 |
| PLOG - 00035 | Attorney-Client | 01/05/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01095488 |
| PLOG - 00036 | Attorney-Client | 12/18/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01095514 |
| PLOG - 00038 | Attorney-Client | 08/30/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01095597 |

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 00039 | Attorney-Client | 08/07/13 | Grant Everett* (Baker Botts); William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01095601 |
| PLOG - 00040 | Attorney-Client | 05/14/13 | Derek S. Green* (Baker Botts); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01095614 |
| PLOG - 00041 | Attorney-Client | 05/14/13 | Derek S. Green* (Baker Botts); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01095616 |
| PLOG - 00042 | Attorney-Client | 04/18/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01095636 |
| PLOG - 00043 | Attorney-Client | 04/18/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01095639 |
| PLOG - 00044 | Attorney-Client | 04/18/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01095642 |
| PLOG - 00045 | Attorney-Client | 04/18/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01095644 |
| PLOG - 00046 | Attorney-Client | 04/18/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01095646 |
| PLOG - 00047 | Attorney-Client | 04/18/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01095648 |
| PLOG - 00048 | Attorney-Client | 04/18/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01095650 |
| PLOG - 00049 | Attorney-Client | 03/19/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01095675 |
| PLOG - 00050 | Attorney-Client | 03/18/13 | William E. Turcotte* (Noble); Jeffrey Bale* (Bale); Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01095676 |
| PLOG - 00051 | Attorney-Client | 02/26/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01095696 |
| PLOG - 00052 | Attorney-Client | 02/21/13 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications regarding financial reporting issues. | | Noble_01095698 |
| PLOG - 00053 | Attorney-Client | 01/21/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01096027 |
| PLOG - 00054 | Attorney-Client | 01/17/13 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | | Noble_01096048 |
| PLOG - 00055 | Attorney-Client | 01/08/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01096050 |
| PLOG - 00056 | Attorney-Client | 01/08/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01096053 |
| PLOG - 00057 | Attorney-Client | 01/08/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01096055 |
| PLOG - 00058 | Attorney-Client | 01/08/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01096057 |
| PLOG - 00059 | Attorney-Client | 06/09/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01096070 |
| PLOG - 00060 | Attorney-Client | 02/21/14 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding financial reporting issues. | | Noble_01096091 |
| PLOG - 00061 | Attorney-Client | 09/23/13 | Baker Botts* | Spreadsheet reflecting confidential attorney-client communications. | | Noble_01096094 |
| PLOG - 00062 | Attorney-Client | 09/18/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Agenda reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01096098 |
| PLOG - 00063 | Attorney-Client | 06/03/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01096101 |
| PLOG - 00064 | Attorney-Client | 05/30/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01096103 |
| PLOG - 00065 | Attorney-Client | 03/04/13 | William E. Turcotte* (Noble); Baker Botts* | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01096109 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 00066 | Attorney-Client | 01/21/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01096229 |
| PLOG - 00067 | Attorney-Client | 01/12/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01096230 |
| PLOG - 00068 | Attorney-Client | 04/10/13 | William E. Turcotte* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01096232 |
| PLOG - 00069 | Attorney-Client | 04/10/13 | William E. Turcotte* (Noble); Baker Botts* | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01096238 |
| PLOG - 00070 | Attorney-Client | 04/10/13 | Baker Botts*; Travers Smith | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01096241 |
| PLOG - 00071 | Attorney-Client | 04/10/13 | Baker Botts*; Travers Smith | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01096242 |
| PLOG - 00072 | Attorney-Client | 03/28/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01096246 |
| PLOG - 00073 | Attorney-Client | 05/02/12 | Baker Botts* | Meeting minutes reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_01096251 |
| PLOG - 00074 | Attorney-Client | 04/24/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01096370 |
| PLOG - 00075 | Attorney-Client | 04/24/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01096391 |
| PLOG - 00076 | Attorney-Client | 03/22/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01096412 |
| PLOG - 00077 | Attorney-Client | 03/22/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01096414 |
| PLOG - 00078 | Attorney-Client | 03/04/13 | William E. Turcotte* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01096416 |
| PLOG - 00079 | Attorney-Client | 01/21/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01096419 |
| PLOG - 00080 | Attorney-Client | 01/14/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01096421 |
| PLOG - 00081 | Attorney-Client | 08/06/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01096422 |
| PLOG - 00082 | Attorney-Client | 07/15/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01096424 |
| PLOG - 00083 | Attorney-Client | 07/10/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01096426 |
| PLOG - 00084 | Attorney-Client | 05/22/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01096427 |
| PLOG - 00085 | Attorney-Client | 04/10/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01096429 |
| PLOG - 00086 | Attorney-Client | 04/07/14 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01096437 |
| PLOG - 00087 | Attorney-Client | 04/07/14 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01096440 |
| PLOG - 00088 | Attorney-Client | 02/04/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01096448 |
| PLOG - 00089 | Attorney-Client | 12/05/13 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01096449 |
| PLOG - 00090 | Attorney-Client | 11/15/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01096453 |
| PLOG - 00091 | Attorney-Client | 11/13/13 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | | Noble_01096456 |
| PLOG - 00092 | Attorney-Client | 10/14/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01096458 |
| PLOG - 00093 | Attorney-Client | 10/13/13 | Derek S. Green* (Baker Botts); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01096463 |
| PLOG - 00094 | Attorney-Client | 10/07/13 | William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01096465 |
| PLOG - 00095 | Attorney-Client | 10/07/13 | William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01096468 |
| PLOG - 00096 | Attorney-Client | 10/07/13 | William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01096470 |
| PLOG - 00097 | Attorney-Client | 10/03/13 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01096474 |
| PLOG - 00098 | Attorney-Client | 08/05/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01096476 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 00099 | Attorney-Client | 07/24/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01096478 |
| PLOG - 00100 | Attorney-Client | 07/01/13 | Travers Smith | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01096486 |
| PLOG - 00101 | Attorney-Client | 06/14/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Hillary Holmes* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01096497 |
| PLOG - 00102 | Attorney-Client | 05/31/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01096500 |
| PLOG - 00103 | Attorney-Client | 05/02/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01096507 |
| PLOG - 00104 | Attorney-Client | 04/22/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01096509 |
| PLOG - 00105 | Attorney-Client | 04/17/13 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01096511 |
| PLOG - 00106 | Attorney-Client | 02/02/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01096519 |
| PLOG - 00107 | Attorney-Client | 01/23/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01096522 |
| PLOG - 00108 | Attorney-Client | 01/18/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01096530 |
| PLOG - 00109 | Attorney-Client | 03/26/14 | Cornelia Geis* (Noble); James McHugh* (Noble); Jay Oliver* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01096536 |
| PLOG - 00110 | Attorney-Client | 03/12/14 | Cornelia Geis* (Noble); James McHugh* (Noble); James R. Sanislow* (Noble); Jay Oliver* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01096538 |
| PLOG - 00111 | Attorney-Client | 02/26/14 | Cornelia Geis* (Noble); James McHugh* (Noble); James R. Sanislow* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01096540 |
| PLOG - 00112 | Attorney-Client | 02/08/14 | William E. Turcotte* (Noble); James R. Sanislow* (Noble); James McHugh* (Noble) | Draft Exhibit reflecting confidential attorney-client communications regarding the Paragon IPO. | | Noble_01096542 |
| PLOG - 00113 | Attorney-Client | 01/29/14 | Cornelia Geis* (Noble); James McHugh* (Noble); James R. Sanislow* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01096547 |
| PLOG - 00114 | Attorney-Client | 01/24/14 | Noble Legal Department* | Exhibit reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | | Noble_01096550 |
| PLOG - 00115 | Attorney-Client | 01/21/14 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01096557 |
| PLOG - 00116 | Attorney-Client | 01/14/14 | Cornelia Geis* (Noble); James R. Sanislow* (Noble); James McHugh* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01096568 |
| PLOG - 00117 | Attorney-Client | 01/08/14 | Noble Legal Department* | Exhibit reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | | Noble_01096570 |
| PLOG - 00118 | Attorney-Client | 12/18/13 | Cornelia Geis* (Noble); James McHugh* (Noble); James R. Sanislow* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01096576 |
| PLOG - 00119 | Attorney-Client | 12/18/13 | Cornelia Geis* (Noble); James McHugh* (Noble); James R. Sanislow* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01096578 |
| PLOG - 00120 | Attorney-Client | 12/16/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01096579 |
| PLOG - 00121 | Attorney-Client | 12/05/13 | William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding corporate disclosures. | | Noble_01096594 |
| PLOG - 00122 | Attorney-Client | 12/05/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding corporate disclosures. | | Noble_01096598 |
| PLOG - 00123 | Attorney-Client | 12/05/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding corporate disclosures. | | Noble_01096601 |
| PLOG - 00124 | Attorney-Client | 12/05/13 | Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding corporate disclosures. | | Noble_01096604 |
| PLOG - 00125 | Attorney-Client | 02/05/14 | Richard J. Chaplin* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01096607 |
| PLOG - 00126 | Attorney-Client | 02/05/14 | Todd Strickler* (Noble); Richard J. Chaplin* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01096613 |
| PLOG - 00127 | Attorney-Client | 02/05/14 | Richard J. Chaplin* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01096619 |
| PLOG - 00128 | Attorney-Client | 02/05/14 | Richard J. Chaplin* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01096624 |
| PLOG - 00129 | Attorney-Client | 02/04/14 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01096628 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 00130 | Attorney-Client | 09/05/13 | Tauil & Chequer (Mayer Brown)* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01096634 |
| PLOG - 00131 | Attorney-Client | 09/04/13 | Tauil & Chequer (Mayer Brown)* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01096638 |
| PLOG - 00132 | Attorney-Client | 11/04/13 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01096642 |
| PLOG - 00133 | Attorney-Client | 10/16/13 | Cornelia Geis* (Noble); James McHugh* (Noble); James R. Sanislow* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01096651 |
| PLOG - 00134 | Attorney-Client | 10/16/13 | James McHugh* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01096652 |
| PLOG - 00135 | Attorney-Client | 10/14/13 | Cornelia Geis* (Noble); James McHugh* (Noble); James R. Sanislow* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01096666 |
| PLOG - 00136 | Attorney-Client | 10/01/13 | James McHugh* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01096667 |
| PLOG - 00137 | Attorney-Client | 12/12/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01096677 |
| PLOG - 00138 | Attorney-Client | 12/12/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01096729 |
| PLOG - 00139 | Attorney-Client | 12/11/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01096732 |
| PLOG - 00140 | Attorney-Client | 12/10/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01096734 |
| PLOG - 00141 | Attorney-Client | 10/03/13 | James McHugh* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01096788 |
| PLOG - 00142 | Attorney-Client | 09/30/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01096789 |
| PLOG - 00143 | Attorney-Client | 06/07/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01096803 |
| PLOG - 00146 | Attorney-Client | 11/21/13 | William E. Turcotte* (Noble) | Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01096811 |
| PLOG - 00147 | Attorney-Client | 11/21/13 | William E. Turcotte* (Noble) | Exhibit reflecting confidential attorney-client communications regarding the Paragon IPO. | | Noble_01096813 |
| PLOG - 00148 | Attorney-Client | 02/17/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01096821 |
| PLOG - 00149 | Attorney-Client | 02/14/14 | Todd Strickler* (Noble) | Email chain providing legal advice regarding financial reporting issues. | | Noble_01096860 |
| PLOG - 00150 | Attorney-Client | 02/13/14 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Noble_01096892 |
| PLOG - 00151 | Attorney-Client | 02/14/14 | Todd Strickler* (Noble) | Email chain providing legal advice regarding financial reporting issues. | | Noble_01096971 |
| PLOG - 00152 | Attorney-Client | 09/11/12 | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01097019 |
| PLOG - 00153 | Attorney-Client | 09/10/12 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01097033 |
| PLOG - 00154 | Attorney-Client | 09/11/12 | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01097054 |
| PLOG - 00155 | Attorney-Client | 09/07/12 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01097068 |
| PLOG - 00156 | Attorney-Client | 12/06/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01097089 |
| PLOG - 00157 | Attorney-Client | 03/11/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01097100 |
| PLOG - 00158 | Attorney-Client | 05/20/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01097114 |
| PLOG - 00159 | Attorney-Client | 08/01/14 | Baker Botts*; William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01097118 |
| PLOG - 00160 | Attorney-Client | 08/05/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01097122 |
| PLOG - 00161 | Attorney-Client | 08/05/14 | Baker Botts*; William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01097126 |
| PLOG - 00162 | Attorney-Client | 08/05/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01097139 |
| PLOG - 00163 | Attorney-Client | 02/11/13 | Noble Legal Department* | Presentation requesting information to assist in rendering legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01097166 |
| PLOG - 00164 | Attorney-Client | 01/22/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01097179 |
| PLOG - 00165 | Attorney-Client | 07/15/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01097364 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 00166 | Attorney-Client | 07/08/13 | Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01097366 |
| PLOG - 00167 | Attorney-Client | 06/20/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01097371 |
| PLOG - 00168 | Attorney-Client | 08/27/13 | Grant Everett* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01097373 |
| PLOG - 00169 | Attorney-Client | 09/22/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01097376 |
| PLOG - 00170 | Attorney-Client | 10/24/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01097388 |
| PLOG - 00171 | Attorney-Client | 08/20/13 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01097393 |
| PLOG - 00172 | Attorney-Client | 12/13/13 | David Emmons* (Baker Botts); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01097395 |
| PLOG - 00174 | Attorney-Client | 01/20/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01097762 |
| PLOG - 00175 | Attorney-Client | 01/03/13 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01097766 |
| PLOG - 00176 | Attorney-Client | 01/24/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01097769 |
| PLOG - 00177 | Attorney-Client | 01/20/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01097889 |
| PLOG - 00178 | Attorney-Client | 02/19/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01098106 |
| PLOG - 00179 | Attorney-Client | 10/24/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01098529 |
| PLOG - 00180 | Attorney-Client | 10/24/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01098535 |
| PLOG - 00181 | Attorney-Client | 10/16/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Agenda requesting legal advice regarding the Spin-Off. | | Noble_01098538 |
| PLOG - 00185 | Attorney-Client | 10/22/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01098925 |
| PLOG - 00186 | Attorney-Client | 11/21/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | | Noble_01098931 |
| PLOG - 00187 | Attorney-Client | 11/21/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | | Noble_01098944 |
| PLOG - 00188 | Attorney-Client | 11/21/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | | Noble_01098945 |
| PLOG - 00189 | Attorney-Client | 11/06/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Report requesting legal advice regarding the Spin-Off. | | Noble_01099007 |
| PLOG - 00190 | Attorney-Client | 11/08/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | | Noble_01099012 |
| PLOG - 00191 | Attorney-Client | 11/08/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | | Noble_01099068 |
| PLOG - 00192 | Attorney-Client | 11/08/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | | Noble_01099083 |
| PLOG - 00193 | Attorney-Client | 10/16/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Agenda requesting legal advice regarding the Spin-Off. | | Noble_01099160 |
| PLOG - 00194 | Attorney-Client | 10/24/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Report requesting legal advice regarding the Spin-Off. | | Noble_01099165 |
| PLOG - 00195 | Attorney-Client | 07/17/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01099174 |
| PLOG - 00196 | Attorney-Client | 07/12/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01099177 |
| PLOG - 00197 | Attorney-Client | 08/15/13 | Todd Strickler* (Noble); Grant Everett* (Baker Botts) | Email requesting legal advice regarding the Spin-Off. | | Noble_01100028 |
| PLOG - 00198 | Attorney-Client | 09/11/13 | Noble Legal Department* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01100192 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 00199 | Attorney-Client | 10/18/13 | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01100196 |
| PLOG - 00200 | Attorney-Client | 06/19/14 | Richard J. Chaplin* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01100198 |
| PLOG - 00201 | Attorney-Client | 07/15/14 | David Emmons* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01100202 |
| PLOG - 00202 | Attorney-Client | 07/15/14 | David Emmons* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01100210 |
| PLOG - 00203 | Attorney-Client | 03/14/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01100670 |
| PLOG - 00204 | Attorney-Client | 04/24/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01100680 |
| PLOG - 00205 | Attorney-Client | 07/08/13 | Todd Strickler* (Noble); Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01100767 |
| PLOG - 00206 | Attorney-Client | 09/11/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01100938 |
| PLOG - 00207 | Attorney-Client | 01/07/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01100942 |
| PLOG - 00208 | Attorney-Client | 01/17/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01100947 |
| PLOG - 00209 | Attorney-Client | 01/15/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01100952 |
| PLOG - 00210 | Attorney-Client | 03/08/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01100961 |
| PLOG - 00211 | Attorney-Client | 03/21/13 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01100964 |
| PLOG - 00212 | Attorney-Client | 04/26/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01100968 |
| PLOG - 00213 | Attorney-Client | 04/22/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01100976 |
| PLOG - 00215 | Attorney-Client | 09/11/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Report requesting legal advice regarding the Spin-Off. | | Noble_01101272 |
| PLOG - 00216 | Attorney-Client | 09/25/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01101354 |
| PLOG - 00217 | Attorney-Client; Work Product | 12/11/13 | William E. Turcotte* (Noble) | Email chain providing legal advice and prepared in the course of litigation regarding the Spin-Off. | Marathon | Noble_01101373 |
| PLOG - 00218 | Attorney-Client | 11/21/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01101396 |
| PLOG - 00219 | Attorney-Client | 11/21/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01101397 |
| PLOG - 00221 | Attorney-Client | 01/09/14 | William E. Turcotte* (Noble) | Report requesting legal advice regarding the Spin-Off. | | Noble_01101460 |
| PLOG - 00223 | Attorney-Client | 03/10/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01101486 |
| PLOG - 00224 | Attorney-Client | 10/14/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01101721 |
| PLOG - 00225 | Attorney-Client | 09/25/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01101726 |
| PLOG - 00226 | Attorney-Client; Work Product | 12/11/13 | William E. Turcotte* (Noble) | Email chain providing legal advice and prepared in the course of litigation regarding the Spin-Off. | Marathon | Noble_01101791 |
| PLOG - 00227 | Attorney-Client; Work Product | 12/11/13 | William E. Turcotte* (Noble) | Email chain providing legal advice and prepared in the course of litigation regarding the Spin-Off. | Marathon | Noble_01101795 |
| PLOG - 00228 | Attorney-Client | 05/06/14 | Baker Botts*; Monica E. White* (Baker Botts) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01101850 |
| PLOG - 00229 | Attorney-Client | 07/14/14 | David Emmons* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01101854 |
| PLOG - 00230 | Attorney-Client | 01/16/14 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01102314 |
| PLOG - 00231 | Attorney-Client | 04/29/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01102319 |
| PLOG - 00232 | Attorney-Client | 04/29/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01102323 |
| PLOG - 00233 | Attorney-Client | 02/04/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01102337 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 00234 | Attorney-Client | 09/25/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01102339 |
| PLOG - 00235 | Attorney-Client | 05/08/14 | James McHugh* (Noble); Yvette Kruggel* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01102351 |
| PLOG - 00236 | Attorney-Client | 12/10/13 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01102355 |
| PLOG - 00237 | Attorney-Client | 10/15/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01102361 |
| PLOG - 00238 | Attorney-Client | 02/13/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01102365 |
| PLOG - 00239 | Attorney-Client; Work Product | 07/01/14 | Noble Legal Department* | Spreadsheet reflecting or requesting legal advice and prepared in the course of litigation regarding foreign tax issues. | Mexico Tax Authority | Noble_00223987 |
| PLOG - 00240 | Attorney-Client | 01/17/14 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01102468 |
| PLOG - 00241 | Attorney-Client | 10/12/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01102470 |
| PLOG - 00242 | Attorney-Client | 02/12/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01102473 |
| PLOG - 00243 | Attorney-Client | 01/23/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01102560 |
| PLOG - 00244 | Attorney-Client | 04/22/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01102568 |
| PLOG - 00245 | Attorney-Client | 02/27/14 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Report reflecting confidential attorney-client communications regarding the Paragon IPO. | | Noble_01102579 |
| PLOG - 00246 | Attorney-Client | 02/19/14 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Report reflecting confidential attorney-client communications regarding the Paragon IPO. | | Noble_01102584 |
| PLOG - 00247 | Attorney-Client | 07/10/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01102590 |
| PLOG - 00248 | Attorney-Client | 07/14/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01102596 |
| PLOG - 00249 | Attorney-Client | 07/17/14 | Baker Botts* | Draft Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01102600 |
| PLOG - 00250 | Attorney-Client | 04/17/13 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01102616 |
| PLOG - 00251 | Attorney-Client | 04/22/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01102620 |
| PLOG - 00252 | Attorney-Client | 07/30/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01102624 |
| PLOG - 00253 | Attorney-Client | 12/08/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01102629 |
| PLOG - 00254 | Attorney-Client | 07/09/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01102673 |
| PLOG - 00256 | Attorney-Client | 01/16/12 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01102908 |
| PLOG - 00257 | Attorney-Client | 01/13/12 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01102912 |
| PLOG - 00258 | Attorney-Client | 08/26/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01102922 |
| PLOG - 00259 | Attorney-Client | 08/11/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01102925 |
| PLOG - 00260 | Attorney-Client | 07/27/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01102931 |
| PLOG - 00261 | Attorney-Client | 06/23/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01102934 |
| PLOG - 00262 | Attorney-Client | 12/09/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01102961 |
| PLOG - 00263 | Attorney-Client | 11/15/11 | Grant Everett* (Baker Botts) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01102995 |
| PLOG - 00264 | Attorney-Client | 10/21/11 | Grant Everett* (Baker Botts) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01103109 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 00265 | Attorney-Client | 08/11/11 | Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01103673 |
| PLOG - 00266 | Attorney-Client | 08/11/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01103676 |
| PLOG - 00267 | Attorney-Client | 08/11/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01103694 |
| PLOG - 00268 | Attorney-Client | 08/11/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01103712 |
| PLOG - 00269 | Attorney-Client | 07/22/11 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01103714 |
| PLOG - 00270 | Attorney-Client | 11/15/11 | Grant Everett* (Baker Botts) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01103727 |
| PLOG - 00271 | Attorney-Client | 08/26/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01103730 |
| PLOG - 00272 | Attorney-Client | 12/09/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01103753 |
| PLOG - 00273 | Attorney-Client | 11/15/11 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01103787 |
| PLOG - 00274 | Attorney-Client | 10/21/11 | Baker Botts*; William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01103790 |
| PLOG - 00275 | Attorney-Client | 08/11/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01104534 |
| PLOG - 00276 | Attorney-Client | 08/11/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01104537 |
| PLOG - 00277 | Attorney-Client | 08/11/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01104543 |
| PLOG - 00278 | Attorney-Client | 07/22/11 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01104545 |
| PLOG - 00279 | Attorney-Client | 02/01/12 | William E. Turcotte* (Noble); David Emmons* (Baker Botts); Grant Everett* (Baker Botts) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01104547 |
| PLOG - 00280 | Attorney-Client | 03/21/12 | William E. Turcotte* (Noble) | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01104811 |
| PLOG - 00281 | Attorney-Client | 02/09/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01104813 |
| PLOG - 00282 | Attorney-Client | 02/02/12 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01104896 |
| PLOG - 00283 | Attorney-Client | 12/05/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01104901 |
| PLOG - 00284 | Attorney-Client | 07/09/12 | Noble Legal Department* | Draft Agenda reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | | Noble_01104923 |
| PLOG - 00285 | Attorney-Client | 02/01/12 | William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01105139 |
| PLOG - 00286 | Attorney-Client | 01/28/13 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email requesting legal advice regarding the Spin-Off. | | Noble_01105506 |
| PLOG - 00292 | Attorney-Client | 06/25/14 | Richard J. Chaplin* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01105532 |
| PLOG - 00293 | Attorney-Client | 06/24/14 | Richard J. Chaplin* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01105535 |
| PLOG - 00294 | Attorney-Client | 06/26/14 | Richard J. Chaplin* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01105543 |
| PLOG - 00295 | Attorney-Client | 06/26/14 | Richard J. Chaplin* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01105551 |
| PLOG - 00296 | Attorney-Client | 06/24/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01105555 |
| PLOG - 00297 | Attorney-Client | 06/26/14 | Richard J. Chaplin* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01105559 |
| PLOG - 00298 | Attorney-Client | 04/16/13 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01105563 |
| PLOG - 00299 | Attorney-Client | 04/16/13 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01105565 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 00300 | Attorney-Client | 06/09/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01105574 |
| PLOG - 00301 | Attorney-Client | 05/30/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01105575 |
| PLOG - 00302 | Attorney-Client | 12/16/13 | Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01105577 |
| PLOG - 00303 | Attorney-Client | 01/28/14 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Richard Spedding* (Travers Smith); | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01105579 |
| PLOG - 00304 | Attorney-Client | 05/30/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01105580 |
| PLOG - 00305 | Attorney-Client | 04/16/13 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01105582 |
| PLOG - 00306 | Attorney-Client | 04/16/13 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01105591 |
| PLOG - 00307 | Attorney-Client | 06/09/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01105593 |
| PLOG - 00308 | Attorney-Client | 05/30/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01105594 |
| PLOG - 00309 | Attorney-Client | 12/16/13 | Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01105596 |
| PLOG - 00310 | Attorney-Client | 06/09/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01105598 |
| PLOG - 00311 | Attorney-Client | 06/09/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01105600 |
| PLOG - 00312 | Attorney-Client | 06/09/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01105602 |
| PLOG - 00313 | Attorney-Client | 06/09/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01105604 |
| PLOG - 00314 | Attorney-Client | 08/21/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01105606 |
| PLOG - 00315 | Attorney-Client | 09/25/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01105610 |
| PLOG - 00316 | Attorney-Client | 09/24/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01105615 |
| PLOG - 00317 | Attorney-Client | 09/30/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01105619 |
| PLOG - 00318 | Attorney-Client | 09/24/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01105625 |
| PLOG - 00319 | Attorney-Client | 09/24/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01105630 |
| PLOG - 00320 | Attorney-Client | 09/25/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01105637 |
| PLOG - 00321 | Attorney-Client | 08/06/14 | William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01105643 |
| PLOG - 00322 | Attorney-Client | 01/06/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off and domestic tax issues. | | Noble_01105646 |
| PLOG - 00323 | Attorney-Client | 01/24/13 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off and domestic tax issues. | | Noble_01105648 |
| PLOG - 00324 | Attorney-Client | 01/18/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | | Noble_01105651 |
| PLOG - 00325 | Attorney-Client | 01/24/13 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off and domestic tax issues. | | Noble_01105653 |
| PLOG - 00326 | Attorney-Client | 01/24/13 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off and domestic tax issues. | | Noble_01105655 |
| PLOG - 00327 | Attorney-Client | 05/10/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01105659 |
| PLOG - 00328 | Attorney-Client | 07/14/14 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01105786 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 00329 | Attorney-Client | 07/14/14 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01105792 |
| PLOG - 00330 | Attorney-Client | 07/16/14 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01105799 |
| PLOG - 00331 | Attorney-Client | 07/16/14 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01105807 |
| PLOG - 00332 | Attorney-Client | 06/18/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01105820 |
| PLOG - 00333 | Attorney-Client | 06/18/14 | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01105824 |
| PLOG - 00334 | Attorney-Client | 09/25/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01105829 |
| PLOG - 00335 | Attorney-Client | 09/24/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01105834 |
| PLOG - 00336 | Attorney-Client | 09/24/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01105837 |
| PLOG - 00337 | Attorney-Client | 09/24/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01105842 |
| PLOG - 00338 | Attorney-Client | 09/24/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01105847 |
| PLOG - 00339 | Attorney-Client | 10/01/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01105853 |
| PLOG - 00340 | Attorney-Client | 08/06/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01105860 |
| PLOG - 00341 | Attorney-Client | 08/06/14 | William E. Turcotte* (Noble); Baker Botts* | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01105863 |
| PLOG - 00342 | Attorney-Client | 08/05/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01105866 |
| PLOG - 00343 | Attorney-Client | 09/23/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01105868 |
| PLOG - 00344 | Attorney-Client | 08/07/14 | Baker Botts*; William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01105871 |
| PLOG - 00345 | Attorney-Client | 08/05/14 | Baker Botts*; William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01105875 |
| PLOG - 00346 | Attorney-Client | 08/05/14 | Baker Botts*; William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01105878 |
| PLOG - 00347 | Attorney-Client | 07/28/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off and foreign tax issues. | | Noble_01105880 |
| PLOG - 00348 | Attorney-Client | 07/28/14 | Baker Botts*; Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01105884 |
| PLOG - 00349 | Attorney-Client | 01/04/13 | Todd Strickler* (Noble) | Draft Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets, foreign tax issues, and domestic tax issues. | | Noble_01105887 |
| PLOG - 00350 | Attorney-Client | 01/24/13 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off and domestic tax issues. | | Noble_01105890 |
| PLOG - 00351 | Attorney-Client | 01/24/13 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off and domestic tax issues. | | Noble_01105893 |
| PLOG - 00352 | Attorney-Client | 12/18/13 | Baker Botts*; Travers Smith; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01105928 |
| PLOG - 00353 | Attorney-Client | 04/11/14 | Baker Botts*; Todd Strickler* (Noble); Richard Spedding* (Travers Smith) | Email chain providing information to assist in rendering legal advice regarding corporate disclosures. | | Noble_01106018 |
| PLOG - 00354 | Attorney-Client | 03/24/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106019 |
| PLOG - 00355 | Attorney-Client | 03/21/14 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01106025 |
| PLOG - 00356 | Attorney-Client | 07/14/14 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01106045 |
| PLOG - 00357 | Attorney-Client | 06/25/14 | Baker Botts*; Richard J. Chaplin* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106051 |

* Denotes Attorney Name

CONFIDENTIAL

Case 17-51882-CSS Doc 89 Filed 09/05/18 Page 559 of 744

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 00358 | Attorney-Client | 07/14/14 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01106053 |
| PLOG - 00359 | Attorney-Client | 06/25/14 | Baker Botts*; Richard J. Chaplin* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106060 |
| PLOG - 00360 | Attorney-Client | 06/25/14 | Baker Botts*; Richard J. Chaplin* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01106062 |
| PLOG - 00361 | Attorney-Client | 07/16/14 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01106064 |
| PLOG - 00362 | Attorney-Client | 06/18/14 | William E. Turcotte* (Noble) | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01106074 |
| PLOG - 00363 | Attorney-Client | 06/18/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106078 |
| PLOG - 00364 | Attorney-Client | 06/18/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106081 |
| PLOG - 00365 | Attorney-Client | 04/12/13 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications with Noble Legal Department regarding an actual or potential divestiture of Noble assets. | | Noble_01106085 |
| PLOG - 00366 | Attorney-Client | 06/18/14 | William E. Turcotte* (Noble); Richard J. Chaplin* (Noble); James R. Sanislow* (Noble); Sarah M. Rechter* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106091 |
| PLOG - 00367 | Attorney-Client | 06/18/14 | William E. Turcotte* (Noble); Richard J. Chaplin* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106094 |
| PLOG - 00368 | Attorney-Client | 04/11/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106098 |
| PLOG - 00369 | Attorney-Client | 06/17/14 | Richard J. Chaplin* (Noble); William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106101 |
| PLOG - 00370 | Attorney-Client | 06/17/14 | Richard J. Chaplin* (Noble); William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106103 |
| PLOG - 00371 | Attorney-Client | 06/17/14 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106105 |
| PLOG - 00372 | Attorney-Client | 06/18/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106107 |
| PLOG - 00373 | Attorney-Client | 02/05/14 | Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01106109 |
| PLOG - 00374 | Attorney-Client | 02/05/14 | Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01106115 |
| PLOG - 00375 | Attorney-Client | 03/08/13 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01106141 |
| PLOG - 00376 | Attorney-Client | 07/16/13 | Miika Heiskanen* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01106167 |
| PLOG - 00377 | Attorney-Client | 06/24/13 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01106172 |
| PLOG - 00378 | Attorney-Client | 07/16/13 | Miika Heiskanen* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01106204 |
| PLOG - 00379 | Attorney-Client | 07/24/13 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01106222 |
| PLOG - 00380 | Attorney-Client | 06/18/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106232 |
| PLOG - 00381 | Attorney-Client | 04/11/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106235 |
| PLOG - 00382 | Attorney-Client | 06/18/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106238 |
| PLOG - 00383 | Attorney-Client | 03/18/14 | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106242 |
| PLOG - 00384 | Attorney-Client | 01/17/14 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106244 |
| PLOG - 00385 | Attorney-Client | 03/03/14 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106245 |
| PLOG - 00386 | Attorney-Client | 03/18/14 | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106246 |
| PLOG - 00387 | Attorney-Client | 03/03/14 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106248 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 00388 | Attorney-Client | 03/03/14 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106249 |
| PLOG - 00389 | Attorney-Client | 01/17/14 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106250 |
| PLOG - 00390 | Attorney-Client | 10/01/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106251 |
| PLOG - 00391 | Attorney-Client | 09/30/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106258 |
| PLOG - 00392 | Attorney-Client | 09/25/14 | Noble Legal Department* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01106264 |
| PLOG - 00393 | Attorney-Client | 09/24/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01106266 |
| PLOG - 00394 | Attorney-Client | 09/24/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01106271 |
| PLOG - 00395 | Attorney-Client | 09/24/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01106276 |
| PLOG - 00396 | Attorney-Client | 09/24/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01106288 |
| PLOG - 00397 | Attorney-Client | 09/24/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01106293 |
| PLOG - 00398 | Attorney-Client | 09/24/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01106293 |
| PLOG - 00399 | Attorney-Client | 09/23/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01106297 |
| PLOG - 00400 | Attorney-Client | 09/23/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01106300 |
| PLOG - 00401 | Attorney-Client | 07/31/14 | Noble Legal Department*; Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01106305 |
| PLOG - 00402 | Attorney-Client | 07/31/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01106307 |
| PLOG - 00403 | Attorney-Client | 07/26/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01106309 |
| PLOG - 00404 | Attorney-Client | 06/25/14 | Baker Botts*; Richard J. Chaplin* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106311 |
| PLOG - 00405 | Attorney-Client | 06/25/14 | Baker Botts*; Richard J. Chaplin* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01106313 |
| PLOG - 00406 | Attorney-Client | 06/25/14 | Baker Botts*; Richard J. Chaplin* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106315 |
| PLOG - 00407 | Attorney-Client | 06/25/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106317 |
| PLOG - 00408 | Attorney-Client | 06/24/14 | Richard J. Chaplin* (Noble); Chad D. Burkhardt* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106319 |
| PLOG - 00409 | Attorney-Client | 06/19/14 | Richard J. Chaplin* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106323 |
| PLOG - 00410 | Attorney-Client | 06/19/14 | Richard J. Chaplin* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106329 |
| PLOG - 00411 | Attorney-Client | 06/19/14 | Richard J. Chaplin* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106334 |
| PLOG - 00412 | Attorney-Client | 06/19/14 | Richard J. Chaplin* (Noble) | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01106339 |
| PLOG - 00413 | Attorney-Client | 06/19/14 | Richard J. Chaplin* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106343 |
| PLOG - 00414 | Attorney-Client | 09/24/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106346 |
| PLOG - 00415 | Attorney-Client | 09/24/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01106352 |
| PLOG - 00416 | Attorney-Client | 09/24/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01106356 |
| PLOG - 00417 | Attorney-Client | 07/31/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01106359 |
| PLOG - 00418 | Attorney-Client | 06/24/14 | Richard J. Chaplin* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01106364 |
| PLOG - 00419 | Attorney-Client | 06/19/14 | Richard J. Chaplin* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01106367 |
| PLOG - 00420 | Attorney-Client | 06/19/14 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106372 |
| PLOG - 00421 | Attorney-Client | 06/19/14 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106377 |

* Denotes Attorney Name

CONFIDENTIAL

Case 17-51882-CSS Doc 89 Filed 09/05/18 Page 561 of 744

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 00422 | Attorney-Client | 06/19/14 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106380 |
| PLOG - 00423 | Attorney-Client | 03/18/14 | Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106382 |
| PLOG - 00424 | Attorney-Client | 03/18/14 | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106384 |
| PLOG - 00425 | Attorney-Client | 02/06/14 | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106386 |
| PLOG - 00426 | Attorney-Client | 12/17/13 | Travers Smith; Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106388 |
| PLOG - 00427 | Attorney-Client | 07/06/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106393 |
| PLOG - 00428 | Attorney-Client | 06/17/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01106395 |
| PLOG - 00429 | Attorney-Client | 06/14/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106400 |
| PLOG - 00430 | Attorney-Client | 12/20/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106407 |
| PLOG - 00431 | Attorney-Client | 12/20/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106411 |
| PLOG - 00432 | Attorney-Client | 12/19/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106415 |
| PLOG - 00433 | Attorney-Client | 12/17/13 | Travers Smith; Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106419 |
| PLOG - 00434 | Attorney-Client | 12/13/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding financial reporting issues. | | Noble_01106430 |
| PLOG - 00435 | Attorney-Client | 12/13/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding financial reporting issues. | | Noble_01106432 |
| PLOG - 00436 | Attorney-Client | 11/07/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106434 |
| PLOG - 00437 | Attorney-Client | 11/07/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106437 |
| PLOG - 00438 | Attorney-Client | 07/02/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01106440 |
| PLOG - 00439 | Attorney-Client | 07/02/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106442 |
| PLOG - 00440 | Attorney-Client | 07/02/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106444 |
| PLOG - 00441 | Attorney-Client | 06/18/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106445 |
| PLOG - 00442 | Attorney-Client | 06/14/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106447 |
| PLOG - 00443 | Attorney-Client | 06/13/13 | Todd Strickler* (Noble) | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01106449 |
| PLOG - 00444 | Attorney-Client | 06/12/13 | Baker Botts* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01106450 |
| PLOG - 00445 | Attorney-Client | 05/02/13 | James R. Sanislow* (Noble); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01106455 |
| PLOG - 00446 | Attorney-Client | 05/02/13 | James R. Sanislow* (Noble); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01106457 |
| PLOG - 00447 | Attorney-Client | 05/02/13 | James R. Sanislow* (Noble); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01106459 |
| PLOG - 00448 | Attorney-Client | 04/30/13 | James R. Sanislow* (Noble); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01106461 |
| PLOG - 00449 | Attorney-Client | 02/07/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01106462 |
| PLOG - 00450 | Attorney-Client | 02/07/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01106463 |
| PLOG - 00452 | Attorney-Client | 06/04/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01106469 |
| PLOG - 00453 | Attorney-Client | 06/19/14 | Richard J. Chaplin* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106471 |
| PLOG - 00454 | Attorney-Client | 06/19/14 | Richard J. Chaplin* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106476 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 00455 | Attorney-Client | 06/19/14 | Richard J. Chaplin* (Noble) | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01106479 |
| PLOG - 00456 | Attorney-Client | 06/19/14 | Richard J. Chaplin* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106483 |
| PLOG - 00457 | Attorney-Client | 06/19/14 | Richard J. Chaplin* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106488 |
| PLOG - 00458 | Attorney-Client | 06/24/14 | Richard J. Chaplin* (Noble); Chad D. Burkhardt* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106494 |
| PLOG - 00459 | Attorney-Client | 07/15/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01106498 |
| PLOG - 00460 | Attorney-Client | 09/30/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01106499 |
| PLOG - 00461 | Attorney-Client | 09/25/14 | Noble Legal Department* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01106505 |
| PLOG - 00462 | Attorney-Client | 09/25/14 | Noble Legal Department* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01106507 |
| PLOG - 00463 | Attorney-Client | 09/24/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01106509 |
| PLOG - 00464 | Attorney-Client | 09/23/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01106514 |
| PLOG - 00465 | Attorney-Client | 09/24/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01106519 |
| PLOG - 00466 | Attorney-Client | 07/31/14 | Noble Legal Department*; Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01106523 |
| PLOG - 00467 | Attorney-Client | 07/26/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Noble_01106525 |
| PLOG - 00468 | Attorney-Client | 01/08/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106527 |
| PLOG - 00469 | Attorney-Client | 01/08/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106529 |
| PLOG - 00470 | Attorney-Client | 01/08/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106531 |
| PLOG - 00471 | Attorney-Client | 02/14/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding financial reporting issues. | | Noble_01106533 |
| PLOG - 00472 | Attorney-Client | 06/14/13 | Baker Botts* | Email requesting legal advice regarding the Spin-Off. | | Noble_01106634 |
| PLOG - 00473 | Attorney-Client | 06/12/13 | Baker Botts* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01106636 |
| PLOG - 00474 | Attorney-Client | 07/02/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); David Emmons* (Baker Botts); Sarah M. Rechter* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106641 |
| PLOG - 00475 | Attorney-Client | 07/02/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106643 |
| PLOG - 00476 | Attorney-Client | 07/02/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106644 |
| PLOG - 00477 | Attorney-Client | 08/29/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01106652 |
| PLOG - 00478 | Attorney-Client | 08/30/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01106665 |
| PLOG - 00479 | Attorney-Client | 08/30/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01106669 |
| PLOG - 00480 | Attorney-Client | 09/24/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106673 |
| PLOG - 00481 | Attorney-Client | 09/24/14 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01106679 |
| PLOG - 00482 | Attorney-Client | 09/24/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106683 |
| PLOG - 00483 | Attorney-Client | 01/05/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106694 |
| PLOG - 00484 | Attorney-Client | 01/08/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106695 |
| PLOG - 00485 | Attorney-Client | 07/31/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106697 |
| PLOG - 00486 | Attorney-Client | 02/14/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01106702 |
| PLOG - 00487 | Attorney-Client | 02/14/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01106705 |
| PLOG - 00488 | Attorney-Client | 06/17/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01106724 |
| PLOG - 00489 | Attorney-Client | 06/17/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106731 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 00490 | Attorney-Client | 08/30/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01106734 |
| PLOG - 00491 | Attorney-Client | 10/31/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01106738 |
| PLOG - 00492 | Attorney-Client | 12/09/13 | Baker Botts* | Email chain providing legal advice regarding corporate disclosures. | | Noble_01106739 |
| PLOG - 00493 | Attorney-Client | 12/20/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106745 |
| PLOG - 00494 | Attorney-Client | 03/18/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106749 |
| PLOG - 00495 | Attorney-Client | 03/18/14 | Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106751 |
| PLOG - 00496 | Attorney-Client | 06/24/14 | Richard J. Chaplin* (Noble); Baker Botts* | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01106753 |
| PLOG - 00497 | Attorney-Client | 06/19/14 | Richard J. Chaplin* (Noble) | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01106756 |
| PLOG - 00498 | Attorney-Client | 06/19/14 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106761 |
| PLOG - 00499 | Attorney-Client | 06/19/14 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106766 |
| PLOG - 00500 | Attorney-Client | 06/19/14 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106769 |
| PLOG - 00501 | Attorney-Client | 10/31/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106786 |
| PLOG - 00502 | Attorney-Client | 11/07/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106794 |
| PLOG - 00503 | Attorney-Client | 11/07/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106797 |
| PLOG - 00504 | Attorney-Client | 12/19/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106800 |
| PLOG - 00505 | Attorney-Client | 12/17/13 | Todd Strickler* (Noble); Travers Smith | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106804 |
| PLOG - 00506 | Attorney-Client | 12/10/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106815 |
| PLOG - 00507 | Attorney-Client | 12/13/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01106818 |
| PLOG - 00508 | Attorney-Client | 12/04/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106820 |
| PLOG - 00509 | Attorney-Client | 12/20/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01106821 |
| PLOG - 00510 | Attorney-Client | 12/20/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106824 |
| PLOG - 00511 | Attorney-Client | 04/22/14 | Cornelia Geis* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01106837 |
| PLOG - 00512 | Attorney-Client | 04/22/14 | Cornelia Geis* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01106843 |
| PLOG - 00513 | Attorney-Client | 04/22/14 | Cornelia Geis* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01106850 |
| PLOG - 00514 | Attorney-Client | 07/19/14 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding financial reporting issues. | | Noble_01106857 |
| PLOG - 00515 | Attorney-Client | 01/08/14 | Noble Legal Department* | Report reflecting confidential attorney-client communications regarding financial reporting issues. | | Noble_01106862 |
| PLOG - 00516 | Attorney-Client | 01/11/14 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding financial reporting issues. | | Noble_01106892 |
| PLOG - 00517 | Attorney-Client | 01/11/14 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding financial reporting issues. | | Noble_01106893 |
| PLOG - 00518 | Attorney-Client | 01/11/14 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding financial reporting issues. | | Noble_01106894 |
| PLOG - 00519 | Attorney-Client | 01/14/14 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding financial reporting issues. | | Noble_01106895 |
| PLOG - 00520 | Attorney-Client | 01/14/14 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding financial reporting issues. | | Noble_01106896 |
| PLOG - 00521 | Attorney-Client | 01/09/14 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding financial reporting issues. | | Noble_01106897 |
| PLOG - 00522 | Attorney-Client | 03/03/14 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding financial reporting issues. | | Noble_01106898 |
| PLOG - 00523 | Attorney-Client | 02/10/14 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding financial reporting issues. | | Noble_01106899 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 00524 | Attorney-Client | 02/10/14 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding financial reporting issues. | | Noble_01106928 |
| PLOG - 00525 | Attorney-Client | 02/10/14 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding financial reporting issues. | | Noble_01106930 |
| PLOG - 00526 | Attorney-Client | 02/10/14 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding financial reporting issues. | | Noble_01106959 |
| PLOG - 00527 | Attorney-Client | 06/23/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01106962 |
| PLOG - 00528 | Attorney-Client | 01/18/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107008 |
| PLOG - 00529 | Attorney-Client | 01/18/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107011 |
| PLOG - 00530 | Attorney-Client | 01/18/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107013 |
| PLOG - 00531 | Attorney-Client | 01/18/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107015 |
| PLOG - 00532 | Attorney-Client | 01/23/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01107020 |
| PLOG - 00533 | Attorney-Client | 01/23/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01107027 |
| PLOG - 00534 | Attorney-Client | 08/28/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01107037 |
| PLOG - 00535 | Attorney-Client | 05/10/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01107038 |
| PLOG - 00536 | Attorney-Client | 07/30/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01107165 |
| PLOG - 00537 | Attorney-Client | 07/11/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01107166 |
| PLOG - 00538 | Attorney-Client | 06/25/14 | Richard J. Chaplin* (Noble); Chad D. Burkhardt* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01107167 |
| PLOG - 00539 | Attorney-Client | 06/25/14 | Chad D. Burkhardt* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01107169 |
| PLOG - 00540 | Attorney-Client | 05/30/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01107171 |
| PLOG - 00541 | Attorney-Client | 01/18/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107173 |
| PLOG - 00542 | Attorney-Client | 01/18/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107176 |
| PLOG - 00543 | Attorney-Client | 01/18/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107178 |
| PLOG - 00544 | Attorney-Client | 01/18/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107180 |
| PLOG - 00545 | Attorney-Client | 01/18/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107182 |
| PLOG - 00546 | Attorney-Client | 03/17/13 | Travers Smith; Todd Strickler* (Noble); David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107184 |
| PLOG - 00547 | Attorney-Client | 07/07/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107188 |
| PLOG - 00548 | Attorney-Client | 02/13/13 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_01107191 |
| PLOG - 00549 | Attorney-Client | 01/23/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01107192 |
| PLOG - 00550 | Attorney-Client | 01/23/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01107199 |
| PLOG - 00551 | Attorney-Client | 12/11/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107258 |
| PLOG - 00552 | Attorney-Client | 01/17/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107261 |
| PLOG - 00553 | Attorney-Client | 07/11/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01107263 |
| PLOG - 00554 | Attorney-Client | 07/07/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01107264 |
| PLOG - 00555 | Attorney-Client | 12/18/13 | Travers Smith; Todd Strickler* (Noble); William E. Turcotte* (Noble); Monica E. White* (Baker Botts) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01107266 |
| PLOG - 00556 | Attorney-Client | 08/28/13 | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01107268 |
| PLOG - 00557 | Attorney-Client | 07/11/14 | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Paragon IPO. | | Noble_01107276 |
| PLOG - 00558 | Attorney-Client | 07/09/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01107278 |

Case 17-51882-CSS Doc 89 Filed 09/05/18 Page 565 of 744

*In re Paragon Offshore plc, Alit. Proc. No. 17-51882 CSS*

Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 00559 | Attorney-Client | 04/17/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01107280 |
| PLOG - 00560 | Attorney-Client | 01/20/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01107281 |
| PLOG - 00561 | Attorney-Client | 01/18/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107283 |
| PLOG - 00562 | Attorney-Client | 01/18/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107286 |
| PLOG - 00563 | Attorney-Client | 01/18/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107288 |
| PLOG - 00564 | Attorney-Client | 01/18/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107290 |
| PLOG - 00565 | Attorney-Client | 01/17/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01107292 |
| PLOG - 00566 | Attorney-Client | 01/29/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01107294 |
| PLOG - 00567 | Attorney-Client | 07/10/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_01107295 |
| PLOG - 00568 | Attorney-Client | 01/17/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107300 |
| PLOG - 00569 | Attorney-Client | 01/18/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107302 |
| PLOG - 00570 | Attorney-Client | 01/18/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107305 |
| PLOG - 00571 | Attorney-Client | 01/18/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107307 |
| PLOG - 00572 | Attorney-Client | 01/20/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107309 |
| PLOG - 00573 | Attorney-Client | 01/20/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107311 |
| PLOG - 00574 | Attorney-Client | 04/07/14 | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | | Noble_01107313 |
| PLOG - 00575 | Attorney-Client | 04/08/14 | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | | Noble_01107315 |
| PLOG - 00576 | Attorney-Client | 04/07/14 | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | | Noble_01107319 |
| PLOG - 00577 | Attorney-Client | 06/26/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01107343 |
| PLOG - 00578 | Attorney-Client | 06/26/14 | Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01107345 |
| PLOG - 00580 | Attorney-Client | 07/10/14 | William E. Turcotte* (Noble); David Emmons* (Baker Botts); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01107356 |
| PLOG - 00581 | Attorney-Client | 07/11/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01107357 |
| PLOG - 00582 | Attorney-Client | 07/11/14 | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Paragon IPO. | | Noble_01107359 |
| PLOG - 00583 | Attorney-Client | 09/09/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01107364 |
| PLOG - 00584 | Attorney-Client | 01/29/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01107367 |
| PLOG - 00585 | Attorney-Client | 01/18/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107370 |
| PLOG - 00586 | Attorney-Client | 01/18/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107373 |
| PLOG - 00587 | Attorney-Client | 01/17/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01107375 |
| PLOG - 00588 | Attorney-Client | 01/18/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107377 |
| PLOG - 00589 | Attorney-Client | 01/18/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107379 |
| PLOG - 00590 | Attorney-Client | 01/20/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01107381 |
| PLOG - 00591 | Attorney-Client | 03/27/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01107383 |
| PLOG - 00592 | Attorney-Client | 03/27/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01107385 |
| PLOG - 00593 | Attorney-Client | 03/27/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01107387 |
| PLOG - 00594 | Attorney-Client | 04/07/14 | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | | Noble_01107394 |
| PLOG - 00595 | Attorney-Client | 07/11/14 | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Paragon IPO. | | Noble_01107401 |
| PLOG - 00596 | Attorney-Client | 07/09/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01107406 |
| PLOG - 00597 | Attorney-Client | 09/09/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01107425 |
| PLOG - 00598 | Attorney-Client | 09/09/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01107427 |
| PLOG - 00599 | Attorney-Client | 09/09/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01107428 |
| PLOG - 00600 | Attorney-Client | 09/09/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01107430 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 00601 | Attorney-Client | 09/09/14 | William E. Turcotte* (Noble) | Email requesting legal advice regarding the Paragon IPO. | | Noble_01107432 |
| PLOG - 00602 | Attorney-Client | 08/05/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble); Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107433 |
| PLOG - 00603 | Attorney-Client | 07/30/14 | William E. Turcotte* (Noble); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01107436 |
| PLOG - 00604 | Attorney-Client | 03/27/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01107449 |
| PLOG - 00605 | Attorney-Client | 12/12/13 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01107515 |
| PLOG - 00606 | Attorney-Client | 09/09/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01107650 |
| PLOG - 00607 | Attorney-Client | 04/14/14 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | | Noble_01107652 |
| PLOG - 00608 | Attorney-Client | 03/27/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01107653 |
| PLOG - 00609 | Attorney-Client | 01/23/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01107654 |
| PLOG - 00610 | Attorney-Client | 04/17/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01107660 |
| PLOG - 00611 | Attorney-Client | 01/23/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01107661 |
| PLOG - 00612 | Attorney-Client | 01/23/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01107666 |
| PLOG - 00613 | Attorney-Client | 01/23/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01107672 |
| PLOG - 00614 | Attorney-Client | 01/23/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01107678 |
| PLOG - 00615 | Attorney-Client | 12/16/13 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107684 |
| PLOG - 00616 | Attorney-Client | 03/27/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01107686 |
| PLOG - 00617 | Attorney-Client | 07/31/14 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01107687 |
| PLOG - 00618 | Attorney-Client | 07/23/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01107729 |
| PLOG - 00619 | Attorney-Client | 07/18/14 | Richard J. Chaplin* (Noble); Baker Botts* | Email chain providing information to assist in rendering legal advice regarding Oil Market. | | Noble_01107744 |
| PLOG - 00620 | Attorney-Client | 06/30/14 | William E. Turcotte* (Noble); David Emmons* (Baker Botts); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01107777 |
| PLOG - 00621 | Attorney-Client | 06/30/14 | William E. Turcotte* (Noble); David Emmons* (Baker Botts); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01107781 |
| PLOG - 00622 | Attorney-Client | 06/30/14 | William E. Turcotte* (Noble); Baker Botts* | Email chain requesting information to assist in rendering legal advice regarding the Paragon IPO. | | Noble_01107783 |
| PLOG - 00623 | Attorney-Client | 06/25/14 | Baker Botts*; Richard J. Chaplin* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107789 |
| PLOG - 00624 | Attorney-Client | 06/25/14 | Baker Botts*; Richard J. Chaplin* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107791 |
| PLOG - 00625 | Attorney-Client | 06/24/14 | Richard J. Chaplin* (Noble); Chad D. Burkhardt* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107793 |
| PLOG - 00626 | Attorney-Client | 06/09/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01107876 |
| PLOG - 00627 | Attorney-Client | 06/05/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01107877 |
| PLOG - 00628 | Attorney-Client | 05/30/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01107880 |
| PLOG - 00629 | Attorney-Client | 05/30/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01107882 |
| PLOG - 00630 | Attorney-Client | 05/19/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107884 |
| PLOG - 00631 | Attorney-Client | 05/16/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107887 |
| PLOG - 00632 | Attorney-Client | 05/15/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107889 |
| PLOG - 00633 | Attorney-Client | 05/15/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01107891 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 00634 | Attorney-Client | 05/15/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107893 |
| PLOG - 00635 | Attorney-Client | 05/15/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107895 |
| PLOG - 00636 | Attorney-Client | 05/08/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01107897 |
| PLOG - 00637 | Attorney-Client | 04/18/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01107900 |
| PLOG - 00644 | Attorney-Client | 12/20/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107926 |
| PLOG - 00645 | Attorney-Client | 12/19/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01107929 |
| PLOG - 00646 | Attorney-Client | 12/19/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01107932 |
| PLOG - 00647 | Attorney-Client | 12/02/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01107934 |
| PLOG - 00649 | Attorney-Client | 10/24/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Draft Report requesting legal advice regarding the Spin-Off. | | Noble_01107944 |
| PLOG - 00650 | Attorney-Client | 10/23/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01107948 |
| PLOG - 00651 | Attorney-Client | 10/11/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107968 |
| PLOG - 00655 | Attorney-Client | 08/21/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01107984 |
| PLOG - 00656 | Attorney-Client | 08/20/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off. | | Noble_01107987 |
| PLOG - 00657 | Attorney-Client | 08/14/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01107990 |
| PLOG - 00658 | Attorney-Client | 06/14/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01107996 |
| PLOG - 00659 | Attorney-Client | 06/13/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01107998 |
| PLOG - 00660 | Attorney-Client | 05/16/13 | Todd Strickler* (Noble) | Email providing legal advice regarding the Spin-Off. | | Noble_01108002 |
| PLOG - 00661 | Attorney-Client | 05/02/13 | Todd Strickler* (Noble) | Email providing legal advice regarding the Spin-Off. | | Noble_01108004 |
| PLOG - 00662 | Attorney-Client | 04/16/13 | Baker Botts*; William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01108005 |
| PLOG - 00663 | Attorney-Client | 03/28/13 | Todd Strickler* (Noble) | Email providing legal advice regarding the Spin-Off. | | Noble_01108007 |
| PLOG - 00664 | Attorney-Client | 02/28/13 | Todd Strickler* (Noble) | Email providing legal advice regarding the Spin-Off. | | Noble_01108009 |
| PLOG - 00665 | Attorney-Client | 02/20/13 | Todd Strickler* (Noble) | Email providing legal advice regarding the Spin-Off. | | Noble_01108011 |
| PLOG - 00666 | Attorney-Client | 02/07/13 | Todd Strickler* (Noble) | Email providing legal advice regarding the Spin-Off. | | Noble_01108013 |
| PLOG - 00667 | Attorney-Client | 02/01/13 | Derek S. Green* (Baker Botts); David Emmons* (Baker Botts) | Email requesting legal advice regarding the Spin-Off. | | Noble_01108015 |
| PLOG - 00668 | Attorney-Client | 02/01/13 | Derek S. Green* (Baker Botts); David Emmons* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01108020 |
| PLOG - 00669 | Attorney-Client | 02/01/13 | Derek S. Green* (Baker Botts); David Emmons* (Baker Botts); Simon Yates* (Travers Smith); Richard Spedding* (Travers Smith) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01108024 |
| PLOG - 00670 | Attorney-Client | 01/24/13 | Todd Strickler* (Noble) | Email providing legal advice regarding the Spin-Off. | | Noble_01108027 |
| PLOG - 00671 | Attorney-Client | 01/22/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01108029 |
| PLOG - 00672 | Attorney-Client | 01/22/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01108031 |
| PLOG - 00673 | Attorney-Client | 01/22/13 | Travers Smith | Email chain providing legal advice regarding the Spin-Off. | | Noble_01108034 |
| PLOG - 00674 | Attorney-Client | 09/23/13 | Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01108038 |
| PLOG - 00675 | Attorney-Client | 09/18/13 | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | | Noble_01108068 |
| PLOG - 00676 | Attorney-Client | 09/18/13 | William E. Turcotte* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | | Noble_01108236 |
| PLOG - 00677 | Attorney-Client | 01/14/14 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01108898 |
| PLOG - 00678 | Attorney-Client | 11/22/13 | Noble Legal Department* | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01108899 |
| PLOG - 00679 | Attorney-Client | 11/22/13 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01108900 |

* Denotes Attorney Name

CONFIDENTIAL

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 00680 | Attorney-Client | 10/16/13 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01108907 |
| PLOG - 00681 | Attorney-Client | 10/14/13 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01108916 |
| PLOG - 00682 | Attorney-Client | 07/31/14 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01108942 |
| PLOG - 00683 | Attorney-Client | 07/14/14 | Darren Caillet* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01110323 |
| PLOG - 00684 | Attorney-Client | 06/19/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01110784 |
| PLOG - 00685 | Attorney-Client | 05/19/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01110804 |
| PLOG - 00686 | Attorney-Client | 03/10/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01110815 |
| PLOG - 00687 | Attorney-Client | 01/16/14 | David Emmons* (Baker Botts); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01110828 |
| PLOG - 00688 | Attorney-Client | 12/12/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01110836 |
| PLOG - 00689 | Attorney-Client | 12/12/13 | Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01110888 |
| PLOG - 00690 | Attorney-Client | 12/05/13 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01110895 |
| PLOG - 00691 | Attorney-Client | 12/05/13 | William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01110899 |
| PLOG - 00692 | Attorney-Client | 12/05/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01110902 |
| PLOG - 00693 | Attorney-Client | 12/05/13 | Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01110905 |
| PLOG - 00694 | Attorney-Client | 11/21/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Presentation requesting legal advice regarding the Spin-Off. | | Noble_01110914 |
| PLOG - 00695 | Attorney-Client | 11/21/13 | Noble Legal Department* | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01110928 |
| PLOG - 00696 | Attorney-Client | 11/08/13 | Noble Legal Department* | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01110992 |
| PLOG - 00697 | Attorney-Client | 11/08/13 | Noble Legal Department* | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01111049 |
| PLOG - 00698 | Attorney-Client | 11/08/13 | Noble Legal Department* | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01111105 |
| PLOG - 00699 | Attorney-Client | 10/30/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Report requesting legal advice regarding the Spin-Off. | | Noble_01111119 |
| PLOG - 00700 | Attorney-Client | 10/22/13 | David Emmons* (Baker Botts); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01111123 |
| PLOG - 00701 | Attorney-Client | 10/14/13 | Todd Strickler* (Noble); Baker Botts* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01111128 |
| PLOG - 00702 | Attorney-Client | 10/08/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01111154 |
| PLOG - 00703 | Attorney-Client | 09/07/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01111177 |
| PLOG - 00704 | Attorney-Client | 06/13/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01111182 |
| PLOG - 00705 | Attorney-Client | 06/12/13 | Baker Botts* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01111183 |
| PLOG - 00706 | Attorney-Client | 06/03/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_01111210 |
| PLOG - 00707 | Attorney-Client | 06/02/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_01111218 |
| PLOG - 00708 | Attorney-Client | 05/14/13 | Todd Strickler* (Noble); Derek S. Green* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01111230 |
| PLOG - 00709 | Attorney-Client | 05/03/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01111236 |
| PLOG - 00710 | Attorney-Client | 04/26/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01111426 |
| PLOG - 00711 | Attorney-Client | 02/12/13 | Derek S. Green* (Baker Botts); Todd Strickler* (Noble) | Email requesting legal advice regarding the Spin-Off. | | Noble_01111560 |
| PLOG - 00712 | Attorney-Client | 01/23/13 | Derek S. Green* (Baker Botts); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01111565 |
| PLOG - 00713 | Attorney-Client | 01/23/13 | Derek S. Green* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01111570 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 00714 | Attorney-Client | 01/19/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01111597 |
| PLOG - 00715 | Attorney-Client | 01/16/13 | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01111607 |
| PLOG - 00716 | Attorney-Client | 01/03/13 | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01111620 |
| PLOG - 00717 | Attorney-Client | 07/15/14 | David Emmons* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01111632 |
| PLOG - 00718 | Attorney-Client | 06/28/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01112095 |
| PLOG - 00719 | Attorney-Client | 06/25/14 | Baker Botts* | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01112103 |
| PLOG - 00720 | Attorney-Client | 06/16/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01112105 |
| PLOG - 00721 | Attorney-Client | 05/19/14 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01112134 |
| PLOG - 00722 | Attorney-Client | 05/06/14 | David Emmons* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01112142 |
| PLOG - 00723 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01112145 |
| PLOG - 00724 | Attorney-Client | 04/10/14 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | | Noble_01112150 |
| PLOG - 00725 | Attorney-Client | 04/10/14 | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | | Noble_01112152 |
| PLOG - 00726 | Attorney-Client | 04/10/14 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | | Noble_01112154 |
| PLOG - 00728 | Attorney-Client | 03/19/14 | Noble Legal Department* | Email reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | | Noble_01112160 |
| PLOG - 00731 | Attorney-Client | 02/24/14 | David Emmons* (Baker Botts); Sarah M. Rechter* (Baker Botts) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01112165 |
| PLOG - 00732 | Attorney-Client | 01/17/14 | Baker Botts*; Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01112169 |
| PLOG - 00733 | Attorney-Client | 01/08/14 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01112176 |
| PLOG - 00734 | Attorney-Client | 10/15/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01112181 |
| PLOG - 00735 | Attorney-Client | 06/14/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01112184 |
| PLOG - 00736 | Attorney-Client | 06/12/13 | Baker Botts* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01112186 |
| PLOG - 00737 | Attorney-Client | 05/01/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01112199 |
| PLOG - 00738 | Attorney-Client | 04/16/13 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01112204 |
| PLOG - 00739 | Attorney-Client | 02/11/13 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01112213 |
| PLOG - 00740 | Attorney-Client | 02/04/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01112215 |
| PLOG - 00741 | Attorney-Client | 02/01/13 | Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01112236 |
| PLOG - 00742 | Attorney-Client | 02/01/13 | Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01112241 |
| PLOG - 00743 | Attorney-Client | 02/01/13 | Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01112245 |
| PLOG - 00744 | Attorney-Client | 01/22/13 | Travers Smith; William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01112248 |
| PLOG - 00745 | Attorney-Client | 01/17/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01112251 |
| PLOG - 00746 | Attorney-Client | 01/06/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01112253 |
| PLOG - 00747 | Attorney-Client | 05/02/13 | Baker Botts* | Meeting minutes reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_01112258 |
| PLOG - 00748 | Attorney-Client | 06/10/13 | Baker Botts*; Todd Strickler* (Noble) | Email requesting legal advice regarding the Spin-Off. | | Noble_01112466 |
| PLOG - 00749 | Attorney-Client | 07/31/13 | Noble Legal Department* | Letter requesting legal advice regarding corporate disclosures, foreign tax issues, and domestic tax issues. | | Noble_01112782 |

Case 17-51882-CSS Doc 89 Filed 09/05/18 Page 570 of 744

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 CSS*

Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 00750 | Attorney-Client | 07/15/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01112799 |
| PLOG - 00751 | Attorney-Client | 08/21/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01112801 |
| PLOG - 00752 | Attorney-Client | 07/12/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01112854 |
| PLOG - 00753 | Attorney-Client | 07/12/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01112856 |
| PLOG - 00754 | Attorney-Client | 05/16/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01112858 |
| PLOG - 00755 | Attorney-Client | 05/16/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Baker Botts* | Email providing legal advice regarding the Spin-Off. | | Noble_01112860 |
| PLOG - 00756 | Attorney-Client | 10/18/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01112969 |
| PLOG - 00757 | Attorney-Client | 09/24/13 | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | | Noble_01112972 |
| PLOG - 00758 | Attorney-Client | 08/20/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01113081 |
| PLOG - 00759 | Attorney-Client | 08/14/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01113196 |
| PLOG - 00760 | Attorney-Client | 09/07/13 | William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Email requesting legal advice regarding the Spin-Off. | | Noble_01113252 |
| PLOG - 00761 | Attorney-Client | 01/27/14 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01113368 |
| PLOG - 00762 | Attorney-Client | 02/04/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01113372 |
| PLOG - 00763 | Attorney-Client | 02/03/14 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01113374 |
| PLOG - 00764 | Attorney-Client | 01/17/14 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01113381 |
| PLOG - 00766 | Attorney-Client | 04/28/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01113409 |
| PLOG - 00767 | Attorney-Client | 04/30/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01113411 |
| PLOG - 00768 | Attorney-Client | 04/30/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01113417 |
| PLOG - 00769 | Attorney-Client | 04/30/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01113421 |
| PLOG - 00770 | Attorney-Client | 06/19/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01113429 |
| PLOG - 00771 | Attorney-Client | 07/08/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01113550 |
| PLOG - 00772 | Attorney-Client | 07/09/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01113552 |
| PLOG - 00773 | Attorney-Client | 07/09/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01113554 |
| PLOG - 00774 | Attorney-Client | 07/09/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01113556 |
| PLOG - 00775 | Attorney-Client | 09/08/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01113598 |
| PLOG - 00776 | Attorney-Client | 01/23/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01113601 |
| PLOG - 00777 | Attorney-Client | 01/23/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01113607 |
| PLOG - 00778 | Attorney-Client | 01/23/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01113612 |
| PLOG - 00779 | Attorney-Client | 01/23/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01113618 |
| PLOG - 00780 | Attorney-Client | 04/28/14 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | | Noble_01113630 |
| PLOG - 00781 | Attorney-Client | 04/28/14 | William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01113632 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 00782 | Attorney-Client | 07/09/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01113634 |
| PLOG - 00783 | Attorney-Client | 09/05/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01113636 |
| PLOG - 00784 | Attorney-Client | 09/09/14 | William E. Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off. | | Noble_01113646 |
| PLOG - 00785 | Attorney-Client | 09/09/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01113647 |
| PLOG - 00786 | Attorney-Client | 09/09/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01113649 |
| PLOG - 00787 | Attorney-Client | 09/08/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01113651 |
| PLOG - 00788 | Attorney-Client | 09/09/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01113653 |
| PLOG - 00789 | Attorney-Client | 09/09/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01113656 |
| PLOG - 00790 | Attorney-Client | 09/09/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01113657 |
| PLOG - 00791 | Attorney-Client | 09/08/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01113668 |
| PLOG - 00792 | Attorney-Client | 09/08/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01113721 |
| PLOG - 00793 | Attorney-Client | 09/08/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01113724 |
| PLOG - 00794 | Attorney-Client | 01/22/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01113837 |
| PLOG - 00795 | Attorney-Client | 01/22/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01113842 |
| PLOG - 00796 | Attorney-Client | 01/23/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01114157 |
| PLOG - 00797 | Attorney-Client | 01/24/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Baker Botts* | Email providing legal advice regarding the Spin-Off. | | Noble_01114164 |
| PLOG - 00798 | Attorney-Client | 02/20/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Baker Botts* | Email providing legal advice regarding the Spin-Off. | | Noble_01114567 |
| PLOG - 00799 | Attorney-Client | 02/28/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Baker Botts* | Email providing legal advice regarding the Spin-Off. | | Noble_01114569 |
| PLOG - 00800 | Attorney-Client | 02/28/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01114571 |
| PLOG - 00801 | Attorney-Client | 05/09/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Baker Botts* | Email providing legal advice regarding the Spin-Off. | | Noble_01114573 |
| PLOG - 00802 | Attorney-Client | 04/16/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01114586 |
| PLOG - 00803 | Attorney-Client | 05/02/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Baker Botts* | Email providing legal advice regarding the Spin-Off. | | Noble_01114872 |
| PLOG - 00804 | Attorney-Client | 04/17/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01114873 |
| PLOG - 00805 | Attorney-Client | 02/27/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01115079 |
| PLOG - 00806 | Attorney-Client | 10/20/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01115081 |
| PLOG - 00807 | Attorney-Client | 10/20/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01115089 |
| PLOG - 00808 | Attorney-Client | 08/16/12 | William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01115210 |
| PLOG - 00809 | Attorney-Client | 05/02/11 | Noble Legal Department* | Email reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01115331 |
| PLOG - 00810 | Attorney-Client | 02/27/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01115341 |

Case 17-51882-CSS Doc 89 Filed 09/05/18 Page 572 of 744

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 00811 | Attorney-Client | 02/27/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01115347 |
| PLOG - 00812 | Attorney-Client | 02/27/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01115349 |
| PLOG - 00813 | Attorney-Client | 05/28/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01115351 |
| PLOG - 00814 | Attorney-Client | 06/12/13 | Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01115353 |
| PLOG - 00815 | Attorney-Client | 05/23/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01115356 |
| PLOG - 00816 | Attorney-Client | 05/29/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01115358 |
| PLOG - 00817 | Attorney-Client | 05/28/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01115359 |
| PLOG - 00818 | Attorney-Client | 05/28/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01115360 |
| PLOG - 00819 | Attorney-Client | 07/24/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); David Emmons* (Baker Botts); Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts) | Email providing legal advice regarding the Spin-Off. | | Noble_01115361 |
| PLOG - 00820 | Attorney-Client | 07/18/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Baker Botts* | Email providing legal advice regarding the Spin-Off. | | Noble_01115363 |
| PLOG - 00821 | Attorney-Client | 06/10/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_01115365 |
| PLOG - 00822 | Attorney-Client | 05/29/13 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01115367 |
| PLOG - 00823 | Attorney-Client | 06/10/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_01115368 |
| PLOG - 00824 | Attorney-Client | 08/08/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email requesting legal advice regarding the Spin-Off. | | Noble_01115373 |
| PLOG - 00825 | Attorney-Client | 08/01/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); David Emmons* (Baker Botts); Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts) | Email providing legal advice regarding the Spin-Off. | | Noble_01115379 |
| PLOG - 00826 | Attorney-Client | 07/11/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble); David Emmons* (Baker Botts); Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts) | Email providing legal advice regarding the Spin-Off. | | Noble_01115381 |
| PLOG - 00827 | Attorney-Client | 05/23/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01115383 |
| PLOG - 00828 | Attorney-Client | 09/25/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01115385 |
| PLOG - 00829 | Attorney-Client | 09/25/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01115387 |
| PLOG - 00830 | Attorney-Client | 09/24/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01115389 |
| PLOG - 00831 | Attorney-Client | 09/25/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01115397 |
| PLOG - 00832 | Attorney-Client | 09/25/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01115399 |
| PLOG - 00833 | Attorney-Client | 08/21/13 | Todd Strickler* (Noble) | Email providing legal advice regarding corporate disclosures. | | Noble_01115415 |
| PLOG - 00834 | Attorney-Client | 08/13/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); David Emmons* (Baker Botts); Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01115417 |
| PLOG - 00835 | Attorney-Client | 07/15/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01115421 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 00836 | Attorney-Client | 07/15/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01115422 |
| PLOG - 00837 | Attorney-Client | 10/17/13 | James R. Sanislow* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01115475 |
| PLOG - 00838 | Attorney-Client | 11/05/13 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | | Noble_01115512 |
| PLOG - 00839 | Attorney-Client | 10/01/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01115541 |
| PLOG - 00841 | Attorney-Client | 10/03/13 | William E. Turcotte* (Noble); James R. Sanislow* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01115655 |
| PLOG - 00842 | Attorney-Client | 10/02/13 | William E. Turcotte* (Noble); James R. Sanislow* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01115660 |
| PLOG - 00844 | Attorney-Client | 02/26/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01115878 |
| PLOG - 00845 | Attorney-Client | 04/28/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01115880 |
| PLOG - 00846 | Attorney-Client | 05/01/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01115916 |
| PLOG - 00847 | Attorney-Client | 04/30/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01115919 |
| PLOG - 00848 | Attorney-Client | 04/30/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01115922 |
| PLOG - 00849 | Attorney-Client | 04/30/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01115925 |
| PLOG - 00850 | Attorney-Client | 03/18/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01115933 |
| PLOG - 00851 | Attorney-Client | 03/12/14 | Robert C. Morris* (Norton Rose) | Email chain providing legal advice regarding domestic tax issues. | | Noble_01115941 |
| PLOG - 00852 | Attorney-Client | 06/18/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01115953 |
| PLOG - 00853 | Attorney-Client | 06/18/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01115957 |
| PLOG - 00854 | Attorney-Client | 07/08/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01115986 |
| PLOG - 00855 | Attorney-Client | 06/19/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01115988 |
| PLOG - 00856 | Attorney-Client | 06/18/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01115990 |
| PLOG - 00857 | Attorney-Client | 06/18/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01115993 |
| PLOG - 00858 | Attorney-Client | 06/18/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01115996 |
| PLOG - 00859 | Attorney-Client | 07/11/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01115999 |
| PLOG - 00860 | Attorney-Client | 07/11/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01116002 |
| PLOG - 00861 | Attorney-Client | 07/11/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01116006 |
| PLOG - 00862 | Attorney-Client | 07/08/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01116011 |
| PLOG - 00863 | Attorney-Client | 07/11/14 | Sarah M. Rechter* (Noble) | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01116176 |
| PLOG - 00864 | Attorney-Client | 07/11/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01116180 |
| PLOG - 00865 | Attorney-Client | 07/11/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01116184 |
| PLOG - 00866 | Attorney-Client | 07/11/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01116188 |
| PLOG - 00867 | Attorney-Client | 05/20/14 | Derek S. Green* (Baker Botts); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and foreign tax issues. | | Noble_01116220 |
| PLOG - 00868 | Attorney-Client | 05/20/14 | William E. Turcotte* (Noble); Derek S. Green* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off and foreign tax issues. | | Noble_01116223 |
| PLOG - 00869 | Attorney-Client | 07/01/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01116232 |
| PLOG - 00870 | Attorney-Client | 07/01/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01116234 |
| PLOG - 00871 | Attorney-Client | 06/25/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01116235 |
| PLOG - 00872 | Attorney-Client | 05/20/14 | William E. Turcotte* (Noble); Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off and foreign tax issues. | | Noble_01116237 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 00873 | Attorney-Client | 07/02/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116240 |
| PLOG - 00874 | Attorney-Client | 07/03/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116247 |
| PLOG - 00875 | Attorney-Client | 07/09/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble); David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off and corporate disclosures. | | Noble_01116259 |
| PLOG - 00876 | Attorney-Client | 07/03/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116260 |
| PLOG - 00877 | Attorney-Client | 07/03/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116266 |
| PLOG - 00878 | Attorney-Client | 07/09/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off and financial reporting issues. | | Noble_01116273 |
| PLOG - 00879 | Attorney-Client | 07/03/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01116274 |
| PLOG - 00880 | Attorney-Client | 07/29/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01116325 |
| PLOG - 00881 | Attorney-Client | 08/21/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116329 |
| PLOG - 00882 | Attorney-Client | 04/17/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off and corporate disclosures. | | Noble_01116372 |
| PLOG - 00883 | Attorney-Client | 04/16/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116375 |
| PLOG - 00884 | Attorney-Client | 06/12/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off, the Paragon IPO, and corporate disclosures. | | Noble_01116378 |
| PLOG - 00885 | Attorney-Client | 07/30/13 | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding corporate disclosures. | | Noble_01116385 |
| PLOG - 00886 | Attorney-Client | 07/16/13 | Baker Botts* | Email reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_01116390 |
| PLOG - 00887 | Attorney-Client | 07/16/13 | Baker Botts* | Email reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_01116396 |
| PLOG - 00888 | Attorney-Client | 10/18/13 | James R. Sanislow* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116471 |
| PLOG - 00889 | Attorney-Client | 09/25/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off, the Paragon IPO, and corporate disclosures. | | Noble_01116501 |
| PLOG - 00890 | Attorney-Client | 10/03/13 | James R. Sanislow* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116505 |
| PLOG - 00891 | Attorney-Client | 09/06/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116537 |
| PLOG - 00892 | Attorney-Client | 10/08/13 | James R. Sanislow* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116540 |
| PLOG - 00893 | Attorney-Client | 10/15/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01116543 |
| PLOG - 00894 | Attorney-Client | 01/17/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116545 |
| PLOG - 00895 | Attorney-Client | 02/25/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116563 |
| PLOG - 00896 | Attorney-Client | 02/25/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01116574 |
| PLOG - 00897 | Attorney-Client | 05/01/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116582 |
| PLOG - 00898 | Attorney-Client | 05/01/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01116584 |
| PLOG - 00899 | Attorney-Client | 05/20/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and foreign tax issues. | | Noble_01116587 |
| PLOG - 00900 | Attorney-Client | 04/29/14 | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01116589 |
| PLOG - 00901 | Attorney-Client | 07/01/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116591 |
| PLOG - 00902 | Attorney-Client | 05/15/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116593 |
| PLOG - 00903 | Attorney-Client | 06/09/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116599 |
| PLOG - 00904 | Attorney-Client | 05/13/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116601 |
| PLOG - 00905 | Attorney-Client | 07/01/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116602 |
| PLOG - 00906 | Attorney-Client | 07/11/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116603 |
| PLOG - 00907 | Attorney-Client | 07/11/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116607 |
| PLOG - 00908 | Attorney-Client | 07/11/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116612 |
| PLOG - 00909 | Attorney-Client | 07/11/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116615 |
| PLOG - 00910 | Attorney-Client | 07/03/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116619 |

Case 17-51882-CSS    Doc 89    Filed 09/05/18    Page 575 of 744

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 00911 | Attorney-Client | 07/09/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116625 |
| PLOG - 00912 | Attorney-Client | 07/03/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116628 |
| PLOG - 00913 | Attorney-Client | 09/30/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01116635 |
| PLOG - 00914 | Attorney-Client | 07/31/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01116677 |
| PLOG - 00915 | Attorney-Client | 07/31/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116679 |
| PLOG - 00916 | Attorney-Client | 08/01/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116681 |
| PLOG - 00917 | Attorney-Client | 08/01/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116684 |
| PLOG - 00918 | Attorney-Client | 07/31/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116693 |
| PLOG - 00919 | Attorney-Client | 07/31/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01116695 |
| PLOG - 00920 | Attorney-Client | 07/31/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116698 |
| PLOG - 00921 | Attorney-Client | 04/17/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01116777 |
| PLOG - 00922 | Attorney-Client | 04/17/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01116780 |
| PLOG - 00923 | Attorney-Client | 07/30/14 | David Emmons* (Baker Botts); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01116805 |
| PLOG - 00924 | Attorney-Client | 07/30/14 | Sarah M. Rechter* (Noble); David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01116812 |
| PLOG - 00925 | Attorney-Client | 07/14/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01116819 |
| PLOG - 00926 | Attorney-Client | 07/14/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01116823 |
| PLOG - 00927 | Attorney-Client | 07/14/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01116835 |
| PLOG - 00928 | Attorney-Client | 07/11/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01116843 |
| PLOG - 00929 | Attorney-Client | 07/11/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01116845 |
| PLOG - 00930 | Attorney-Client | 07/11/14 | Baker Botts*; Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01116847 |
| PLOG - 00931 | Attorney-Client | 07/11/14 | Baker Botts*; Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01116852 |
| PLOG - 00932 | Attorney-Client | 07/11/14 | Sarah M. Rechter* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01116856 |
| PLOG - 00933 | Attorney-Client | 07/06/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01116859 |
| PLOG - 00934 | Attorney-Client | 07/06/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01116863 |
| PLOG - 00935 | Attorney-Client | 07/06/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01116866 |
| PLOG - 00936 | Attorney-Client | 07/03/14 | Sarah M. Rechter* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01116869 |
| PLOG - 00937 | Attorney-Client | 07/03/14 | Baker Botts*; Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01116877 |
| PLOG - 00938 | Attorney-Client | 07/03/14 | Baker Botts*; Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01116885 |
| PLOG - 00939 | Attorney-Client | 07/03/14 | Baker Botts*; Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01116892 |
| PLOG - 00940 | Attorney-Client | 07/03/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116914 |
| PLOG - 00941 | Attorney-Client | 07/03/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116921 |
| PLOG - 00942 | Attorney-Client | 07/03/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01116927 |
| PLOG - 00943 | Attorney-Client | 07/03/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01116933 |
| PLOG - 00944 | Attorney-Client | 07/03/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01116939 |
| PLOG - 00945 | Attorney-Client | 07/03/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01116950 |
| PLOG - 00946 | Attorney-Client | 07/01/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01116956 |
| PLOG - 00947 | Attorney-Client | 07/01/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01116961 |
| PLOG - 00948 | Attorney-Client | 07/01/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01116967 |
| PLOG - 00949 | Attorney-Client | 06/23/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117005 |
| PLOG - 00950 | Attorney-Client | 06/20/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117007 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 00951 | Attorney-Client | 06/18/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117022 |
| PLOG - 00952 | Attorney-Client | 06/18/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117026 |
| PLOG - 00953 | Attorney-Client | 06/18/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117029 |
| PLOG - 00954 | Attorney-Client | 06/11/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117032 |
| PLOG - 00955 | Attorney-Client | 05/30/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117039 |
| PLOG - 00956 | Attorney-Client | 05/30/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117041 |
| PLOG - 00957 | Attorney-Client | 05/19/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117046 |
| PLOG - 00958 | Attorney-Client | 05/06/14 | David Emmons* (Baker Botts); Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117049 |
| PLOG - 00959 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01117051 |
| PLOG - 00960 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01117054 |
| PLOG - 00961 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01117057 |
| PLOG - 00962 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01117060 |
| PLOG - 00963 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01117063 |
| PLOG - 00964 | Attorney-Client | 04/16/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117068 |
| PLOG - 00965 | Attorney-Client | 04/16/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117078 |
| PLOG - 00966 | Attorney-Client | 04/08/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117091 |
| PLOG - 00967 | Attorney-Client | 04/07/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117094 |
| PLOG - 00972 | Attorney-Client | 04/04/14 | Baker Botts* | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01117116 |
| PLOG - 00973 | Attorney-Client | 04/04/14 | Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01117120 |
| PLOG - 00975 | Attorney-Client | 04/04/14 | Derek S. Green* (Baker Botts) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01117128 |
| PLOG - 00976 | Attorney-Client | 04/04/14 | Derek S. Green* (Baker Botts) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01117132 |
| PLOG - 00977 | Attorney-Client | 04/04/14 | Derek S. Green* (Baker Botts) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01117135 |
| PLOG - 00980 | Attorney-Client | 04/02/14 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117142 |
| PLOG - 00981 | Attorney-Client | 04/02/14 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117144 |
| PLOG - 00982 | Attorney-Client | 04/02/14 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117145 |
| PLOG - 00983 | Attorney-Client | 03/27/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117149 |
| PLOG - 00984 | Attorney-Client | 03/27/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117151 |
| PLOG - 00985 | Attorney-Client | 03/27/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117153 |
| PLOG - 00991 | Attorney-Client | 03/13/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117210 |
| PLOG - 00994 | Attorney-Client | 03/12/14 | Baker Botts* | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01117262 |
| PLOG - 00995 | Attorney-Client | 03/11/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117264 |
| PLOG - 00997 | Attorney-Client | 03/10/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117268 |
| PLOG - 00998 | Attorney-Client | 03/10/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117271 |
| PLOG - 00999 | Attorney-Client | 03/07/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117274 |
| PLOG - 01002 | Attorney-Client | 03/06/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117286 |
| PLOG - 01003 | Attorney-Client | 03/06/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117288 |
| PLOG - 01005 | Attorney-Client | 03/03/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117292 |
| PLOG - 01006 | Attorney-Client | 02/28/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117299 |
| PLOG - 01007 | Attorney-Client | 02/27/14 | Baker Botts* | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01117306 |
| PLOG - 01008 | Attorney-Client | 02/26/14 | Cornelia Geis* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01117308 |
| PLOG - 01009 | Attorney-Client | 02/26/14 | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01117315 |
| PLOG - 01010 | Attorney-Client | 02/26/14 | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117316 |
| PLOG - 01011 | Attorney-Client | 02/11/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117319 |
| PLOG - 01012 | Attorney-Client | 02/06/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117330 |
| PLOG - 01013 | Attorney-Client | 01/16/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117336 |
| PLOG - 01014 | Attorney-Client | 01/15/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117338 |
| PLOG - 01015 | Attorney-Client | 01/15/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117341 |
| PLOG - 01016 | Attorney-Client | 01/13/14 | Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117343 |
| PLOG - 01017 | Attorney-Client | 01/08/14 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01117347 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 01018 | Attorney-Client | 01/07/14 | Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117349 |
| PLOG - 01019 | Attorney-Client | 01/06/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117352 |
| PLOG - 01020 | Attorney-Client | 01/06/14 | Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117355 |
| PLOG - 01021 | Attorney-Client | 01/03/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117357 |
| PLOG - 01022 | Attorney-Client | 12/20/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117362 |
| PLOG - 01023 | Attorney-Client | 12/20/13 | Baker Botts*; Noble Legal Department* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117367 |
| PLOG - 01024 | Attorney-Client | 12/18/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117372 |
| PLOG - 01025 | Attorney-Client | 12/18/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117374 |
| PLOG - 01026 | Attorney-Client | 12/18/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117376 |
| PLOG - 01027 | Attorney-Client | 12/17/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01117378 |
| PLOG - 01028 | Attorney-Client | 12/17/13 | Todd Strickler* (Noble); Monica E. White* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01117380 |
| PLOG - 01029 | Attorney-Client | 12/03/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding foreign tax issues and corporate disclosures. | | Noble_01117383 |
| PLOG - 01030 | Attorney-Client | 12/03/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01117388 |
| PLOG - 01031 | Attorney-Client | 11/26/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117392 |
| PLOG - 01032 | Attorney-Client | 11/20/13 | James McHugh* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117399 |
| PLOG - 01033 | Attorney-Client | 11/20/13 | James McHugh* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117401 |
| PLOG - 01034 | Attorney-Client | 11/19/13 | James McHugh* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117403 |
| PLOG - 01035 | Attorney-Client | 11/19/13 | James McHugh* (Noble); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117405 |
| PLOG - 01036 | Attorney-Client | 11/19/13 | James McHugh* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117407 |
| PLOG - 01037 | Attorney-Client | 11/18/13 | Baker Botts*; Noble Legal Department* | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01117409 |
| PLOG - 01038 | Attorney-Client | 11/18/13 | Noble Legal Department*; Monica E. White* (Baker Botts) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01117412 |
| PLOG - 01039 | Attorney-Client | 11/18/13 | Baker Botts*; Noble Legal Department* | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01117415 |
| PLOG - 01040 | Attorney-Client | 11/18/13 | Noble Legal Department*; Monica E. White* (Baker Botts) | Email chain providing information to assist in rendering legal advice regarding the Paragon IPO. | | Noble_01117417 |
| PLOG - 01041 | Attorney-Client | 10/31/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01117419 |
| PLOG - 01042 | Attorney-Client | 10/25/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01117420 |
| PLOG - 01043 | Attorney-Client | 10/25/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01117424 |
| PLOG - 01044 | Attorney-Client | 10/25/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01117428 |
| PLOG - 01045 | Attorney-Client | 10/25/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01117431 |
| PLOG - 01046 | Attorney-Client | 10/16/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01117475 |
| PLOG - 01047 | Attorney-Client | 10/16/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01117484 |
| PLOG - 01048 | Attorney-Client | 10/16/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01117488 |
| PLOG - 01049 | Attorney-Client | 10/16/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01117491 |
| PLOG - 01050 | Attorney-Client | 10/10/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01117499 |
| PLOG - 01051 | Attorney-Client | 10/07/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117506 |
| PLOG - 01052 | Attorney-Client | 10/07/13 | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117514 |
| PLOG - 01053 | Attorney-Client | 10/03/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01117515 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 01054 | Attorney-Client | 10/03/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01117517 |
| PLOG - 01055 | Attorney-Client | 09/25/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01117521 |
| PLOG - 01056 | Attorney-Client | 09/25/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117523 |
| PLOG - 01057 | Attorney-Client | 09/25/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01117532 |
| PLOG - 01058 | Attorney-Client | 09/25/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01117534 |
| PLOG - 01059 | Attorney-Client | 09/24/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117536 |
| PLOG - 01060 | Attorney-Client | 09/24/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117542 |
| PLOG - 01061 | Attorney-Client | 09/24/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117548 |
| PLOG - 01062 | Attorney-Client | 09/20/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117554 |
| PLOG - 01063 | Attorney-Client | 09/20/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01117555 |
| PLOG - 01064 | Attorney-Client | 09/10/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117556 |
| PLOG - 01065 | Attorney-Client | 08/28/13 | Tauil & Chequer (Mayer Brown)*; Todd Strickler* (Noble) | Email chain providing legal advice regarding foreign tax issues and the Spin-Off. | | Noble_01117558 |
| PLOG - 01066 | Attorney-Client | 08/19/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting or requesting legal advice regarding foreign tax issues. | | Noble_01117601 |
| PLOG - 01067 | Attorney-Client | 08/16/13 | Todd Strickler* (Noble); Tauil & Chequer (Mayer Brown)* | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01117613 |
| PLOG - 01068 | Attorney-Client | 08/16/13 | Todd Strickler* (Noble); Tauil & Chequer (Mayer Brown)* | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01117623 |
| PLOG - 01069 | Attorney-Client | 08/16/13 | Noble Legal Department*; Todd Strickler* (Noble); Cornelia Geis* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01117632 |
| PLOG - 01070 | Attorney-Client | 08/16/13 | Todd Strickler* (Noble) | Email chain reflecting or requesting legal advice regarding foreign tax issues. | | Noble_01117635 |
| PLOG - 01071 | Attorney-Client | 08/16/13 | Tauil & Chequer (Mayer Brown)* | Email chain providing legal advice regarding foreign tax issues. | | Noble_01117644 |
| PLOG - 01072 | Attorney-Client | 08/14/13 | Noble Legal Department*; Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | | Noble_01117694 |
| PLOG - 01073 | Attorney-Client | 08/14/13 | Noble Legal Department*; Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | | Noble_01117699 |
| PLOG - 01074 | Attorney-Client | 08/08/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117727 |
| PLOG - 01075 | Attorney-Client | 08/08/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01117729 |
| PLOG - 01076 | Attorney-Client | 08/06/13 | William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117731 |
| PLOG - 01077 | Attorney-Client | 08/01/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); David Emmons* (Baker Botts); Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts) | Email providing legal advice regarding the Spin-Off. | | Noble_01117732 |
| PLOG - 01078 | Attorney-Client | 07/25/13 | Tauil & Chequer (Mayer Brown)* | Email chain providing legal advice regarding foreign tax issues. | | Noble_01117734 |
| PLOG - 01079 | Attorney-Client | 07/24/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); David Emmons* (Baker Botts); Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts) | Email providing legal advice regarding the Spin-Off. | | Noble_01117741 |
| PLOG - 01080 | Attorney-Client | 07/22/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01117743 |
| PLOG - 01081 | Attorney-Client | 07/22/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01117748 |
| PLOG - 01082 | Attorney-Client | 07/22/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01117750 |
| PLOG - 01083 | Attorney-Client | 07/18/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117752 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Alb. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 01084 | Attorney-Client | 07/18/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble); David Emmons* (Baker Botts); Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts) | Email providing legal advice regarding the Spin-Off. | | Noble_01117757 |
| PLOG - 01085 | Attorney-Client | 07/18/13 | Todd Strickler* (Noble); Ryan Scofield* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117759 |
| PLOG - 01086 | Attorney-Client | 07/18/13 | Todd Strickler* (Noble); Ryan Scofield* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117765 |
| PLOG - 01087 | Attorney-Client | 07/16/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01117771 |
| PLOG - 01088 | Attorney-Client | 07/15/13 | Ryan Scofield* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117773 |
| PLOG - 01089 | Attorney-Client | 07/15/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117778 |
| PLOG - 01090 | Attorney-Client | 07/15/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117783 |
| PLOG - 01091 | Attorney-Client | 07/15/13 | Baker Botts*; Noble Legal Department*; Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117788 |
| PLOG - 01092 | Attorney-Client | 07/12/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117792 |
| PLOG - 01093 | Attorney-Client | 07/12/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117797 |
| PLOG - 01094 | Attorney-Client | 07/12/13 | Todd Strickler* (Noble); Grant Everett* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117802 |
| PLOG - 01095 | Attorney-Client | 07/12/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01117806 |
| PLOG - 01096 | Attorney-Client | 07/12/13 | Todd Strickler* (Noble), Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117810 |
| PLOG - 01097 | Attorney-Client | 07/12/13 | Grant Everett* (Baker Botts); Baker Botts*; Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01117814 |
| PLOG - 01098 | Attorney-Client | 07/12/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117818 |
| PLOG - 01099 | Attorney-Client | 07/07/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117821 |
| PLOG - 01100 | Attorney-Client | 07/05/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117825 |
| PLOG - 01101 | Attorney-Client | 07/05/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117829 |
| PLOG - 01102 | Attorney-Client | 07/05/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117832 |
| PLOG - 01103 | Attorney-Client | 06/13/13 | James McHugh* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01117835 |
| PLOG - 01104 | Attorney-Client | 06/10/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01117840 |
| PLOG - 01105 | Attorney-Client | 06/10/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01117843 |
| PLOG - 01106 | Attorney-Client | 06/10/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01117845 |
| PLOG - 01107 | Attorney-Client | 06/10/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01117847 |
| PLOG - 01108 | Attorney-Client | 06/10/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01117849 |
| PLOG - 01109 | Attorney-Client | 06/07/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01117851 |
| PLOG - 01110 | Attorney-Client | 06/07/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01117854 |
| PLOG - 01111 | Attorney-Client | 06/07/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117856 |
| PLOG - 01112 | Attorney-Client | 06/04/13 | James McHugh* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117857 |
| PLOG - 01113 | Attorney-Client | 05/28/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117861 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 01114 | Attorney-Client | 05/28/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117863 |
| PLOG - 01115 | Attorney-Client | 05/28/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117865 |
| PLOG - 01116 | Attorney-Client | 05/23/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email providing legal advice regarding the Spin-Off. | | Noble_01117902 |
| PLOG - 01117 | Attorney-Client | 05/20/13 | David Emmons* (Baker Botts); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | | Noble_01117904 |
| PLOG - 01118 | Attorney-Client | 04/30/13 | Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117906 |
| PLOG - 01119 | Attorney-Client | 04/30/13 | Todd Strickler* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01117908 |
| PLOG - 01120 | Attorney-Client | 04/30/13 | Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117910 |
| PLOG - 01121 | Attorney-Client | 04/30/13 | Derek S. Green* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117912 |
| PLOG - 01122 | Attorney-Client | 04/27/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01117914 |
| PLOG - 01123 | Attorney-Client | 04/26/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117917 |
| PLOG - 01124 | Attorney-Client | 04/26/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117920 |
| PLOG - 01125 | Attorney-Client | 04/25/13 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117922 |
| PLOG - 01126 | Attorney-Client | 04/25/13 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117924 |
| PLOG - 01127 | Attorney-Client | 04/22/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117925 |
| PLOG - 01128 | Attorney-Client | 04/16/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117927 |
| PLOG - 01129 | Attorney-Client | 04/12/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117928 |
| PLOG - 01130 | Attorney-Client | 04/11/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117931 |
| PLOG - 01131 | Attorney-Client | 04/11/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117933 |
| PLOG - 01132 | Attorney-Client | 04/09/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117935 |
| PLOG - 01133 | Attorney-Client | 03/22/13 | Miika Heiskanen* (Noble); Todd Strickler* (Noble); James McHugh* (Noble); Wayne Anderson* (Noble); James R. Sanislow* (Noble); Cornelia Geis* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117969 |
| PLOG - 01134 | Attorney-Client | 03/22/13 | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117972 |
| PLOG - 01135 | Attorney-Client | 03/22/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117974 |
| PLOG - 01136 | Attorney-Client | 03/22/13 | William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117976 |
| PLOG - 01137 | Attorney-Client | 03/21/13 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117978 |
| PLOG - 01138 | Attorney-Client | 03/21/13 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117982 |
| PLOG - 01139 | Attorney-Client | 03/05/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117986 |
| PLOG - 01140 | Attorney-Client | 02/20/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01117988 |
| PLOG - 01141 | Attorney-Client | 02/20/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01117992 |
| PLOG - 01142 | Attorney-Client | 02/07/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01117993 |
| PLOG - 01143 | Attorney-Client | 02/07/13 | David Emmons* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01117999 |
| PLOG - 01144 | Attorney-Client | 02/01/13 | Derek S. Green* (Baker Botts); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01118001 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 01145 | Attorney-Client | 02/01/13 | Denise Lester Nosnik* (Ortiz); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01118006 |
| PLOG - 01146 | Attorney-Client | 01/29/13 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01118010 |
| PLOG - 01147 | Attorney-Client | 01/29/13 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01118012 |
| PLOG - 01148 | Attorney-Client | 01/24/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01118014 |
| PLOG - 01149 | Attorney-Client | 01/23/13 | Grant Everett* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01118016 |
| PLOG - 01150 | Attorney-Client | 01/22/13 | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01118017 |
| PLOG - 01151 | Attorney-Client | 01/19/13 | David Emmons* (Baker Botts); William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01118020 |
| PLOG - 01152 | Attorney-Client | 01/17/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01118023 |
| PLOG - 01153 | Attorney-Client | 01/17/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01118025 |
| PLOG - 01154 | Attorney-Client | 01/11/13 | Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01118027 |
| PLOG - 01155 | Attorney-Client | 01/11/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01118028 |
| PLOG - 01156 | Attorney-Client | 01/11/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01118029 |
| PLOG - 01157 | Attorney-Client | 01/10/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01118030 |
| PLOG - 01158 | Attorney-Client | 01/10/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01118031 |
| PLOG - 01159 | Attorney-Client | 01/03/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01118034 |
| PLOG - 01160 | Attorney-Client | 05/28/14 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01118036 |
| PLOG - 01161 | Attorney-Client | 09/03/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01118363 |
| PLOG - 01162 | Attorney-Client | 08/07/13 | Tauil & Chequer (Mayer Brown)* | Email chain providing legal advice regarding foreign tax issues. | | Noble_01118367 |
| PLOG - 01163 | Attorney-Client | 12/04/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01118381 |
| PLOG - 01164 | Attorney-Client | 10/24/13 | Cornelia Geis* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01118436 |
| PLOG - 01165 | Attorney-Client | 10/07/13 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | | Noble_01118441 |
| PLOG - 01166 | Attorney-Client | 07/31/14 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01118484 |
| PLOG - 01167 | Attorney-Client | 07/15/14 | David Emmons* (Baker Botts); William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01118596 |
| PLOG - 01168 | Attorney-Client | 07/14/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01119057 |
| PLOG - 01169 | Attorney-Client | 07/14/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01119203 |
| PLOG - 01170 | Attorney-Client | 06/25/14 | Derek S. Green* (Baker Botts) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01119451 |
| PLOG - 01171 | Attorney-Client | 06/12/14 | Derek S. Green* (Baker Botts) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01119502 |
| PLOG - 01172 | Attorney-Client | 05/27/14 | Grant Everett* (Baker Botts); Chad D. Burkhardt* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01119509 |
| PLOG - 01178 | Attorney-Client | 04/08/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01119737 |
| PLOG - 01180 | Attorney-Client | 04/06/14 | Derek S. Green* (Baker Botts) | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01120050 |
| PLOG - 01182 | Attorney-Client | 03/28/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01120373 |
| PLOG - 01184 | Attorney-Client | 03/14/14 | Sarah M. Rechter* (Baker Botts) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01120386 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 01188 | Attorney-Client | 02/24/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01120543 |
| PLOG - 01189 | Attorney-Client | 02/21/14 | David Emmons* (Baker Botts) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01120552 |
| PLOG - 01190 | Attorney-Client | 02/10/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01120554 |
| PLOG - 01191 | Attorney-Client | 02/05/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01120556 |
| PLOG - 01193 | Attorney-Client | 01/14/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01120563 |
| PLOG - 01194 | Attorney-Client | 01/10/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01120565 |
| PLOG - 01195 | Attorney-Client | 01/10/14 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | | Noble_01120571 |
| PLOG - 01196 | Attorney-Client | 01/09/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01120575 |
| PLOG - 01197 | Attorney-Client | 12/21/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01120580 |
| PLOG - 01198 | Attorney-Client | 12/20/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01120586 |
| PLOG - 01199 | Attorney-Client | 11/26/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01120592 |
| PLOG - 01200 | Attorney-Client | 11/26/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01120596 |
| PLOG - 01201 | Attorney-Client | 11/25/13 | Baker Botts* | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01120600 |
| PLOG - 01202 | Attorney-Client | 11/25/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01120605 |
| PLOG - 01203 | Attorney-Client | 10/29/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01120662 |
| PLOG - 01204 | Attorney-Client | 10/29/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Report reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01120666 |
| PLOG - 01205 | Attorney-Client | 10/07/13 | Grant Everett* (Baker Botts); David Emmons* (Baker Botts) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01120692 |
| PLOG - 01206 | Attorney-Client | 10/04/13 | Baker Botts*; David Emmons* (Baker Botts) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01120695 |
| PLOG - 01207 | Attorney-Client | 09/19/13 | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01120698 |
| PLOG - 01208 | Attorney-Client | 07/24/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01120703 |
| PLOG - 01209 | Attorney-Client | 07/19/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01120736 |
| PLOG - 01210 | Attorney-Client | 07/11/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01120739 |
| PLOG - 01211 | Attorney-Client | 07/02/13 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01121026 |
| PLOG - 01212 | Attorney-Client | 04/19/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01121049 |
| PLOG - 01213 | Attorney-Client | 04/18/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01121052 |
| PLOG - 01214 | Attorney-Client | 03/08/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01121158 |
| PLOG - 01215 | Attorney-Client | 02/20/13 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01121166 |
| PLOG - 01216 | Attorney-Client | 01/17/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01121174 |
| PLOG - 01217 | Attorney-Client | 07/31/14 | Derek S. Green* (Baker Botts); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01121186 |
| PLOG - 01218 | Attorney-Client | 07/30/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01121190 |
| PLOG - 01219 | Attorney-Client | 07/30/14 | Grant Everett* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01121196 |
| PLOG - 01220 | Attorney-Client | 07/30/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01121301 |
| PLOG - 01221 | Attorney-Client | 07/30/14 | David Emmons* (Baker Botts); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01121308 |
| PLOG - 01222 | Attorney-Client | 07/22/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01121518 |
| PLOG - 01223 | Attorney-Client | 07/21/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01121530 |
| PLOG - 01224 | Attorney-Client | 07/21/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01121534 |

Case 17-51882-CSS    Doc 89    Filed 09/05/18    Page 583 of 744

In re Paragon Offshore plc, Al., Proc. No. 17-51882-CSS
**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 01225 | Attorney-Client | 07/14/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01121840 |
| PLOG - 01226 | Attorney-Client | 07/14/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01121844 |
| PLOG - 01227 | Attorney-Client | 07/14/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01121847 |
| PLOG - 01228 | Attorney-Client | 07/14/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01121850 |
| PLOG - 01229 | Attorney-Client | 07/14/14 | David Emmons* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01121858 |
| PLOG - 01230 | Attorney-Client | 07/14/14 | David Emmons* (Baker Botts) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01121863 |
| PLOG - 01231 | Attorney-Client | 07/14/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01121865 |
| PLOG - 01232 | Attorney-Client | 07/11/14 | Grant Everett* (Baker Botts); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01121870 |
| PLOG - 01233 | Attorney-Client | 07/11/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01121875 |
| PLOG - 01234 | Attorney-Client | 07/11/14 | Grant Everett* (Baker Botts); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01121877 |
| PLOG - 01235 | Attorney-Client | 07/11/14 | Sarah M. Rechter* (Noble); Grant Everett* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01121881 |
| PLOG - 01236 | Attorney-Client | 07/11/14 | Sarah M. Rechter* (Noble); Grant Everett* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01121885 |
| PLOG - 01237 | Attorney-Client | 07/06/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01121889 |
| PLOG - 01238 | Attorney-Client | 07/06/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01121893 |
| PLOG - 01239 | Attorney-Client | 07/03/14 | Sarah M. Rechter* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01121896 |
| PLOG - 01240 | Attorney-Client | 07/03/14 | Sarah M. Rechter* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01121905 |
| PLOG - 01241 | Attorney-Client | 07/03/14 | Sarah M. Rechter* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01121913 |
| PLOG - 01242 | Attorney-Client | 07/03/14 | Sarah M. Rechter* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01121920 |
| PLOG - 01243 | Attorney-Client | 07/03/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01121927 |
| PLOG - 01244 | Attorney-Client | 07/03/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01121934 |
| PLOG - 01245 | Attorney-Client | 07/03/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01121940 |
| PLOG - 01246 | Attorney-Client | 07/03/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01121946 |
| PLOG - 01247 | Attorney-Client | 07/01/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01121953 |
| PLOG - 01248 | Attorney-Client | 06/29/14 | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01121961 |
| PLOG - 01249 | Attorney-Client | 06/26/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01121970 |
| PLOG - 01250 | Attorney-Client | 06/24/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01122085 |
| PLOG - 01251 | Attorney-Client | 06/24/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01122087 |
| PLOG - 01252 | Attorney-Client | 06/23/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122089 |
| PLOG - 01253 | Attorney-Client | 06/20/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122092 |
| PLOG - 01254 | Attorney-Client | 06/19/14 | David Emmons* (Baker Botts); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122099 |
| PLOG - 01255 | Attorney-Client | 06/19/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122104 |
| PLOG - 01256 | Attorney-Client | 06/19/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01122106 |
| PLOG - 01257 | Attorney-Client | 06/18/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122111 |
| PLOG - 01258 | Attorney-Client | 06/18/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122112 |
| PLOG - 01259 | Attorney-Client | 06/12/14 | Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122174 |
| PLOG - 01260 | Attorney-Client | 06/11/14 | David Emmons* (Baker Botts); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122180 |
| PLOG - 01261 | Attorney-Client | 06/11/14 | David Emmons* (Baker Botts); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122187 |
| PLOG - 01262 | Attorney-Client | 06/11/14 | David Emmons* (Baker Botts); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122194 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 01263 | Attorney-Client | 06/06/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01122204 |
| PLOG - 01264 | Attorney-Client | 05/29/14 | Baker Botts* | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01122207 |
| PLOG - 01265 | Attorney-Client | 05/19/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122214 |
| PLOG - 01266 | Attorney-Client | 05/19/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01122217 |
| PLOG - 01267 | Attorney-Client | 05/16/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01122219 |
| PLOG - 01268 | Attorney-Client | 05/15/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01122221 |
| PLOG - 01269 | Attorney-Client | 05/15/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01122223 |
| PLOG - 01270 | Attorney-Client | 05/15/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122225 |
| PLOG - 01271 | Attorney-Client | 05/01/14 | Grant Everett* (Baker Botts); David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01122245 |
| PLOG - 01272 | Attorney-Client | 04/29/14 | Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01122248 |
| PLOG - 01273 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122254 |
| PLOG - 01274 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122257 |
| PLOG - 01275 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122260 |
| PLOG - 01276 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122263 |
| PLOG - 01277 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122266 |
| PLOG - 01278 | Attorney-Client | 04/23/14 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01122269 |
| PLOG - 01279 | Attorney-Client | 04/22/14 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding the Paragon IPO. | | Noble_01122281 |
| PLOG - 01280 | Attorney-Client | 04/22/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122282 |
| PLOG - 01282 | Attorney-Client | 04/17/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122291 |
| PLOG - 01284 | Attorney-Client | 04/16/14 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01122295 |
| PLOG - 01285 | Attorney-Client | 04/16/14 | David Emmons* (Baker Botts) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01122297 |
| PLOG - 01286 | Attorney-Client | 04/16/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122299 |
| PLOG - 01287 | Attorney-Client | 04/16/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122308 |
| PLOG - 01288 | Attorney-Client | 04/16/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122318 |
| PLOG - 01289 | Attorney-Client | 04/16/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122332 |
| PLOG - 01291 | Attorney-Client | 04/14/14 | Baker Botts* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01122346 |
| PLOG - 01292 | Attorney-Client | 04/14/14 | Baker Botts* | Exhibit reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01122347 |
| PLOG - 01293 | Attorney-Client | 04/10/14 | Tauil & Chequer (Mayer Brown)* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01122349 |
| PLOG - 01294 | Attorney-Client | 04/10/14 | Tauil & Chequer (Mayer Brown)* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01122351 |
| PLOG - 01295 | Attorney-Client | 04/09/14 | Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01122353 |
| PLOG - 01296 | Attorney-Client | 04/09/14 | Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01122355 |
| PLOG - 01297 | Attorney-Client | 04/09/14 | Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01122357 |
| PLOG - 01299 | Attorney-Client | 04/07/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122363 |
| PLOG - 01301 | Attorney-Client | 04/07/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122370 |
| PLOG - 01310 | Attorney-Client | 04/04/14 | Baker Botts* | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01122561 |
| PLOG - 01314 | Attorney-Client | 04/04/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01122570 |
| PLOG - 01316 | Attorney-Client | 04/02/14 | David Emmons* (Baker Botts); William E. Turcotte* (Noble); Sarah M. Rechter; Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01122575 |
| PLOG - 01317 | Attorney-Client | 04/02/14 | David Emmons* (Baker Botts); William E. Turcotte* (Noble); Sarah M. Rechter; Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01122577 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 01318 | Attorney-Client | 04/02/14 | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01122578 |
| PLOG - 01320 | Attorney-Client | 03/27/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122582 |
| PLOG - 01321 | Attorney-Client | 03/27/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122584 |
| PLOG - 01324 | Attorney-Client | 03/19/14 | James R. Sanislow* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122594 |
| PLOG - 01326 | Attorney-Client | 03/18/14 | James R. Sanislow* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122598 |
| PLOG - 01332 | Attorney-Client | 03/12/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122612 |
| PLOG - 01333 | Attorney-Client | 03/11/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122614 |
| PLOG - 01335 | Attorney-Client | 03/11/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01122617 |
| PLOG - 01338 | Attorney-Client | 03/07/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122623 |
| PLOG - 01344 | Attorney-Client | 03/06/14 | Tauil & Chequer (Mayer Brown)* | Spreadsheet reflecting confidential attorney-client communications regarding the Paragon IPO. | | Noble_01122641 |
| PLOG - 01345 | Attorney-Client | 03/06/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122642 |
| PLOG - 01346 | Attorney-Client | 03/06/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122644 |
| PLOG - 01347 | Attorney-Client | 03/06/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122646 |
| PLOG - 01348 | Attorney-Client | 03/05/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122648 |
| PLOG - 01349 | Attorney-Client | 03/05/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122649 |
| PLOG - 01353 | Attorney-Client | 02/28/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122704 |
| PLOG - 01354 | Attorney-Client | 02/27/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122714 |
| PLOG - 01355 | Attorney-Client | 02/25/14 | Baker Botts* | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01122716 |
| PLOG - 01356 | Attorney-Client | 02/24/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122719 |
| PLOG - 01357 | Attorney-Client | 02/24/14 | Baker Botts* | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01122733 |
| PLOG - 01358 | Attorney-Client | 02/06/14 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01122838 |
| PLOG - 01359 | Attorney-Client | 02/06/14 | David Emmons* (Baker Botts) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01122874 |
| PLOG - 01360 | Attorney-Client | 01/15/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122881 |
| PLOG - 01361 | Attorney-Client | 01/15/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01122884 |
| PLOG - 01362 | Attorney-Client | 01/11/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01122887 |
| PLOG - 01363 | Attorney-Client | 01/10/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01123057 |
| PLOG - 01364 | Attorney-Client | 01/10/14 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_01123059 |
| PLOG - 01365 | Attorney-Client | 01/07/14 | Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123079 |
| PLOG - 01366 | Attorney-Client | 01/03/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123086 |
| PLOG - 01367 | Attorney-Client | 12/20/13 | Baker Botts* | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01123093 |
| PLOG - 01368 | Attorney-Client | 12/20/13 | Baker Botts* | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01123098 |
| PLOG - 01369 | Attorney-Client | 12/20/13 | Baker Botts* | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01123103 |
| PLOG - 01370 | Attorney-Client | 12/20/13 | Baker Botts* | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01123108 |
| PLOG - 01371 | Attorney-Client | 12/20/13 | Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01123112 |
| PLOG - 01372 | Attorney-Client | 12/20/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123113 |
| PLOG - 01373 | Attorney-Client | 12/20/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123115 |
| PLOG - 01374 | Attorney-Client | 12/19/13 | Baker Botts* | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01123122 |
| PLOG - 01375 | Attorney-Client | 12/18/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123125 |
| PLOG - 01376 | Attorney-Client | 12/18/13 | Baker Botts* | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01123128 |
| PLOG - 01377 | Attorney-Client | 12/18/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123130 |
| PLOG - 01378 | Attorney-Client | 12/17/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123132 |
| PLOG - 01379 | Attorney-Client | 12/17/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123134 |
| PLOG - 01380 | Attorney-Client | 12/10/13 | Baker Botts* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01123136 |
| PLOG - 01381 | Attorney-Client | 12/09/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123138 |
| PLOG - 01382 | Attorney-Client | 12/06/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01123139 |
| PLOG - 01383 | Attorney-Client | 12/05/13 | Baker Botts* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01123160 |
| PLOG - 01384 | Attorney-Client | 12/03/13 | Todd Strickler* (Noble) | Email providing legal advice regarding corporate disclosures. | | Noble_01123161 |
| PLOG - 01385 | Attorney-Client | 12/03/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01123167 |
| PLOG - 01386 | Attorney-Client | 11/26/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01123176 |

*In re Paragon Offshore plc, AИ. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 01387 | Attorney-Client | 11/25/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01123184 |
| PLOG - 01388 | Attorney-Client | 11/25/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01123189 |
| PLOG - 01389 | Attorney-Client | 11/25/13 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123194 |
| PLOG - 01390 | Attorney-Client | 11/20/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123200 |
| PLOG - 01391 | Attorney-Client | 11/20/13 | James McHugh* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123202 |
| PLOG - 01392 | Attorney-Client | 11/19/13 | James McHugh* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123206 |
| PLOG - 01393 | Attorney-Client | 11/18/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123208 |
| PLOG - 01394 | Attorney-Client | 11/18/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123210 |
| PLOG - 01395 | Attorney-Client | 11/06/13 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01123213 |
| PLOG - 01396 | Attorney-Client | 10/31/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123216 |
| PLOG - 01397 | Attorney-Client | 10/30/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Hillary Holmes* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123220 |
| PLOG - 01398 | Attorney-Client | 10/29/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Hillary Holmes* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123221 |
| PLOG - 01399 | Attorney-Client | 10/28/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123222 |
| PLOG - 01400 | Attorney-Client | 10/25/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123355 |
| PLOG - 01401 | Attorney-Client | 10/25/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123356 |
| PLOG - 01402 | Attorney-Client | 10/25/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123360 |
| PLOG - 01403 | Attorney-Client | 10/25/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123363 |
| PLOG - 01404 | Attorney-Client | 10/25/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123365 |
| PLOG - 01405 | Attorney-Client | 10/24/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123366 |
| PLOG - 01406 | Attorney-Client | 10/24/13 | Cornelia Geis* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01123368 |
| PLOG - 01407 | Attorney-Client | 10/23/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123372 |
| PLOG - 01408 | Attorney-Client | 10/17/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | | Noble_01123394 |
| PLOG - 01409 | Attorney-Client | 10/16/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01123399 |
| PLOG - 01410 | Attorney-Client | 10/16/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01123404 |
| PLOG - 01411 | Attorney-Client | 10/16/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01123414 |
| PLOG - 01412 | Attorney-Client | 10/16/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01123418 |
| PLOG - 01413 | Attorney-Client | 10/16/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01123421 |
| PLOG - 01414 | Attorney-Client | 10/15/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123424 |
| PLOG - 01415 | Attorney-Client | 10/10/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01123435 |
| PLOG - 01416 | Attorney-Client | 10/07/13 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01123441 |
| PLOG - 01417 | Attorney-Client | 10/07/13 | James McHugh* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123443 |
| PLOG - 01418 | Attorney-Client | 10/07/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123444 |
| PLOG - 01419 | Attorney-Client | 10/07/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01123445 |
| PLOG - 01420 | Attorney-Client | 10/07/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01123448 |
| PLOG - 01421 | Attorney-Client | 10/05/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123451 |
| PLOG - 01422 | Attorney-Client | 10/03/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123454 |
| PLOG - 01423 | Attorney-Client | 10/03/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123459 |
| PLOG - 01424 | Attorney-Client | 10/03/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123461 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 01425 | Attorney-Client | 10/02/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123463 |
| PLOG - 01426 | Attorney-Client | 10/01/13 | James McHugh* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01123468 |
| PLOG - 01427 | Attorney-Client | 09/25/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01123470 |
| PLOG - 01428 | Attorney-Client | 09/25/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01123472 |
| PLOG - 01429 | Attorney-Client | 09/25/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123474 |
| PLOG - 01430 | Attorney-Client | 09/25/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123484 |
| PLOG - 01431 | Attorney-Client | 09/20/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01123490 |
| PLOG - 01432 | Attorney-Client | 09/20/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01123491 |
| PLOG - 01433 | Attorney-Client | 09/19/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123492 |
| PLOG - 01434 | Attorney-Client | 09/16/13 | Baker Botts* | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01123501 |
| PLOG - 01435 | Attorney-Client | 09/11/13 | Baker Botts* | Draft Agenda reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01123508 |
| PLOG - 01436 | Attorney-Client | 09/03/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01123511 |
| PLOG - 01437 | Attorney-Client | 09/03/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01123514 |
| PLOG - 01438 | Attorney-Client | 08/30/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01123516 |
| PLOG - 01439 | Attorney-Client | 08/21/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain regarding legal advice regarding the Spin-Off. | | Noble_01123518 |
| PLOG - 01440 | Attorney-Client | 08/16/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01123524 |
| PLOG - 01441 | Attorney-Client | 08/16/13 | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_01123536 |
| PLOG - 01442 | Attorney-Client | 08/16/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Tauil & Chequer | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_01123545 |
| PLOG - 01443 | Attorney-Client | 08/14/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01123554 |
| PLOG - 01444 | Attorney-Client | 08/14/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01123560 |
| PLOG - 01445 | Attorney-Client | 08/13/13 | Todd Strickler* (Noble); Dennys Zimmermann* (Tauil & Checquer) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01123565 |
| PLOG - 01446 | Attorney-Client | 08/13/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Eduardo Maccari Telles* (Tauil & Checquer); Dennys Zimmermann* (Tauil & Checquer) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01123583 |
| PLOG - 01447 | Attorney-Client | 08/12/13 | Tauil & Chequer (Mayer Brown)* | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01123599 |
| PLOG - 01448 | Attorney-Client | 08/09/13 | Tauil & Chequer (Mayer Brown)*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01123616 |
| PLOG - 01449 | Attorney-Client | 08/09/13 | Tauil & Chequer (Mayer Brown)* | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01123628 |
| PLOG - 01450 | Attorney-Client | 08/09/13 | Tauil & Chequer (Mayer Brown)* | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01123642 |
| PLOG - 01451 | Attorney-Client | 08/09/13 | Tauil & Chequer (Mayer Brown)*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01123656 |
| PLOG - 01452 | Attorney-Client | 08/09/13 | Tauil & Chequer (Mayer Brown)* | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01123668 |
| PLOG - 01453 | Attorney-Client | 08/09/13 | Tauil & Chequer (Mayer Brown)* | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01123681 |
| PLOG - 01454 | Attorney-Client | 08/09/13 | Tauil & Chequer (Mayer Brown)* | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_01123694 |
| PLOG - 01455 | Attorney-Client | 08/09/13 | Tauil & Chequer (Mayer Brown)* | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01123706 |
| PLOG - 01456 | Attorney-Client | 08/09/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01123718 |
| PLOG - 01457 | Attorney-Client | 08/09/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01123730 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 01458 | Attorney-Client | 08/07/13 | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_01123733 |
| PLOG - 01459 | Attorney-Client | 08/07/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123741 |
| PLOG - 01460 | Attorney-Client | 08/07/13 | William E. Turcotte* (Noble); Tauill & Chequer | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01123743 |
| PLOG - 01461 | Attorney-Client | 08/06/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01123752 |
| PLOG - 01462 | Attorney-Client | 07/26/13 | Tauil & Chequer (Mayer Brown)* | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_01123753 |
| PLOG - 01463 | Attorney-Client | 07/26/13 | Tauil & Chequer (Mayer Brown)* | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_01123754 |
| PLOG - 01464 | Attorney-Client | 07/25/13 | Tauil & Chequer (Mayer Brown)*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01123755 |
| PLOG - 01465 | Attorney-Client | 07/23/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01123762 |
| PLOG - 01466 | Attorney-Client | 07/23/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123772 |
| PLOG - 01467 | Attorney-Client | 07/19/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123775 |
| PLOG - 01468 | Attorney-Client | 07/19/13 | Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01123795 |
| PLOG - 01469 | Attorney-Client | 07/18/13 | Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01123798 |
| PLOG - 01470 | Attorney-Client | 07/18/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01123800 |
| PLOG - 01471 | Attorney-Client | 07/18/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123909 |
| PLOG - 01472 | Attorney-Client | 07/18/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123915 |
| PLOG - 01473 | Attorney-Client | 07/18/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123921 |
| PLOG - 01474 | Attorney-Client | 07/18/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123925 |
| PLOG - 01476 | Attorney-Client | 07/16/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123958 |
| PLOG - 01477 | Attorney-Client | 07/16/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123960 |
| PLOG - 01478 | Attorney-Client | 07/16/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123962 |
| PLOG - 01479 | Attorney-Client | 07/15/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01123963 |
| PLOG - 01480 | Attorney-Client | 07/13/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123969 |
| PLOG - 01481 | Attorney-Client | 07/12/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01123975 |
| PLOG - 01482 | Attorney-Client | 07/12/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01123979 |
| PLOG - 01483 | Attorney-Client | 07/10/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01123983 |
| PLOG - 01484 | Attorney-Client | 06/07/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO and corporate disclosures. | | Noble_01123984 |
| PLOG - 01485 | Attorney-Client | 06/07/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO and corporate disclosures. | | Noble_01123987 |
| PLOG - 01486 | Attorney-Client | 06/07/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO and corporate disclosures. | | Noble_01123989 |
| PLOG - 01487 | Attorney-Client | 05/30/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01123991 |
| PLOG - 01488 | Attorney-Client | 05/28/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01123993 |
| PLOG - 01489 | Attorney-Client | 05/28/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01123994 |
| PLOG - 01490 | Attorney-Client | 05/23/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01123995 |
| PLOG - 01491 | Attorney-Client | 05/22/13 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01123997 |
| PLOG - 01492 | Attorney-Client | 05/21/13 | David Emmons* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off and domestic tax issues. | | Noble_01123998 |
| PLOG - 01493 | Attorney-Client | 04/30/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off and domestic tax issues. | | Noble_01124000 |
| PLOG - 01494 | Attorney-Client | 04/30/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off and domestic tax issues. | | Noble_01124002 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 01495 | Attorney-Client | 04/26/13 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01124003 |
| PLOG - 01496 | Attorney-Client | 04/25/13 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01124005 |
| PLOG - 01497 | Attorney-Client | 04/25/13 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01124007 |
| PLOG - 01498 | Attorney-Client | 04/24/13 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01124008 |
| PLOG - 01499 | Attorney-Client | 04/24/13 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01124010 |
| PLOG - 01500 | Attorney-Client | 04/24/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01124023 |
| PLOG - 01501 | Attorney-Client | 04/23/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01124028 |
| PLOG - 01502 | Attorney-Client | 04/22/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01124033 |
| PLOG - 01503 | Attorney-Client | 04/22/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01124035 |
| PLOG - 01504 | Attorney-Client | 04/18/13 | Noble Legal Department*; William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off and corporate disclosures. | | Noble_01124039 |
| PLOG - 01505 | Attorney-Client | 04/12/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01124044 |
| PLOG - 01506 | Attorney-Client | 04/11/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01124047 |
| PLOG - 01507 | Attorney-Client | 04/11/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01124049 |
| PLOG - 01508 | Attorney-Client | 04/09/13 | Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01124073 |
| PLOG - 01509 | Attorney-Client | 04/09/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01124076 |
| PLOG - 01510 | Attorney-Client | 04/04/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01124078 |
| PLOG - 01511 | Attorney-Client | 03/22/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01124103 |
| PLOG - 01512 | Attorney-Client | 03/08/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off and domestic tax issues. | | Noble_01124128 |
| PLOG - 01513 | Attorney-Client | 02/21/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01124135 |
| PLOG - 01514 | Attorney-Client | 02/20/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01124138 |
| PLOG - 01515 | Attorney-Client | 02/11/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01124143 |
| PLOG - 01516 | Attorney-Client | 02/07/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01124151 |
| PLOG - 01517 | Attorney-Client | 02/07/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01124154 |
| PLOG - 01518 | Attorney-Client | 01/25/13 | Noble Legal Department*; Baker Botts* | Agenda reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | | Noble_01124161 |
| PLOG - 01519 | Attorney-Client | 01/24/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01124164 |
| PLOG - 01520 | Attorney-Client | 01/23/13 | Travers Smith; Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01124167 |
| PLOG - 01521 | Attorney-Client | 01/16/13 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01124170 |
| PLOG - 01522 | Attorney-Client | 01/11/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01124173 |
| PLOG - 01523 | Attorney-Client | 01/11/13 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01124174 |
| PLOG - 01524 | Attorney-Client | 01/10/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01124175 |
| PLOG - 01525 | Attorney-Client | 01/03/13 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01124176 |
| PLOG - 01526 | Attorney-Client | 01/25/16 | Skadden, Arps, Slate, Meagher & Flom LLP*; William E. Turcotte* (Noble); Sarah M. Rechter; Derek S. Green* (Baker Botts) | Email chain providing information to assist in rendering legal advice regarding the Noble-Paragon settlement. | | Noble_01124181 |
| PLOG - 01527 | Attorney-Client | 10/23/15 | Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01124188 |
| PLOG - 01528 | Attorney-Client | 10/23/15 | Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01124194 |
| PLOG - 01529 | Attorney-Client | 11/02/15 | Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01124199 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 01530 | Attorney-Client | 10/22/15 | Derek S. Green* (Baker Botts) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01124205 |
| PLOG - 01531 | Attorney-Client | 10/20/15 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01124210 |
| PLOG - 01534 | Attorney-Client | 01/22/16 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding foreign tax issues, domestic tax issues, and corporate disclosures. | | Noble_01124505 |
| PLOG - 01535 | Attorney-Client | 01/22/16 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding foreign tax issues, domestic tax issues, and corporate disclosures. | | Noble_01124508 |
| PLOG - 01536 | Attorney-Client | 01/24/16 | William E. Turcotte* (Noble); Derek S. Green* (Baker Botts); Sarah M. Rechter; Frank E. Bayouth* (Skadden) | Email chain providing legal advice regarding the Noble-Paragon settlement. | | Noble_01124511 |
| PLOG - 01537 | Attorney-Client; Work Product | 01/14/16 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications with Noble Legal Department and prepared in the course of litigation regarding foreign tax issues. | Mexico Tax Authority | Noble_01124517 |
| PLOG - 01538 | Attorney-Client; Work Product | 01/14/16 | Noble Legal Department* | Draft Spreadsheet reflecting confidential attorney-client communications with Noble Legal Department and prepared in the course of litigation regarding foreign tax issues. | Mexico Tax Authority | Noble_01124518 |
| PLOG - 01539 | Attorney-Client; Work Product | 01/08/16 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications with Noble Legal Department and prepared in the course of litigation regarding foreign tax issues. | Mexico Tax Authority | Noble_01124524 |
| PLOG - 01540 | Attorney-Client; Work Product | 01/07/16 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications with Noble Legal Department and prepared in the course of litigation regarding foreign tax issues. | Mexico Tax Authority | Noble_01124527 |
| PLOG - 01541 | Attorney-Client | 01/14/16 | Carlos Monárrez Córdoba* (Ortiz); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01124532 |
| PLOG - 01542 | Attorney-Client; Work Product | 01/06/16 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications and prepared in the course of litigation regarding foreign tax issues. | Mexico Tax Authority | Noble_01124547 |
| PLOG - 01546 | Attorney-Client | 07/13/15 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice and prepared in the course of litigation regarding foreign tax issues. | Mexico Tax Authority | Noble_01124670 |
| PLOG - 01547 | Attorney-Client | 07/13/15 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice and prepared in the course of litigation regarding foreign tax issues. | Mexico Tax Authority | Noble_01124679 |
| PLOG - 01550 | Attorney-Client | 07/13/15 | William E. Turcotte* (Noble) | Email chain providing legal advice and prepared in the course of litigation regarding foreign tax issues. | Mexico Tax Authority | Noble_01124721 |
| PLOG - 01570 | Attorney-Client | 12/09/15 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_01125537 |
| PLOG - 01571 | Attorney-Client | 12/09/15 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01125540 |
| PLOG - 01572 | Attorney-Client | 12/03/15 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01125542 |
| PLOG - 01573 | Attorney-Client | 10/26/15 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01125588 |
| PLOG - 01574 | Attorney-Client | 02/05/16 | Skadden, Arps, Slate, Meagher & Flom LLP* | Email chain providing legal advice regarding the Noble-Paragon settlement. | | Noble_01125596 |
| PLOG - 01575 | Attorney-Client | 08/11/15 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01125608 |
| PLOG - 01576 | Attorney-Client | 08/12/15 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_01125610 |
| PLOG - 01577 | Attorney-Client | 02/12/16 | William E. Turcotte* (Noble); Sarah M. Rechter; Frank E. Bayouth* (Skadden) | Email chain providing legal advice regarding the Noble-Paragon settlement and corporate disclosures. | | Noble_01125617 |
| PLOG - 01578 | Attorney-Client | 02/12/16 | William E. Turcotte* (Noble); Sarah M. Rechter; Frank E. Bayouth* (Skadden) | Email chain providing legal advice regarding the Noble-Paragon settlement and corporate disclosures. | | Noble_01125621 |
| PLOG - 01579 | Attorney-Client | 02/11/16 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Noble-Paragon settlement and corporate disclosures. | | Noble_01125625 |
| PLOG - 01580 | Attorney-Client | 02/04/16 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Noble-Paragon settlement and corporate disclosures. | | Noble_01125627 |
| PLOG - 01581 | Attorney-Client | 02/12/16 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01125632 |
| PLOG - 01582 | Attorney-Client | 01/24/16 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01125635 |
| PLOG - 01583 | Attorney-Client | 12/03/15 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Noble-Paragon settlement. | | Noble_01125639 |
| PLOG - 01584 | Attorney-Client | 01/20/16 | William E. Turcotte* (Noble); Baker Botts*; Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Noble-Paragon settlement. | | Noble_01125640 |
| PLOG - 01585 | Attorney-Client | 09/18/15 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01125645 |
| PLOG - 01586 | Attorney-Client | 09/18/15 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01125647 |

Case 17-51882-CSS Doc 89 Filed 09/05/18 Page 591 of 744

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 01587 | Attorney-Client | 09/18/15 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01125648 |
| PLOG - 01588 | Attorney-Client | 03/04/15 | William E. Turcotte* (Noble); James R. Sanislow* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Noble_01125753 |
| PLOG - 01589 | Attorney-Client | 03/03/15 | William E. Turcotte* (Noble); James R. Sanislow* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Noble_01125955 |
| PLOG - 01590 | Attorney-Client | 02/09/15 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Noble_01126216 |
| PLOG - 01591 | Attorney-Client | 02/03/15 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Noble_01126526 |
| PLOG - 01592 | Attorney-Client | 07/22/15 | Baker Botts*; William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01127985 |
| PLOG - 01593 | Attorney-Client | 10/29/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Noble_01128192 |
| PLOG - 01594 | Attorney-Client | 10/28/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Noble_01128439 |
| PLOG - 01595 | Attorney-Client | 10/14/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01128451 |
| PLOG - 01596 | Attorney-Client | 10/17/14 | Sarah M. Rechter* (Noble) | Email chain providing information to assist in rendering legal advice regarding financial reporting issues. | | Noble_01128460 |
| PLOG - 01597 | Attorney-Client | 10/14/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Noble_01128477 |
| PLOG - 01598 | Attorney-Client | 12/23/14 | Tauil & Chequer (Mayer Brown)* | Email chain providing legal advice regarding foreign tax issues. | | Noble_01129080 |
| PLOG - 01599 | Attorney-Client | 12/19/14 | Tauil & Chequer (Mayer Brown)* | Email chain providing legal advice regarding foreign tax issues. | | Noble_01129095 |
| PLOG - 01600 | Attorney-Client | 12/19/14 | Tauil & Chequer (Mayer Brown)* | Email chain providing legal advice regarding foreign tax issues. | | Noble_01129109 |
| PLOG - 01601 | Attorney-Client | 11/06/14 | Baker Botts* | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01129127 |
| PLOG - 01602 | Attorney-Client | 11/07/14 | Baker Botts* | Email chain providing legal advice regarding foreign tax issues. | | Noble_01129247 |
| PLOG - 01603 | Attorney-Client | 10/14/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Noble_01130832 |
| PLOG - 01604 | Attorney-Client | 03/23/15 | Tauil & Chequer (Mayer Brown)* | Email chain providing legal advice regarding foreign tax issues. | | Noble_01131072 |
| PLOG - 01605 | Attorney-Client | 03/03/15 | Tauil & Chequer (Mayer Brown)* | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01131131 |
| PLOG - 01606 | Attorney-Client | 03/02/15 | Tauil & Chequer (Mayer Brown)* | Email chain providing legal advice regarding foreign tax issues. | | Noble_01131159 |
| PLOG - 01607 | Attorney-Client | 12/20/14 | Tauil & Chequer (Mayer Brown)* | Email chain providing legal advice regarding foreign tax issues. | | Noble_01131854 |
| PLOG - 01608 | Attorney-Client | 12/19/14 | Tauil & Chequer (Mayer Brown)* | Email chain providing legal advice regarding foreign tax issues. | | Noble_01131868 |
| PLOG - 01609 | Attorney-Client | 12/19/14 | Sarah M. Rechter* (Noble); Eduardo Maccari Telles* (Tauil & Checquer) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01131882 |
| PLOG - 01610 | Attorney-Client | 12/19/14 | Sarah M. Rechter* (Noble); Eduardo Maccari Telles* (Tauil & Checquer) | Email chain providing information to assist in rendering legal advice regarding foreign tax issues. | | Noble_01131898 |
| PLOG - 01611 | Attorney-Client | 12/19/14 | Sarah M. Rechter* (Noble); Eduardo Maccari Telles* (Tauil & Checquer) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01131913 |
| PLOG - 01612 | Attorney-Client | 11/24/14 | Tauil & Chequer (Mayer Brown)* | Email chain providing legal advice regarding foreign tax issues. | | Noble_01131928 |
| PLOG - 01613 | Attorney-Client | 10/24/14 | Tauil & Chequer (Mayer Brown)* | Email chain providing legal advice regarding foreign tax issues. | | Noble_01131936 |
| PLOG - 01614 | Attorney-Client | 10/20/14 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01131994 |
| PLOG - 01615 | Attorney-Client | 10/09/14 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01131997 |
| PLOG - 01616 | Attorney-Client | 10/09/14 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01132005 |
| PLOG - 01617 | Attorney-Client | 10/09/14 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01132012 |
| PLOG - 01618 | Attorney-Client | 06/24/15 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01132018 |
| PLOG - 01619 | Attorney-Client | 05/08/15 | William E. Turcotte* (Noble); Charles Lee* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01132042 |
| PLOG - 01620 | Attorney-Client | 08/17/15 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01132279 |
| PLOG - 01621 | Attorney-Client | 02/13/15 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01132280 |
| PLOG - 01622 | Attorney-Client | 02/26/15 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble); James R. Sanislow* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01132297 |
| PLOG - 01623 | Attorney-Client | 10/28/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01132306 |
| PLOG - 01624 | Attorney-Client | 10/23/15 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding financial reporting issues. | | Noble_01132359 |

* Denotes Attorney Name

CONFIDENTIAL

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 01625 | Attorney-Client | 08/17/15 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01132363 |
| PLOG - 01626 | Attorney-Client | 10/26/15 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing information to assist in rendering legal advice regarding financial reporting issues. | | Noble_01132364 |
| PLOG - 01627 | Attorney-Client | 10/23/15 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Noble_01132372 |
| PLOG - 01628 | Attorney-Client | 11/12/15 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01132477 |
| PLOG - 01629 | Attorney-Client | 10/27/15 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | | Noble_01132478 |
| PLOG - 01630 | Attorney-Client | 10/23/15 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01132480 |
| PLOG - 01631 | Attorney-Client | 10/19/15 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01132487 |
| PLOG - 01632 | Attorney-Client | 07/23/15 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01132489 |
| PLOG - 01633 | Attorney-Client | 07/21/15 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01132540 |
| PLOG - 01634 | Attorney-Client | 06/19/15 | James R. Sanislow* (Noble); William E. Turcotte* (Noble); Sarah M. Rechter | Report reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01132614 |
| PLOG - 01635 | Attorney-Client | 06/18/15 | James R. Sanislow* (Noble); Sarah M. Rechter | Report reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01132628 |
| PLOG - 01636 | Attorney-Client | 06/18/15 | James R. Sanislow* (Noble); Sarah M. Rechter | Report reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01132639 |
| PLOG - 01637 | Attorney-Client | 06/12/15 | James R. Sanislow* (Noble); Sarah M. Rechter | Report reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01132864 |
| PLOG - 01638 | Attorney-Client | 02/27/15 | Baker Botts* | Meeting minutes reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01132902 |
| PLOG - 01639 | Attorney-Client | 02/16/15 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01132928 |
| PLOG - 01640 | Attorney-Client | 02/16/15 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01132930 |
| PLOG - 01641 | Attorney-Client | 12/19/14 | Sarah M. Rechter* (Noble); Eduardo Maccari Telles* (Tauil & Checquer) | Email providing legal advice regarding foreign tax issues. | | Noble_01132934 |
| PLOG - 01642 | Attorney-Client | 12/19/14 | Sarah M. Rechter* (Noble); Eduardo Maccari Telles* (Tauil & Checquer) | Email providing legal advice regarding foreign tax issues. | | Noble_01132950 |
| PLOG - 01643 | Attorney-Client | 12/19/14 | Sarah M. Rechter* (Noble); Eduardo Maccari Telles* (Tauil & Checquer) | Email providing legal advice regarding foreign tax issues. | | Noble_01132966 |
| PLOG - 01644 | Attorney-Client | 12/19/14 | Tauil & Chequer (Mayer Brown)*; Sarah M. Rechter* (Noble) | Email providing legal advice regarding foreign tax issues. | | Noble_01132982 |
| PLOG - 01645 | Attorney-Client | 12/19/14 | Tauil & Chequer (Mayer Brown)*; Sarah M. Rechter* (Noble) | Email providing legal advice regarding foreign tax issues. | | Noble_01132996 |
| PLOG - 01646 | Attorney-Client | 12/18/14 | Tauil & Chequer (Mayer Brown)* | Email providing legal advice regarding foreign tax issues. | | Noble_01133009 |
| PLOG - 01647 | Attorney-Client | 12/01/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01133025 |
| PLOG - 01648 | Attorney-Client | 11/20/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01133030 |
| PLOG - 01649 | Attorney-Client | 11/07/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble); James R. Sanislow* (Noble) | Email providing legal advice regarding corporate disclosures. | | Noble_01133033 |
| PLOG - 01650 | Attorney-Client | 11/07/14 | William E. Turcotte* (Noble) | Email providing legal advice regarding corporate disclosures. | | Noble_01133035 |
| PLOG - 01651 | Attorney-Client | 11/07/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01133038 |
| PLOG - 01652 | Attorney-Client | 11/07/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email providing legal advice regarding corporate disclosures. | | Noble_01133041 |
| PLOG - 01653 | Attorney-Client | 10/23/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding domestic tax issues. | | Noble_01133050 |
| PLOG - 01654 | Attorney-Client | 10/11/14 | Baker Botts* | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01133054 |
| PLOG - 01655 | Attorney-Client | 12/28/15 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01133055 |
| PLOG - 01656 | Attorney-Client | 12/11/15 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01133056 |
| PLOG - 01657 | Attorney-Client | 11/12/15 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Noble-Paragon settlement. | | Noble_01133060 |
| PLOG - 01658 | Attorney-Client | 07/25/15 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01133061 |
| PLOG - 01659 | Attorney-Client | 07/21/15 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding domestic tax issues. | | Noble_01133064 |

Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 01660 | Attorney-Client | 04/22/15 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | | Noble_01133494 |
| PLOG - 01661 | Attorney-Client | 01/15/15 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01133497 |
| PLOG - 01662 | Attorney-Client | 12/19/14 | Sarah M. Rechter* (Noble); Eduardo Maccari Telles* (Tauil & Chequer) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01133511 |
| PLOG - 01663 | Attorney-Client | 12/19/14 | Tauil & Chequer (Mayer Brown)*; Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01133526 |
| PLOG - 01664 | Attorney-Client | 12/16/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble); Eduardo Maccari Telles* (Tauil & Chequer) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01133539 |
| PLOG - 01665 | Attorney-Client | 11/07/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble); James R. Sanislow* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01133547 |
| PLOG - 01667 | Attorney-Client | 12/19/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding foreign tax issues and the Spin-Off. | | Noble_01133564 |
| PLOG - 01669 | Attorney-Client | 12/11/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01133592 |
| PLOG - 01670 | Attorney-Client | 12/01/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01133597 |
| PLOG - 01671 | Attorney-Client | 11/20/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01133602 |
| PLOG - 01672 | Attorney-Client | 11/07/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01133605 |
| PLOG - 01673 | Attorney-Client | 11/07/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01133607 |
| PLOG - 01674 | Attorney-Client | 11/07/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01133609 |
| PLOG - 01675 | Attorney-Client | 11/07/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01133612 |
| PLOG - 01676 | Attorney-Client | 11/03/14 | Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01133641 |
| PLOG - 01677 | Attorney-Client | 10/30/14 | Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01133669 |
| PLOG - 01678 | Attorney-Client | 10/23/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01133678 |
| PLOG - 01679 | Attorney-Client | 10/11/14 | Baker Botts*; Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01133682 |
| PLOG - 01680 | Attorney-Client | 12/19/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01133685 |
| PLOG - 01682 | Attorney-Client | 12/16/14 | Darren Caillet* (Noble); Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding foreign tax issues and the Spin-Off. | | Noble_01133713 |
| PLOG - 01683 | Attorney-Client | 01/15/15 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01133731 |
| PLOG - 01684 | Attorney-Client | 08/27/15 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01133745 |
| PLOG - 01685 | Attorney-Client | 06/24/15 | James R. Sanislow* (Noble); Sarah M. Rechter; William E. Turcotte* (Noble) | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01133748 |
| PLOG - 01686 | Attorney-Client | 06/18/15 | James R. Sanislow* (Noble); Sarah M. Rechter | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01133760 |
| PLOG - 01687 | Attorney-Client | 06/18/15 | James R. Sanislow* (Noble); Sarah M. Rechter | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01133771 |
| PLOG - 01688 | Attorney-Client | 08/26/15 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01133788 |
| PLOG - 01689 | Attorney-Client | 06/12/15 | James R. Sanislow* (Noble); Sarah M. Rechter | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01133791 |
| PLOG - 01690 | Attorney-Client | 01/06/16 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off and foreign tax issues. | | Noble_01133801 |
| PLOG - 01691 | Attorney-Client; Work Product | 01/06/16 | Noble Legal Department* | Email reflecting confidential attorney-client communications with Noble Legal Department and prepared in the course of litigation regarding the Spin-Off and foreign tax issues. | Mexico Tax Authority | Noble_01133803 |
| PLOG - 01692 | Attorney-Client | 12/29/15 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01133805 |
| PLOG - 01693 | Attorney-Client | 12/29/15 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01133808 |
| PLOG - 01694 | Attorney-Client | 10/23/15 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01133874 |

* Denotes Attorney Name

CONFIDENTIAL

Case 17-51882-CSS   Doc 89   Filed 09/05/18   Page 594 of 744
*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*
Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 01695 | Attorney-Client | 07/25/15 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01133881 |
| PLOG - 01696 | Attorney-Client | 07/23/15 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01133884 |
| PLOG - 01697 | Attorney-Client | 07/24/15 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01133935 |
| PLOG - 01698 | Attorney-Client | 07/21/15 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01133937 |
| PLOG - 01699 | Attorney-Client | 06/19/15 | James R. Sanislow* (Noble); Sarah M. Rechter; William E. Turcotte* (Noble) | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01134006 |
| PLOG - 01700 | Attorney-Client | 06/18/15 | James R. Sanislow* (Noble); Sarah M. Rechter | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01134238 |
| PLOG - 01701 | Attorney-Client | 06/18/15 | James R. Sanislow* (Noble); Sarah M. Rechter | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01134249 |
| PLOG - 01702 | Attorney-Client | 06/12/15 | James R. Sanislow* (Noble); Sarah M. Rechter | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01134476 |
| PLOG - 01703 | Attorney-Client | 03/30/15 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01134533 |
| PLOG - 01704 | Attorney-Client | 12/11/15 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01134536 |
| PLOG - 01705 | Attorney-Client | 04/16/15 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | | Noble_01134970 |
| PLOG - 01706 | Attorney-Client | 10/27/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01134981 |
| PLOG - 01707 | Attorney-Client | 07/21/15 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01135078 |
| PLOG - 01708 | Attorney-Client | 07/21/15 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01135080 |
| PLOG - 01709 | Attorney-Client | 07/08/15 | William E. Turcotte* (Noble); James R. Sanislow* (Noble); Sarah M. Rechter | Report reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01135083 |
| PLOG - 01710 | Attorney-Client | 06/19/15 | William E. Turcotte* (Noble); James R. Sanislow* (Noble); Sarah M. Rechter | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01135096 |
| PLOG - 01711 | Attorney-Client | 08/26/15 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01135107 |
| PLOG - 01712 | Attorney-Client | 06/24/15 | William E. Turcotte* (Noble); James R. Sanislow* (Noble); Sarah M. Rechter | Draft Report reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01135110 |
| PLOG - 01713 | Attorney-Client | 10/26/15 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01135121 |
| PLOG - 01714 | Attorney-Client | 10/23/15 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01135129 |
| PLOG - 01715 | Attorney-Client | 10/23/15 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01135133 |
| PLOG - 01716 | Attorney-Client | 10/23/15 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01135135 |
| PLOG - 01717 | Attorney-Client | 07/08/15 | William E. Turcotte* (Noble); James R. Sanislow* (Noble); Sarah M. Rechter | Report reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01135145 |
| PLOG - 01718 | Attorney-Client | 07/21/15 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01135157 |
| PLOG - 01719 | Attorney-Client | 10/23/15 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01135159 |
| PLOG - 01720 | Attorney-Client | 07/08/15 | William E. Turcotte* (Noble); James R. Sanislow* (Noble); Sarah M. Rechter | Report reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01135167 |
| PLOG - 01721 | Attorney-Client | 07/13/15 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01135179 |
| PLOG - 01722 | Attorney-Client | 03/14/15 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01135188 |
| PLOG - 01723 | Attorney-Client | 10/17/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Noble_01135209 |
| PLOG - 01724 | Attorney-Client | 03/14/15 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01135225 |
| PLOG - 01725 | Attorney-Client | 08/26/15 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01135228 |
| PLOG - 01726 | Attorney-Client | 08/26/15 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01135271 |
| PLOG - 01727 | Attorney-Client | 08/26/15 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01135273 |
| PLOG - 01728 | Attorney-Client | 11/19/12 | Todd Strickler* (Noble); Baker Botts*; William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135283 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 01729 | Attorney-Client | 11/19/12 | Todd Strickler* (Noble); Baker Botts*; William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135308 |
| PLOG - 01730 | Attorney-Client | 11/02/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135310 |
| PLOG - 01731 | Attorney-Client | 11/01/12 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135354 |
| PLOG - 01732 | Attorney-Client | 12/19/12 | Grant Everett* (Baker Botts); William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135374 |
| PLOG - 01733 | Attorney-Client | 12/13/12 | Fred Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135380 |
| PLOG - 01734 | Attorney-Client | 12/13/12 | Fred Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135382 |
| PLOG - 01735 | Attorney-Client | 12/13/12 | Fred Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135384 |
| PLOG - 01736 | Attorney-Client | 12/13/12 | Fred Ntido* (ACAS-Law) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135494 |
| PLOG - 01737 | Attorney-Client | 12/13/12 | Fred Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135507 |
| PLOG - 01738 | Attorney-Client | 12/13/12 | Fred Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135510 |
| PLOG - 01739 | Attorney-Client | 12/13/12 | Fred Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135512 |
| PLOG - 01740 | Attorney-Client | 12/13/12 | James R. Sanislow* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135606 |
| PLOG - 01741 | Attorney-Client | 12/13/12 | Fred Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135674 |
| PLOG - 01742 | Attorney-Client | 12/13/12 | Fred Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135677 |
| PLOG - 01743 | Attorney-Client | 12/05/12 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135706 |
| PLOG - 01744 | Attorney-Client | 11/10/12 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135707 |
| PLOG - 01745 | Attorney-Client | 11/10/12 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135712 |
| PLOG - 01746 | Attorney-Client | 10/01/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135717 |
| PLOG - 01747 | Attorney-Client | 11/07/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01135742 |
| PLOG - 01748 | Attorney-Client | 05/02/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135745 |
| PLOG - 01749 | Attorney-Client | 05/01/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135763 |
| PLOG - 01750 | Attorney-Client | 04/30/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135766 |
| PLOG - 01751 | Attorney-Client | 09/04/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135769 |
| PLOG - 01752 | Attorney-Client | 08/24/12 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135773 |
| PLOG - 01753 | Attorney-Client | 08/20/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135777 |
| PLOG - 01754 | Attorney-Client | 08/20/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135782 |
| PLOG - 01755 | Attorney-Client | 08/20/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135786 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 01756 | Attorney-Client | 12/15/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135794 |
| PLOG - 01757 | Attorney-Client | 12/10/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135796 |
| PLOG - 01758 | Attorney-Client | 01/31/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135800 |
| PLOG - 01759 | Attorney-Client | 10/18/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135801 |
| PLOG - 01760 | Attorney-Client | 05/24/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135802 |
| PLOG - 01761 | Attorney-Client | 10/07/11 | Miika Heiskanen* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135909 |
| PLOG - 01762 | Attorney-Client | 09/12/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135915 |
| PLOG - 01763 | Attorney-Client | 08/19/11 | Miika Heiskanen* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135921 |
| PLOG - 01764 | Attorney-Client | 08/19/11 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135926 |
| PLOG - 01765 | Attorney-Client | 08/18/11 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135945 |
| PLOG - 01766 | Attorney-Client | 08/18/11 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135950 |
| PLOG - 01767 | Attorney-Client | 08/18/11 | Miika Heiskanen* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135954 |
| PLOG - 01768 | Attorney-Client | 08/18/11 | Miika Heiskanen* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135958 |
| PLOG - 01769 | Attorney-Client | 08/17/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135961 |
| PLOG - 01770 | Attorney-Client | 04/27/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01135963 |
| PLOG - 01771 | Attorney-Client | 11/16/12 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135968 |
| PLOG - 01772 | Attorney-Client | 11/16/12 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135970 |
| PLOG - 01773 | Attorney-Client | 11/16/12 | Miika Heiskanen* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01135971 |
| PLOG - 01774 | Attorney-Client | 11/16/12 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135972 |
| PLOG - 01775 | Attorney-Client | 11/14/12 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135973 |
| PLOG - 01776 | Attorney-Client | 11/14/12 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135978 |
| PLOG - 01777 | Attorney-Client | 11/14/12 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01135982 |
| PLOG - 01778 | Attorney-Client | 06/07/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136062 |
| PLOG - 01779 | Attorney-Client | 01/31/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136066 |
| PLOG - 01780 | Attorney-Client | 01/30/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136068 |
| PLOG - 01781 | Attorney-Client | 11/30/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the potential divestiture of standard specification rigs. | | Noble_01136118 |
| PLOG - 01782 | Attorney-Client | 11/30/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the potential divestiture of standard specification rigs. | | Noble_01136122 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 01783 | Attorney-Client | 12/05/12 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136126 |
| PLOG - 01784 | Attorney-Client | 11/16/12 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136127 |
| PLOG - 01785 | Attorney-Client | 11/16/12 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136129 |
| PLOG - 01786 | Attorney-Client | 11/16/12 | Miika Heiskanen* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01136131 |
| PLOG - 01787 | Attorney-Client | 11/16/12 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136132 |
| PLOG - 01788 | Attorney-Client | 11/09/12 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136133 |
| PLOG - 01789 | Attorney-Client | 11/01/12 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136138 |
| PLOG - 01790 | Attorney-Client | 10/26/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136153 |
| PLOG - 01791 | Attorney-Client | 09/27/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136155 |
| PLOG - 01792 | Attorney-Client | 09/12/12 | William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136156 |
| PLOG - 01793 | Attorney-Client | 09/04/12 | William E. Turcotte* (Noble); Chad D. Burkhardt* (Baker Botts) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136176 |
| PLOG - 01794 | Attorney-Client | 08/20/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136180 |
| PLOG - 01795 | Attorney-Client | 10/26/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136214 |
| PLOG - 01796 | Attorney-Client | 01/31/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136216 |
| PLOG - 01798 | Attorney-Client | 12/03/12 | Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136325 |
| PLOG - 01799 | Attorney-Client | 11/13/12 | Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136363 |
| PLOG - 01800 | Attorney-Client | 10/29/12 | Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136366 |
| PLOG - 01801 | Attorney-Client | 10/29/12 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136374 |
| PLOG - 01802 | Attorney-Client | 10/28/12 | Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136383 |
| PLOG - 01803 | Attorney-Client | 10/25/12 | Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136391 |
| PLOG - 01804 | Attorney-Client | 10/19/12 | Grant Everett* (Baker Botts) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136393 |
| PLOG - 01805 | Attorney-Client | 10/18/12 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136400 |
| PLOG - 01806 | Attorney-Client | 10/18/12 | Grant Everett* (Baker Botts) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136405 |
| PLOG - 01807 | Attorney-Client | 10/18/12 | Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136412 |
| PLOG - 01808 | Attorney-Client | 10/18/12 | Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136418 |
| PLOG - 01809 | Attorney-Client | 10/18/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136423 |
| PLOG - 01810 | Attorney-Client | 10/18/12 | Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136429 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|----------|-----------------|------|--------------|-------------|----------------|--------------|
| PLOG - 01811 | Attorney-Client | 10/18/12 | Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136435 |
| PLOG - 01812 | Attorney-Client | 10/17/12 | Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136439 |
| PLOG - 01813 | Attorney-Client | 10/17/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136444 |
| PLOG - 01814 | Attorney-Client | 10/17/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136449 |
| PLOG - 01815 | Attorney-Client | 11/19/12 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136557 |
| PLOG - 01816 | Attorney-Client | 11/19/12 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136592 |
| PLOG - 01817 | Attorney-Client | 11/02/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136594 |
| PLOG - 01818 | Attorney-Client | 11/02/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136598 |
| PLOG - 01819 | Attorney-Client | 11/01/12 | Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136610 |
| PLOG - 01820 | Attorney-Client | 10/31/12 | Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136627 |
| PLOG - 01821 | Attorney-Client | 10/26/12 | Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136642 |
| PLOG - 01822 | Attorney-Client | 10/26/12 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136650 |
| PLOG - 01823 | Attorney-Client | 12/19/12 | Grant Everett* (Baker Botts) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136657 |
| PLOG - 01824 | Attorney-Client | 12/13/12 | Fred Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136666 |
| PLOG - 01825 | Attorney-Client | 12/13/12 | Fred Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136708 |
| PLOG - 01826 | Attorney-Client | 12/13/12 | Fred Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136717 |
| PLOG - 01827 | Attorney-Client | 12/13/12 | Fred Ntido* (ACAS-Law) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136777 |
| PLOG - 01828 | Attorney-Client | 12/13/12 | Fred Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136790 |
| PLOG - 01829 | Attorney-Client | 12/13/12 | Fred Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136792 |
| PLOG - 01830 | Attorney-Client | 12/13/12 | Fred Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136838 |
| PLOG - 01831 | Attorney-Client | 12/13/12 | Fred Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136841 |
| PLOG - 01832 | Attorney-Client | 12/13/12 | Fred Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136875 |
| PLOG - 01833 | Attorney-Client | 12/13/12 | Fred Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136885 |
| PLOG - 01834 | Attorney-Client | 12/13/12 | Fred Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136887 |
| PLOG - 01835 | Attorney-Client | 12/13/12 | James R. Sanislow* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136891 |
| PLOG - 01836 | Attorney-Client | 12/13/12 | Fred Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136895 |
| PLOG - 01837 | Attorney-Client | 12/13/12 | Fred Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136955 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 01838 | Attorney-Client | 12/13/12 | Fred Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136962 |
| PLOG - 01839 | Attorney-Client | 12/13/12 | Fred Ntido* (ACAS-Law) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01136965 |
| PLOG - 01840 | Attorney-Client | 11/10/12 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137068 |
| PLOG - 01841 | Attorney-Client | 11/10/12 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137073 |
| PLOG - 01842 | Attorney-Client | 08/21/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137078 |
| PLOG - 01843 | Attorney-Client | 08/21/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137081 |
| PLOG - 01844 | Attorney-Client | 11/07/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01137086 |
| PLOG - 01845 | Attorney-Client | 07/20/11 | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137089 |
| PLOG - 01846 | Attorney-Client | 11/21/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01137094 |
| PLOG - 01847 | Attorney-Client | 03/23/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137100 |
| PLOG - 01848 | Attorney-Client | 11/21/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01137104 |
| PLOG - 01849 | Attorney-Client | 05/01/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137105 |
| PLOG - 01850 | Attorney-Client | 08/24/12 | Miika Heiskanen* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137109 |
| PLOG - 01851 | Attorney-Client | 08/20/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137113 |
| PLOG - 01852 | Attorney-Client | 08/20/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137118 |
| PLOG - 01853 | Attorney-Client | 08/20/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137123 |
| PLOG - 01854 | Attorney-Client | 12/15/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137129 |
| PLOG - 01855 | Attorney-Client | 12/11/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137131 |
| PLOG - 01856 | Attorney-Client | 12/10/11 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01137136 |
| PLOG - 01857 | Attorney-Client | 12/09/11 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01137140 |
| PLOG - 01858 | Attorney-Client | 01/31/12 | William E. Turcotte* (Noble) | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137143 |
| PLOG - 01859 | Attorney-Client | 10/18/11 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01137144 |
| PLOG - 01860 | Attorney-Client | 05/24/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137153 |
| PLOG - 01861 | Attorney-Client | 10/07/11 | Miika Heiskanen* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137154 |
| PLOG - 01862 | Attorney-Client | 11/16/12 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137184 |
| PLOG - 01863 | Attorney-Client | 11/16/12 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137186 |
| PLOG - 01864 | Attorney-Client | 11/16/12 | Miika Heiskanen* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01137187 |

* Denotes Attorney Name

CONFIDENTIAL

Case 17-51882-CSS   Doc 89   Filed 09/05/18   Page 600 of 744

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 01865 | Attorney-Client | 11/16/12 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137188 |
| PLOG - 01866 | Attorney-Client | 11/14/12 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137189 |
| PLOG - 01867 | Attorney-Client | 11/14/12 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137194 |
| PLOG - 01868 | Attorney-Client | 11/14/12 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137199 |
| PLOG - 01869 | Attorney-Client | 10/26/12 | William E. Turcotte* (Noble); David Emmons* (Baker Botts); Miika Heiskanen* (Noble); Chad D. Burkhardt* (Baker Botts); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137208 |
| PLOG - 01870 | Attorney-Client | 06/18/12 | William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137217 |
| PLOG - 01871 | Attorney-Client | 06/18/12 | William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137220 |
| PLOG - 01872 | Attorney-Client | 06/18/12 | William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137282 |
| PLOG - 01873 | Attorney-Client | 01/31/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137284 |
| PLOG - 01874 | Attorney-Client | 01/30/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137286 |
| PLOG - 01875 | Attorney-Client | 11/30/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137288 |
| PLOG - 01876 | Attorney-Client | 12/05/12 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137292 |
| PLOG - 01877 | Attorney-Client | 11/30/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137293 |
| PLOG - 01878 | Attorney-Client | 11/30/12 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137296 |
| PLOG - 01879 | Attorney-Client | 11/16/12 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137324 |
| PLOG - 01880 | Attorney-Client | 11/16/12 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137326 |
| PLOG - 01881 | Attorney-Client | 11/16/12 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137328 |
| PLOG - 01882 | Attorney-Client | 11/16/12 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137329 |
| PLOG - 01883 | Attorney-Client | 11/09/12 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137330 |
| PLOG - 01884 | Attorney-Client | 11/01/12 | Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137333 |
| PLOG - 01885 | Attorney-Client | 10/26/12 | William E. Turcotte* (Noble); James R. Sanislow* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137347 |
| PLOG - 01886 | Attorney-Client | 10/19/12 | Grant Everett* (Baker Botts); Todd Strickler* (Noble); Baker Botts*; William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137349 |
| PLOG - 01887 | Attorney-Client | 10/18/12 | Todd Strickler* (Noble); William Turcotte; Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137355 |
| PLOG - 01888 | Attorney-Client | 10/17/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137360 |
| PLOG - 01889 | Attorney-Client | 09/12/12 | William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137373 |
| PLOG - 01890 | Attorney-Client | 09/06/12 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137393 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 01891 | Attorney-Client | 08/21/12 | William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137406 |
| PLOG - 01892 | Attorney-Client | 08/21/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137409 |
| PLOG - 01893 | Attorney-Client | 09/21/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137804 |
| PLOG - 01894 | Attorney-Client | 09/20/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137806 |
| PLOG - 01895 | Attorney-Client | 09/21/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137808 |
| PLOG - 01896 | Attorney-Client | 02/01/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble); David Emmons* (Baker Botts) | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137810 |
| PLOG - 01897 | Attorney-Client | 01/24/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137812 |
| PLOG - 01898 | Attorney-Client | 02/03/12 | William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137819 |
| PLOG - 01899 | Attorney-Client | 02/03/12 | William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137821 |
| PLOG - 01900 | Attorney-Client | 02/02/12 | William E. Turcotte* (Noble); Baker Botts* | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137826 |
| PLOG - 01901 | Attorney-Client | 11/01/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137827 |
| PLOG - 01902 | Attorney-Client | 12/08/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01137831 |
| PLOG - 01903 | Attorney-Client | 12/07/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137844 |
| PLOG - 01904 | Attorney-Client | 12/07/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137850 |
| PLOG - 01905 | Attorney-Client | 12/07/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137857 |
| PLOG - 01906 | Attorney-Client | 12/01/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137867 |
| PLOG - 01907 | Attorney-Client | 11/30/12 | Baker Botts*; Todd Strickler* (Noble); Baker Botts*; William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets and an actual or potential divestiture of Noble assets. | | Noble_01137870 |
| PLOG - 01908 | Attorney-Client | 12/03/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137874 |
| PLOG - 01909 | Attorney-Client | 12/01/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137878 |
| PLOG - 01910 | Attorney-Client | 01/17/12 | William E. Turcotte* (Noble) | Email requesting legal advice regarding financial reporting issues. | | Noble_01137882 |
| PLOG - 01911 | Attorney-Client | 12/07/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137884 |
| PLOG - 01912 | Attorney-Client | 12/07/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01137889 |
| PLOG - 01913 | Attorney-Client | 12/19/12 | Baker Botts* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01137934 |
| PLOG - 01914 | Attorney-Client | 10/03/12 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01137955 |
| PLOG - 01915 | Attorney-Client | 10/03/12 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01137959 |
| PLOG - 01916 | Attorney-Client | 11/02/12 | Baker Botts* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01138003 |
| PLOG - 01917 | Attorney-Client | 08/14/12 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01138037 |
| PLOG - 01918 | Attorney-Client | 08/07/12 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138040 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 01919 | Attorney-Client | 07/04/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138070 |
| PLOG - 01920 | Attorney-Client | 07/04/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138079 |
| PLOG - 01921 | Attorney-Client | 05/14/12 | Miika Heiskanen* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138095 |
| PLOG - 01922 | Attorney-Client | 01/04/12 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138113 |
| PLOG - 01923 | Attorney-Client | 01/02/12 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138118 |
| PLOG - 01924 | Attorney-Client | 01/02/12 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138120 |
| PLOG - 01925 | Attorney-Client | 12/20/11 | Miika Heiskanen* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138126 |
| PLOG - 01926 | Attorney-Client | 12/02/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138208 |
| PLOG - 01927 | Attorney-Client | 12/01/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138209 |
| PLOG - 01928 | Attorney-Client | 12/01/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138211 |
| PLOG - 01929 | Attorney-Client | 12/01/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138212 |
| PLOG - 01930 | Attorney-Client | 10/15/11 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138213 |
| PLOG - 01931 | Attorney-Client | 10/03/11 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138218 |
| PLOG - 01932 | Attorney-Client | 09/27/11 | Grant Everett* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138226 |
| PLOG - 01933 | Attorney-Client | 09/27/11 | Grant Everett* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138233 |
| PLOG - 01934 | Attorney-Client | 09/27/11 | Grant Everett* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138240 |
| PLOG - 01935 | Attorney-Client | 09/08/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138249 |
| PLOG - 01936 | Attorney-Client | 08/23/11 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138251 |
| PLOG - 01937 | Attorney-Client | 08/18/11 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138253 |
| PLOG - 01938 | Attorney-Client | 08/04/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138262 |
| PLOG - 01939 | Attorney-Client | 07/20/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138266 |
| PLOG - 01940 | Attorney-Client | 07/19/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138269 |
| PLOG - 01941 | Attorney-Client | 07/19/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138272 |
| PLOG - 01942 | Attorney-Client | 06/09/11 | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138276 |
| PLOG - 01943 | Attorney-Client | 01/18/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Noble_01138282 |
| PLOG - 01944 | Attorney-Client | 11/07/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01138285 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 01945 | Attorney-Client | 08/17/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138287 |
| PLOG - 01946 | Attorney-Client | 08/11/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138290 |
| PLOG - 01947 | Attorney-Client | 04/19/11 | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01138295 |
| PLOG - 01948 | Attorney-Client | 09/05/11 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138300 |
| PLOG - 01949 | Attorney-Client | 07/10/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138306 |
| PLOG - 01950 | Attorney-Client | 01/17/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Noble_01138314 |
| PLOG - 01951 | Attorney-Client | 01/02/12 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138316 |
| PLOG - 01952 | Attorney-Client | 12/15/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138318 |
| PLOG - 01953 | Attorney-Client | 12/01/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138320 |
| PLOG - 01954 | Attorney-Client | 09/27/11 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138323 |
| PLOG - 01955 | Attorney-Client | 08/30/11 | Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138339 |
| PLOG - 01956 | Attorney-Client | 08/11/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138343 |
| PLOG - 01957 | Attorney-Client | 08/11/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138345 |
| PLOG - 01958 | Attorney-Client | 08/10/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138346 |
| PLOG - 01959 | Attorney-Client | 08/04/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138348 |
| PLOG - 01960 | Attorney-Client | 07/27/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138350 |
| PLOG - 01961 | Attorney-Client | 07/27/11 | Gerald Baca* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138354 |
| PLOG - 01962 | Attorney-Client | 07/19/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138356 |
| PLOG - 01963 | Attorney-Client | 09/02/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Gerald Baca* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138360 |
| PLOG - 01964 | Attorney-Client | 09/02/11 | Todd Strickler* (Noble); Gerald Baca* (Noble); Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138364 |
| PLOG - 01965 | Attorney-Client | 08/30/11 | Miika Heiskanen* (Noble); Todd Strickler* (Noble); Gerald Baca* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138368 |
| PLOG - 01966 | Attorney-Client | 08/30/11 | Todd Strickler* (Noble); Gerald Baca* (Noble); Miika Heiskanen* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138371 |
| PLOG - 01967 | Attorney-Client | 01/28/12 | William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138439 |
| PLOG - 01968 | Attorney-Client | 01/12/12 | William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138441 |
| PLOG - 01969 | Attorney-Client | 01/04/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138444 |
| PLOG - 01970 | Attorney-Client | 11/29/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); David Emmons* (Baker Botts); Chad D. Burkhardt* (Baker Botts) | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138449 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 01971 | Attorney-Client | 11/04/11 | Baker Botts*; William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138455 |
| PLOG - 01972 | Attorney-Client | 10/21/11 | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138468 |
| PLOG - 01973 | Attorney-Client | 10/20/11 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01138472 |
| PLOG - 01974 | Attorney-Client | 10/12/11 | Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138474 |
| PLOG - 01975 | Attorney-Client | 10/06/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); David Emmons* (Baker Botts) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138477 |
| PLOG - 01976 | Attorney-Client | 10/03/11 | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138479 |
| PLOG - 01977 | Attorney-Client | 09/29/11 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01138481 |
| PLOG - 01978 | Attorney-Client | 09/28/11 | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138483 |
| PLOG - 01979 | Attorney-Client | 09/28/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138485 |
| PLOG - 01980 | Attorney-Client | 09/28/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138486 |
| PLOG - 01981 | Attorney-Client | 09/01/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138487 |
| PLOG - 01982 | Attorney-Client | 09/01/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138492 |
| PLOG - 01983 | Attorney-Client | 08/30/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138497 |
| PLOG - 01984 | Attorney-Client | 08/25/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138501 |
| PLOG - 01985 | Attorney-Client | 08/23/11 | Todd Strickler* (Noble) | Email chain requesting information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138503 |
| PLOG - 01986 | Attorney-Client | 08/19/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138526 |
| PLOG - 01987 | Attorney-Client | 08/15/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138529 |
| PLOG - 01988 | Attorney-Client | 08/10/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138540 |
| PLOG - 01989 | Attorney-Client | 08/10/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138542 |
| PLOG - 01990 | Attorney-Client | 08/09/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138545 |
| PLOG - 01991 | Attorney-Client | 08/09/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138550 |
| PLOG - 01992 | Attorney-Client | 08/04/11 | David Emmons* (Baker Botts) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138556 |
| PLOG - 01994 | Attorney-Client | 08/03/11 | Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138563 |
| PLOG - 01995 | Attorney-Client | 08/03/11 | Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138567 |
| PLOG - 01996 | Attorney-Client | 07/29/11 | Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01181411 |
| PLOG - 01997 | Attorney-Client | 07/29/11 | Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01181414 |
| PLOG - 01998 | Attorney-Client | 06/24/11 | Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138574 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 01999 | Attorney-Client | 06/23/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138577 |
| PLOG - 02000 | Attorney-Client | 06/23/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138581 |
| PLOG - 02001 | Attorney-Client | 06/23/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138584 |
| PLOG - 02002 | Attorney-Client | 06/23/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138587 |
| PLOG - 02003 | Attorney-Client | 06/23/11 | Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138589 |
| PLOG - 02004 | Attorney-Client | 06/09/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138597 |
| PLOG - 02005 | Attorney-Client | 06/09/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138601 |
| PLOG - 02006 | Attorney-Client | 05/31/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138605 |
| PLOG - 02007 | Attorney-Client | 05/31/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138607 |
| PLOG - 02008 | Attorney-Client | 05/31/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138609 |
| PLOG - 02009 | Attorney-Client | 05/31/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138611 |
| PLOG - 02010 | Attorney-Client | 08/19/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138612 |
| PLOG - 02011 | Attorney-Client | 08/18/11 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138618 |
| PLOG - 02012 | Attorney-Client | 08/04/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138625 |
| PLOG - 02013 | Attorney-Client | 11/07/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01138626 |
| PLOG - 02014 | Attorney-Client | 02/02/12 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01138633 |
| PLOG - 02015 | Attorney-Client | 02/02/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138635 |
| PLOG - 02016 | Attorney-Client | 01/31/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138642 |
| PLOG - 02017 | Attorney-Client | 01/30/12 | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138644 |
| PLOG - 02018 | Attorney-Client | 01/30/12 | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138645 |
| PLOG - 02019 | Attorney-Client | 01/28/12 | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138647 |
| PLOG - 02020 | Attorney-Client | 01/18/12 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138664 |
| PLOG - 02021 | Attorney-Client | 01/09/12 | William E. Turcotte* (Noble); Chad D. Burkhardt* (Baker Botts); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138673 |
| PLOG - 02022 | Attorney-Client | 01/06/12 | William E. Turcotte* (Noble); Chad D. Burkhardt* (Baker Botts); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138674 |
| PLOG - 02023 | Attorney-Client | 01/04/12 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01138675 |
| PLOG - 02024 | Attorney-Client | 12/12/11 | Baker Botts*; William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138678 |
| PLOG - 02025 | Attorney-Client | 12/09/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Grant Everett* (Baker Botts) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138680 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02026 | Attorney-Client | 12/09/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138682 |
| PLOG - 02027 | Attorney-Client | 11/22/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138685 |
| PLOG - 02028 | Attorney-Client | 11/14/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138687 |
| PLOG - 02029 | Attorney-Client | 11/14/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138691 |
| PLOG - 02030 | Attorney-Client | 11/14/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01138693 |
| PLOG - 02031 | Attorney-Client | 11/14/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138694 |
| PLOG - 02032 | Attorney-Client | 11/13/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138696 |
| PLOG - 02033 | Attorney-Client | 11/11/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138697 |
| PLOG - 02034 | Attorney-Client | 11/11/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138701 |
| PLOG - 02035 | Attorney-Client | 11/08/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138705 |
| PLOG - 02036 | Attorney-Client | 11/07/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01138706 |
| PLOG - 02037 | Attorney-Client | 11/07/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01138708 |
| PLOG - 02038 | Attorney-Client | 11/07/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01138710 |
| PLOG - 02039 | Attorney-Client | 11/03/11 | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01138711 |
| PLOG - 02040 | Attorney-Client | 10/31/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138769 |
| PLOG - 02041 | Attorney-Client | 10/29/11 | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138771 |
| PLOG - 02042 | Attorney-Client | 10/25/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138774 |
| PLOG - 02043 | Attorney-Client | 10/24/11 | William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138778 |
| PLOG - 02044 | Attorney-Client | 10/19/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138780 |
| PLOG - 02045 | Attorney-Client | 10/12/11 | Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138781 |
| PLOG - 02046 | Attorney-Client | 10/10/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); David Emmons* (Baker Botts) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138783 |
| PLOG - 02047 | Attorney-Client | 10/07/11 | William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138786 |
| PLOG - 02048 | Attorney-Client | 10/03/11 | William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138788 |
| PLOG - 02049 | Attorney-Client | 09/30/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138790 |
| PLOG - 02050 | Attorney-Client | 09/30/11 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01138794 |
| PLOG - 02051 | Attorney-Client | 09/28/11 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding financial reporting issues. | | Noble_01138796 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02052 | Attorney-Client | 09/27/11 | Todd Strickler* (Noble); James R. Sanislow* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138797 |
| PLOG - 02053 | Attorney-Client | 09/16/11 | William E. Turcotte* (Noble); Todd Stickler; Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138799 |
| PLOG - 02054 | Attorney-Client | 09/08/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138801 |
| PLOG - 02055 | Attorney-Client | 09/08/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138803 |
| PLOG - 02056 | Attorney-Client | 09/06/11 | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01138804 |
| PLOG - 02057 | Attorney-Client | 09/02/11 | Todd Strickler* (Noble); Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138807 |
| PLOG - 02058 | Attorney-Client | 09/02/11 | Todd Strickler* (Noble); Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138811 |
| PLOG - 02059 | Attorney-Client | 09/02/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138815 |
| PLOG - 02060 | Attorney-Client | 09/01/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138824 |
| PLOG - 02061 | Attorney-Client | 09/01/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138826 |
| PLOG - 02062 | Attorney-Client | 09/01/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138831 |
| PLOG - 02063 | Attorney-Client | 09/01/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138834 |
| PLOG - 02064 | Attorney-Client | 08/31/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138837 |
| PLOG - 02065 | Attorney-Client | 08/31/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138842 |
| PLOG - 02066 | Attorney-Client | 08/31/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138846 |
| PLOG - 02067 | Attorney-Client | 08/30/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138849 |
| PLOG - 02068 | Attorney-Client | 08/17/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138852 |
| PLOG - 02069 | Attorney-Client | 08/16/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138856 |
| PLOG - 02070 | Attorney-Client | 08/16/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138858 |
| PLOG - 02071 | Attorney-Client | 08/15/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138864 |
| PLOG - 02072 | Attorney-Client | 08/11/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138866 |
| PLOG - 02073 | Attorney-Client | 08/11/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138868 |
| PLOG - 02074 | Attorney-Client | 08/11/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138870 |
| PLOG - 02075 | Attorney-Client | 08/11/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138873 |
| PLOG - 02076 | Attorney-Client | 08/10/11 | William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138879 |
| PLOG - 02077 | Attorney-Client | 08/10/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138881 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02078 | Attorney-Client | 08/09/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138883 |
| PLOG - 02079 | Attorney-Client | 08/09/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138887 |
| PLOG - 02080 | Attorney-Client | 08/09/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138889 |
| PLOG - 02081 | Attorney-Client | 08/09/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138891 |
| PLOG - 02082 | Attorney-Client | 08/08/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138894 |
| PLOG - 02083 | Attorney-Client | 08/08/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138897 |
| PLOG - 02084 | Attorney-Client | 08/05/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138902 |
| PLOG - 02085 | Attorney-Client | 08/05/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138903 |
| PLOG - 02086 | Attorney-Client | 08/04/11 | William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138906 |
| PLOG - 02087 | Attorney-Client | 08/04/11 | William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138909 |
| PLOG - 02088 | Attorney-Client | 08/04/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138912 |
| PLOG - 02089 | Attorney-Client | 08/03/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138915 |
| PLOG - 02090 | Attorney-Client | 08/03/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138919 |
| PLOG - 02091 | Attorney-Client | 08/03/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138923 |
| PLOG - 02092 | Attorney-Client | 08/03/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138926 |
| PLOG - 02093 | Attorney-Client | 08/03/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138930 |
| PLOG - 02094 | Attorney-Client | 08/03/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138932 |
| PLOG - 02095 | Attorney-Client | 07/29/11 | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138934 |
| PLOG - 02096 | Attorney-Client | 07/29/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138937 |
| PLOG - 02097 | Attorney-Client | 07/27/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138938 |
| PLOG - 02098 | Attorney-Client | 07/27/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138941 |
| PLOG - 02099 | Attorney-Client | 07/27/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138944 |
| PLOG - 02100 | Attorney-Client | 07/27/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138947 |
| PLOG - 02101 | Attorney-Client | 07/27/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138949 |
| PLOG - 02102 | Attorney-Client | 07/27/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138951 |
| PLOG - 02103 | Attorney-Client | 07/25/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138953 |
| PLOG - 02104 | Attorney-Client | 07/25/11 | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01138955 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02105 | Attorney-Client | 07/23/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts*; Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138957 |
| PLOG - 02106 | Attorney-Client | 07/19/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138960 |
| PLOG - 02107 | Attorney-Client | 07/19/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138962 |
| PLOG - 02108 | Attorney-Client | 07/01/11 | Todd Strickler* (Noble); David Emmons* (Baker Botts) | Email chain requesting legal advice regarding financial reporting issues. | | Noble_01138964 |
| PLOG - 02109 | Attorney-Client | 06/23/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138967 |
| PLOG - 02110 | Attorney-Client | 06/23/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138970 |
| PLOG - 02111 | Attorney-Client | 06/23/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138973 |
| PLOG - 02112 | Attorney-Client | 06/23/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138976 |
| PLOG - 02113 | Attorney-Client | 06/23/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138979 |
| PLOG - 02114 | Attorney-Client | 06/23/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138982 |
| PLOG - 02115 | Attorney-Client | 06/23/11 | Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138984 |
| PLOG - 02116 | Attorney-Client | 06/23/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138986 |
| PLOG - 02117 | Attorney-Client | 06/20/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138988 |
| PLOG - 02118 | Attorney-Client | 06/20/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138990 |
| PLOG - 02119 | Attorney-Client | 06/15/11 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138992 |
| PLOG - 02120 | Attorney-Client | 06/10/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138994 |
| PLOG - 02121 | Attorney-Client | 06/10/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138996 |
| PLOG - 02122 | Attorney-Client | 06/09/11 | William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01138997 |
| PLOG - 02123 | Attorney-Client | 06/07/11 | Grant Everett* (Baker Botts); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139002 |
| PLOG - 02124 | Attorney-Client | 05/31/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139004 |
| PLOG - 02125 | Attorney-Client | 05/31/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139006 |
| PLOG - 02126 | Attorney-Client | 05/31/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139008 |
| PLOG - 02127 | Attorney-Client | 05/31/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139010 |
| PLOG - 02128 | Attorney-Client | 05/31/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139012 |
| PLOG - 02129 | Attorney-Client | 05/31/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139014 |
| PLOG - 02130 | Attorney-Client | 05/31/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139015 |
| PLOG - 02131 | Attorney-Client | 05/31/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139017 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02132 | Attorney-Client | 05/31/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139018 |
| PLOG - 02133 | Attorney-Client | 05/31/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139019 |
| PLOG - 02134 | Attorney-Client | 05/24/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139020 |
| PLOG - 02135 | Attorney-Client | 05/20/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139022 |
| PLOG - 02136 | Attorney-Client | 05/18/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139023 |
| PLOG - 02137 | Attorney-Client | 05/18/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139024 |
| PLOG - 02138 | Attorney-Client | 02/02/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139032 |
| PLOG - 02139 | Attorney-Client | 01/16/12 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139040 |
| PLOG - 02140 | Attorney-Client | 01/04/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139049 |
| PLOG - 02141 | Attorney-Client | 09/28/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139054 |
| PLOG - 02142 | Attorney-Client | 10/06/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139055 |
| PLOG - 02143 | Attorney-Client | 11/04/11 | Grant Everett* (Baker Botts) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139060 |
| PLOG - 02144 | Attorney-Client | 10/20/11 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01139066 |
| PLOG - 02145 | Attorney-Client | 10/21/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139068 |
| PLOG - 02146 | Attorney-Client | 10/03/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139075 |
| PLOG - 02147 | Attorney-Client | 09/29/11 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01139077 |
| PLOG - 02148 | Attorney-Client | 09/28/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139079 |
| PLOG - 02149 | Attorney-Client | 09/28/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139081 |
| PLOG - 02150 | Attorney-Client | 08/19/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139085 |
| PLOG - 02151 | Attorney-Client | 08/30/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139098 |
| PLOG - 02152 | Attorney-Client | 08/25/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139102 |
| PLOG - 02153 | Attorney-Client | 08/23/11 | Todd Strickler* (Noble) | Email chain requesting information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139104 |
| PLOG - 02154 | Attorney-Client | 08/15/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139127 |
| PLOG - 02155 | Attorney-Client | 08/11/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139132 |
| PLOG - 02156 | Attorney-Client | 08/11/11 | Derek S. Green* (Baker Botts); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139134 |
| PLOG - 02157 | Attorney-Client | 08/10/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139136 |
| PLOG - 02158 | Attorney-Client | 08/10/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139138 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02159 | Attorney-Client | 08/09/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139141 |
| PLOG - 02160 | Attorney-Client | 08/09/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139144 |
| PLOG - 02161 | Attorney-Client | 08/09/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139146 |
| PLOG - 02162 | Attorney-Client | 08/03/11 | Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139151 |
| PLOG - 02164 | Attorney-Client | 08/03/11 | Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139160 |
| PLOG - 02165 | Attorney-Client | 08/02/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139164 |
| PLOG - 02166 | Attorney-Client | 07/29/11 | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139167 |
| PLOG - 02167 | Attorney-Client | 07/29/11 | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139170 |
| PLOG - 02168 | Attorney-Client | 06/23/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139173 |
| PLOG - 02169 | Attorney-Client | 06/24/11 | Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139177 |
| PLOG - 02170 | Attorney-Client | 06/23/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139180 |
| PLOG - 02171 | Attorney-Client | 06/23/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139183 |
| PLOG - 02172 | Attorney-Client | 06/23/11 | Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139186 |
| PLOG - 02173 | Attorney-Client | 06/23/11 | Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139188 |
| PLOG - 02174 | Attorney-Client | 06/09/11 | David Emmons* (Baker Botts); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139206 |
| PLOG - 02175 | Attorney-Client | 05/31/11 | Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139210 |
| PLOG - 02176 | Attorney-Client | 05/31/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139212 |
| PLOG - 02177 | Attorney-Client | 05/31/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139213 |
| PLOG - 02178 | Attorney-Client | 05/31/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139215 |
| PLOG - 02179 | Attorney-Client | 02/15/12 | Miika Heiskanen* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139217 |
| PLOG - 02180 | Attorney-Client | 01/25/12 | Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139221 |
| PLOG - 02181 | Attorney-Client | 11/07/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01139226 |
| PLOG - 02182 | Attorney-Client | 10/09/12 | Noble Legal Department* | Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01139231 |
| PLOG - 02183 | Attorney-Client | 10/09/12 | Noble Legal Department* | Presentation reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01139238 |
| PLOG - 02184 | Attorney-Client | 07/10/12 | Noble Legal Department* | Report reflecting confidential attorney-client communications with Noble Legal Department regarding an actual or potential divestiture of Noble assets. | | Noble_01139252 |
| PLOG - 02185 | Attorney-Client | 07/10/12 | Noble Legal Department* | Report reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01139260 |
| PLOG - 02186 | Attorney-Client | 03/26/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01139268 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02187 | Attorney-Client | 02/02/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139273 |
| PLOG - 02188 | Attorney-Client | 02/02/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139275 |
| PLOG - 02189 | Attorney-Client | 01/31/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139279 |
| PLOG - 02190 | Attorney-Client | 01/30/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139344 |
| PLOG - 02191 | Attorney-Client | 01/30/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139345 |
| PLOG - 02192 | Attorney-Client | 01/28/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139347 |
| PLOG - 02193 | Attorney-Client | 01/18/12 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139349 |
| PLOG - 02194 | Attorney-Client | 01/17/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139356 |
| PLOG - 02195 | Attorney-Client | 01/17/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139417 |
| PLOG - 02196 | Attorney-Client | 01/06/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139478 |
| PLOG - 02197 | Attorney-Client | 01/04/12 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01139479 |
| PLOG - 02198 | Attorney-Client | 12/09/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139484 |
| PLOG - 02199 | Attorney-Client | 12/09/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139486 |
| PLOG - 02200 | Attorney-Client | 11/22/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139489 |
| PLOG - 02201 | Attorney-Client | 11/15/11 | William E. Turcotte* (Noble) | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139493 |
| PLOG - 02202 | Attorney-Client | 11/14/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139498 |
| PLOG - 02203 | Attorney-Client | 11/13/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139500 |
| PLOG - 02204 | Attorney-Client | 11/13/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139506 |
| PLOG - 02205 | Attorney-Client | 11/11/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139507 |
| PLOG - 02206 | Attorney-Client | 11/08/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139511 |
| PLOG - 02207 | Attorney-Client | 11/07/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email requesting legal advice regarding the Spin-Off. | | Noble_01139512 |
| PLOG - 02208 | Attorney-Client | 11/07/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email requesting legal advice regarding the Spin-Off. | | Noble_01139514 |
| PLOG - 02209 | Attorney-Client | 11/07/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01139516 |
| PLOG - 02210 | Attorney-Client | 11/03/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139517 |
| PLOG - 02211 | Attorney-Client | 10/31/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139575 |
| PLOG - 02212 | Attorney-Client | 10/31/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139577 |
| PLOG - 02213 | Attorney-Client | 10/29/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139579 |
| PLOG - 02214 | Attorney-Client | 10/25/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139582 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02215 | Attorney-Client | 10/24/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139586 |
| PLOG - 02216 | Attorney-Client | 10/19/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139588 |
| PLOG - 02217 | Attorney-Client | 10/12/11 | Grant Everett* (Baker Botts) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139589 |
| PLOG - 02218 | Attorney-Client | 10/10/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139591 |
| PLOG - 02219 | Attorney-Client | 10/10/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139594 |
| PLOG - 02220 | Attorney-Client | 10/03/11 | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets and foreign tax issues. | | Noble_01139817 |
| PLOG - 02221 | Attorney-Client | 09/30/11 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01139821 |
| PLOG - 02222 | Attorney-Client | 09/30/11 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01139823 |
| PLOG - 02223 | Attorney-Client | 09/28/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets and foreign tax issues. | | Noble_01139825 |
| PLOG - 02224 | Attorney-Client | 09/16/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139827 |
| PLOG - 02225 | Attorney-Client | 09/08/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139831 |
| PLOG - 02226 | Attorney-Client | 09/08/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139833 |
| PLOG - 02227 | Attorney-Client | 09/06/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139834 |
| PLOG - 02228 | Attorney-Client | 09/01/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139838 |
| PLOG - 02229 | Attorney-Client | 09/01/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139848 |
| PLOG - 02230 | Attorney-Client | 09/01/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139854 |
| PLOG - 02231 | Attorney-Client | 08/31/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139857 |
| PLOG - 02232 | Attorney-Client | 08/31/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139862 |
| PLOG - 02233 | Attorney-Client | 08/31/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139866 |
| PLOG - 02234 | Attorney-Client | 08/30/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139869 |
| PLOG - 02235 | Attorney-Client | 08/17/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139872 |
| PLOG - 02236 | Attorney-Client | 08/16/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139876 |
| PLOG - 02237 | Attorney-Client | 08/16/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139878 |
| PLOG - 02238 | Attorney-Client | 08/15/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139884 |
| PLOG - 02239 | Attorney-Client | 08/12/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139886 |
| PLOG - 02240 | Attorney-Client | 08/11/11 | William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139892 |
| PLOG - 02241 | Attorney-Client | 08/11/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139894 |

* Denotes Attorney Name

CONFIDENTIAL

Case 17-51882-CSS Doc 89 Filed 09/05/18 Page 614 of 744

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02242 | Attorney-Client | 08/10/11 | William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139900 |
| PLOG - 02243 | Attorney-Client | 08/10/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139902 |
| PLOG - 02244 | Attorney-Client | 08/09/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139906 |
| PLOG - 02245 | Attorney-Client | 08/09/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139908 |
| PLOG - 02246 | Attorney-Client | 08/09/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139910 |
| PLOG - 02247 | Attorney-Client | 08/09/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139912 |
| PLOG - 02248 | Attorney-Client | 08/08/11 | William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139915 |
| PLOG - 02249 | Attorney-Client | 08/08/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139916 |
| PLOG - 02250 | Attorney-Client | 08/04/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139925 |
| PLOG - 02251 | Attorney-Client | 08/04/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139926 |
| PLOG - 02252 | Attorney-Client | 08/04/11 | William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139927 |
| PLOG - 02253 | Attorney-Client | 08/03/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139929 |
| PLOG - 02254 | Attorney-Client | 08/03/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139933 |
| PLOG - 02255 | Attorney-Client | 08/03/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139937 |
| PLOG - 02256 | Attorney-Client | 08/03/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139940 |
| PLOG - 02257 | Attorney-Client | 08/03/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139943 |
| PLOG - 02258 | Attorney-Client | 08/03/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139945 |
| PLOG - 02259 | Attorney-Client | 07/29/11 | Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139947 |
| PLOG - 02260 | Attorney-Client | 07/27/11 | Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139950 |
| PLOG - 02261 | Attorney-Client | 07/27/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139953 |
| PLOG - 02262 | Attorney-Client | 07/27/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139956 |
| PLOG - 02263 | Attorney-Client | 07/27/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139959 |
| PLOG - 02264 | Attorney-Client | 07/27/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139961 |
| PLOG - 02265 | Attorney-Client | 07/27/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139963 |
| PLOG - 02266 | Attorney-Client | 07/25/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139965 |
| PLOG - 02267 | Attorney-Client | 07/25/11 | Todd Strickler* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01139967 |
| PLOG - 02268 | Attorney-Client | 07/23/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139969 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|----------|----------------|------|--------------|-------------|----------------|--------------|
| PLOG - 02269 | Attorney-Client | 07/19/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139972 |
| PLOG - 02270 | Attorney-Client | 07/15/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139974 |
| PLOG - 02271 | Attorney-Client | 07/01/11 | Todd Strickler* (Noble); David Emmons* (Baker Botts) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139979 |
| PLOG - 02272 | Attorney-Client | 06/23/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139982 |
| PLOG - 02273 | Attorney-Client | 06/23/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139985 |
| PLOG - 02274 | Attorney-Client | 06/23/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139988 |
| PLOG - 02275 | Attorney-Client | 06/23/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139991 |
| PLOG - 02276 | Attorney-Client | 06/23/11 | Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139993 |
| PLOG - 02277 | Attorney-Client | 06/23/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139995 |
| PLOG - 02278 | Attorney-Client | 06/21/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01139999 |
| PLOG - 02279 | Attorney-Client | 06/20/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140001 |
| PLOG - 02280 | Attorney-Client | 06/15/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140003 |
| PLOG - 02281 | Attorney-Client | 06/10/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140005 |
| PLOG - 02282 | Attorney-Client | 06/10/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140007 |
| PLOG - 02283 | Attorney-Client | 06/09/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140011 |
| PLOG - 02284 | Attorney-Client | 06/07/11 | Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140020 |
| PLOG - 02285 | Attorney-Client | 05/31/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140022 |
| PLOG - 02286 | Attorney-Client | 05/31/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140024 |
| PLOG - 02287 | Attorney-Client | 05/31/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140026 |
| PLOG - 02288 | Attorney-Client | 05/31/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140028 |
| PLOG - 02289 | Attorney-Client | 05/31/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140030 |
| PLOG - 02290 | Attorney-Client | 05/31/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140032 |
| PLOG - 02291 | Attorney-Client | 05/31/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140033 |
| PLOG - 02292 | Attorney-Client | 05/31/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140035 |
| PLOG - 02293 | Attorney-Client | 05/31/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140036 |
| PLOG - 02294 | Attorney-Client | 05/31/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140037 |
| PLOG - 02295 | Attorney-Client | 05/24/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140038 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02296 | Attorney-Client | 05/20/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140040 |
| PLOG - 02297 | Attorney-Client | 02/13/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01140041 |
| PLOG - 02298 | Attorney-Client | 02/02/12 | Todd Strickler* (Noble); Afolabi Caxton-Martins* (ACAS-Law) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140124 |
| PLOG - 02299 | Attorney-Client | 02/02/12 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140125 |
| PLOG - 02300 | Attorney-Client | 02/02/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140127 |
| PLOG - 02301 | Attorney-Client | 02/01/12 | Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140128 |
| PLOG - 02302 | Attorney-Client | 02/01/12 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140130 |
| PLOG - 02303 | Attorney-Client | 02/01/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140367 |
| PLOG - 02304 | Attorney-Client | 01/30/12 | Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140369 |
| PLOG - 02305 | Attorney-Client | 01/24/12 | Todd Strickler* (Noble); James R. Sanislow* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140437 |
| PLOG - 02306 | Attorney-Client | 01/20/12 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140440 |
| PLOG - 02307 | Attorney-Client | 01/04/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140445 |
| PLOG - 02308 | Attorney-Client | 01/04/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140456 |
| PLOG - 02309 | Attorney-Client | 01/04/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140459 |
| PLOG - 02310 | Attorney-Client | 12/22/11 | Grant Everett* (Baker Botts); David Emmons* (Baker Botts); Chad D. Burkhardt* (Baker Botts); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140470 |
| PLOG - 02311 | Attorney-Client | 12/19/11 | Grant Everett* (Baker Botts); David Emmons* (Baker Botts); Chad Burkhardt; William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140474 |
| PLOG - 02312 | Attorney-Client | 12/11/11 | Baker Botts*; William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01140478 |
| PLOG - 02313 | Attorney-Client | 12/11/11 | Grant Everett* (Baker Botts); William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140482 |
| PLOG - 02314 | Attorney-Client | 12/11/11 | Grant Everett* (Baker Botts); William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140485 |
| PLOG - 02315 | Attorney-Client | 12/09/11 | Grant Everett* (Baker Botts); William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140488 |
| PLOG - 02316 | Attorney-Client | 12/08/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140492 |
| PLOG - 02317 | Attorney-Client | 11/29/11 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01140499 |
| PLOG - 02318 | Attorney-Client | 11/17/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140500 |
| PLOG - 02319 | Attorney-Client | 11/17/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140502 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02320 | Attorney-Client | 11/17/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140504 |
| PLOG - 02321 | Attorney-Client | 11/16/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140505 |
| PLOG - 02322 | Attorney-Client | 11/15/11 | Grant Everett* (Baker Botts); Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140511 |
| PLOG - 02323 | Attorney-Client | 11/14/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140514 |
| PLOG - 02324 | Attorney-Client | 11/11/11 | Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140515 |
| PLOG - 02325 | Attorney-Client | 11/11/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140518 |
| PLOG - 02326 | Attorney-Client | 11/08/11 | Grant Everett* (Baker Botts); William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140524 |
| PLOG - 02327 | Attorney-Client | 11/07/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01140546 |
| PLOG - 02328 | Attorney-Client | 11/07/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01140548 |
| PLOG - 02329 | Attorney-Client | 11/07/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01140550 |
| PLOG - 02330 | Attorney-Client | 11/02/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140552 |
| PLOG - 02331 | Attorney-Client | 11/01/11 | Grant Everett* (Baker Botts); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140581 |
| PLOG - 02332 | Attorney-Client | 10/26/11 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01181418 |
| PLOG - 02333 | Attorney-Client | 10/26/11 | Baker Botts* | Draft Letter reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01181426 |
| PLOG - 02334 | Attorney-Client | 10/10/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140586 |
| PLOG - 02335 | Attorney-Client | 10/10/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140589 |
| PLOG - 02336 | Attorney-Client | 10/10/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140592 |
| PLOG - 02337 | Attorney-Client | 09/30/11 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01140595 |
| PLOG - 02338 | Attorney-Client | 09/29/11 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01140598 |
| PLOG - 02339 | Attorney-Client | 09/28/11 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140602 |
| PLOG - 02340 | Attorney-Client | 09/27/11 | Grant Everett* (Baker Botts); Baker Botts*; William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140606 |
| PLOG - 02341 | Attorney-Client | 09/16/11 | Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140608 |
| PLOG - 02342 | Attorney-Client | 09/07/11 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140610 |
| PLOG - 02343 | Attorney-Client | 08/29/11 | Todd Strickler* (Noble); Baker Botts*; William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140614 |
| PLOG - 02344 | Attorney-Client | 08/29/11 | Todd Strickler* (Noble); Baker Botts*; William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140617 |
| PLOG - 02345 | Attorney-Client | 08/24/11 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140621 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02346 | Attorney-Client | 08/19/11 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140624 |
| PLOG - 02347 | Attorney-Client | 08/18/11 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140628 |
| PLOG - 02348 | Attorney-Client | 08/10/11 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140632 |
| PLOG - 02349 | Attorney-Client | 08/05/11 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140635 |
| PLOG - 02350 | Attorney-Client | 08/05/11 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140637 |
| PLOG - 02351 | Attorney-Client | 08/03/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140639 |
| PLOG - 02352 | Attorney-Client | 07/27/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140642 |
| PLOG - 02353 | Attorney-Client | 07/23/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts*; Miika Heiskanen* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140645 |
| PLOG - 02354 | Attorney-Client | 07/23/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts*; Miika Heiskanen* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140648 |
| PLOG - 02355 | Attorney-Client | 07/20/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140650 |
| PLOG - 02356 | Attorney-Client | 07/18/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140652 |
| PLOG - 02357 | Attorney-Client | 07/01/11 | Todd Strickler* (Noble); Baker Botts* | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140654 |
| PLOG - 02358 | Attorney-Client | 07/01/11 | Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140659 |
| PLOG - 02359 | Attorney-Client | 06/29/11 | Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140664 |
| PLOG - 02360 | Attorney-Client | 06/29/11 | Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140669 |
| PLOG - 02361 | Attorney-Client | 06/27/11 | Noble Legal Department* | Email reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01181433 |
| PLOG - 02362 | Attorney-Client | 05/26/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140673 |
| PLOG - 02363 | Attorney-Client | 05/26/11 | Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140675 |
| PLOG - 02364 | Attorney-Client | 05/13/11 | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01140677 |
| PLOG - 02365 | Attorney-Client | 11/15/12 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140678 |
| PLOG - 02366 | Attorney-Client | 11/14/12 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140687 |
| PLOG - 02367 | Attorney-Client | 11/14/12 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140692 |
| PLOG - 02368 | Attorney-Client | 11/14/12 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140697 |
| PLOG - 02369 | Attorney-Client | 11/14/12 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140701 |
| PLOG - 02370 | Attorney-Client | 11/06/12 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01140705 |
| PLOG - 02371 | Attorney-Client | 02/16/12 | Noble Legal Department*; Todd Strickler* (Noble); William Turcotte | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01140706 |
| PLOG - 02372 | Attorney-Client | 02/09/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email reflecting confidential attorney-client communications with Noble Legal Department regarding corporate disclosures. | | Noble_01140876 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02373 | Attorney-Client | 02/03/12 | Todd Strickler* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01140959 |
| PLOG - 02374 | Attorney-Client | 02/02/12 | Todd Strickler* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01140969 |
| PLOG - 02375 | Attorney-Client | 02/02/12 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding financial reporting issues. | | Noble_01140976 |
| PLOG - 02376 | Attorney-Client | 02/02/12 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01140981 |
| PLOG - 02377 | Attorney-Client | 02/02/12 | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01140984 |
| PLOG - 02378 | Attorney-Client | 02/02/12 | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01140985 |
| PLOG - 02379 | Attorney-Client | 02/02/12 | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01140991 |
| PLOG - 02380 | Attorney-Client | 02/02/12 | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01140998 |
| PLOG - 02381 | Attorney-Client | 02/02/12 | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01141001 |
| PLOG - 02382 | Attorney-Client | 02/02/12 | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01141012 |
| PLOG - 02383 | Attorney-Client | 02/02/12 | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01141014 |
| PLOG - 02384 | Attorney-Client | 02/02/12 | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01141017 |
| PLOG - 02385 | Attorney-Client | 02/02/12 | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01141025 |
| PLOG - 02386 | Attorney-Client | 02/02/12 | William E. Turcotte* (Noble); Baker Botts* | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01181434 |
| PLOG - 02387 | Attorney-Client | 02/02/12 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141044 |
| PLOG - 02388 | Attorney-Client | 02/02/12 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141047 |
| PLOG - 02389 | Attorney-Client | 02/02/12 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141050 |
| PLOG - 02390 | Attorney-Client | 02/02/12 | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141052 |
| PLOG - 02391 | Attorney-Client | 02/02/12 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141054 |
| PLOG - 02392 | Attorney-Client | 02/02/12 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141056 |
| PLOG - 02393 | Attorney-Client | 02/01/12 | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141058 |
| PLOG - 02394 | Attorney-Client | 02/01/12 | Todd Strickler* (Noble); Baker Botts*; William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141061 |
| PLOG - 02395 | Attorney-Client | 02/01/12 | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01181438 |
| PLOG - 02396 | Attorney-Client | 02/01/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01181441 |
| PLOG - 02397 | Attorney-Client | 02/01/12 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141066 |
| PLOG - 02398 | Attorney-Client | 02/01/12 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141070 |
| PLOG - 02399 | Attorney-Client | 01/31/12 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141307 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02400 | Attorney-Client | 01/31/12 | Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141312 |
| PLOG - 02401 | Attorney-Client | 01/30/12 | Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141317 |
| PLOG - 02402 | Attorney-Client | 01/30/12 | Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141320 |
| PLOG - 02403 | Attorney-Client | 01/30/12 | Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141323 |
| PLOG - 02404 | Attorney-Client | 01/30/12 | Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141326 |
| PLOG - 02405 | Attorney-Client | 01/28/12 | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141328 |
| PLOG - 02406 | Attorney-Client | 01/28/12 | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141330 |
| PLOG - 02407 | Attorney-Client | 01/26/12 | Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141341 |
| PLOG - 02408 | Attorney-Client | 01/26/12 | Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141344 |
| PLOG - 02409 | Attorney-Client | 01/26/12 | Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141347 |
| PLOG - 02410 | Attorney-Client | 01/26/12 | Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141349 |
| PLOG - 02411 | Attorney-Client | 01/26/12 | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141352 |
| PLOG - 02412 | Attorney-Client | 01/26/12 | Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141355 |
| PLOG - 02413 | Attorney-Client | 01/26/12 | Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141360 |
| PLOG - 02414 | Attorney-Client | 01/26/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141365 |
| PLOG - 02415 | Attorney-Client | 01/25/12 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141373 |
| PLOG - 02416 | Attorney-Client | 01/25/12 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141377 |
| PLOG - 02417 | Attorney-Client | 01/25/12 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141382 |
| PLOG - 02418 | Attorney-Client | 01/23/12 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141386 |
| PLOG - 02419 | Attorney-Client | 01/23/12 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Exhibit providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141389 |
| PLOG - 02420 | Attorney-Client | 01/20/12 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141396 |
| PLOG - 02421 | Attorney-Client | 01/20/12 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141400 |
| PLOG - 02422 | Attorney-Client | 01/20/12 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141404 |
| PLOG - 02423 | Attorney-Client | 01/19/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141408 |
| PLOG - 02424 | Attorney-Client | 01/18/12 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141417 |
| PLOG - 02425 | Attorney-Client | 01/17/12 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141421 |
| PLOG - 02426 | Attorney-Client | 01/17/12 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141424 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02427 | Attorney-Client | 01/16/12 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141436 |
| PLOG - 02428 | Attorney-Client | 01/14/12 | Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141440 |
| PLOG - 02429 | Attorney-Client | 01/12/12 | William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Wayne Anderson* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141443 |
| PLOG - 02430 | Attorney-Client | 01/12/12 | William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Wayne Anderson* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141446 |
| PLOG - 02431 | Attorney-Client | 01/12/12 | William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Wayne Anderson* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141450 |
| PLOG - 02432 | Attorney-Client | 01/12/12 | William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Wayne Anderson* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141454 |
| PLOG - 02433 | Attorney-Client | 01/12/12 | William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Wayne Anderson* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141457 |
| PLOG - 02434 | Attorney-Client | 12/11/11 | William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141545 |
| PLOG - 02435 | Attorney-Client | 12/11/11 | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141550 |
| PLOG - 02436 | Attorney-Client | 12/10/11 | Grant Everett* (Baker Botts); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01141554 |
| PLOG - 02437 | Attorney-Client | 12/09/11 | Grant Everett* (Baker Botts); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01181450 |
| PLOG - 02438 | Attorney-Client | 12/09/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141581 |
| PLOG - 02439 | Attorney-Client | 12/08/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141584 |
| PLOG - 02440 | Attorney-Client | 12/08/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141588 |
| PLOG - 02441 | Attorney-Client | 12/05/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141595 |
| PLOG - 02442 | Attorney-Client | 12/05/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141597 |
| PLOG - 02443 | Attorney-Client | 12/01/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141598 |
| PLOG - 02444 | Attorney-Client | 11/30/11 | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141600 |
| PLOG - 02445 | Attorney-Client | 11/29/11 | William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141604 |
| PLOG - 02446 | Attorney-Client | 11/29/11 | Todd Strickler* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01141606 |
| PLOG - 02447 | Attorney-Client | 11/17/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141622 |
| PLOG - 02448 | Attorney-Client | 11/17/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141624 |
| PLOG - 02449 | Attorney-Client | 11/17/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141626 |
| PLOG - 02450 | Attorney-Client | 11/11/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141627 |
| PLOG - 02451 | Attorney-Client | 11/11/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141631 |
| PLOG - 02452 | Attorney-Client | 11/11/11 | Grant Everett* (Baker Botts); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141637 |
| PLOG - 02453 | Attorney-Client | 11/11/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141641 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02454 | Attorney-Client | 11/11/11 | Grant Everett* (Baker Botts); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141644 |
| PLOG - 02455 | Attorney-Client | 11/11/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141646 |
| PLOG - 02456 | Attorney-Client | 11/11/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141648 |
| PLOG - 02457 | Attorney-Client | 11/08/11 | Grant Everett* (Baker Botts); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141661 |
| PLOG - 02458 | Attorney-Client | 11/07/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141668 |
| PLOG - 02459 | Attorney-Client | 11/07/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141670 |
| PLOG - 02460 | Attorney-Client | 11/07/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141672 |
| PLOG - 02461 | Attorney-Client | 11/03/11 | Todd Strickler* (Noble); Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141674 |
| PLOG - 02462 | Attorney-Client | 11/03/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141685 |
| PLOG - 02463 | Attorney-Client | 11/03/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141710 |
| PLOG - 02464 | Attorney-Client | 11/03/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141715 |
| PLOG - 02465 | Attorney-Client | 11/02/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01181457 |
| PLOG - 02466 | Attorney-Client | 11/02/11 | Baker Botts*; William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141823 |
| PLOG - 02467 | Attorney-Client | 11/02/11 | Baker Botts*; William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141831 |
| PLOG - 02468 | Attorney-Client | 11/01/11 | Todd Strickler* (Noble); Miika Heiskanen* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141839 |
| PLOG - 02469 | Attorney-Client | 10/31/11 | Grant Everett* (Baker Botts); Miika Heiskanen* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141850 |
| PLOG - 02470 | Attorney-Client | 10/28/11 | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01181460 |
| PLOG - 02471 | Attorney-Client | 10/28/11 | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01141855 |
| PLOG - 02472 | Attorney-Client | 10/27/11 | Baker Botts*; William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01181465 |
| PLOG - 02473 | Attorney-Client | 10/27/11 | William E. Turcotte* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01181488 |
| PLOG - 02474 | Attorney-Client | 10/26/11 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01181508 |
| PLOG - 02475 | Attorney-Client | 10/26/11 | Baker Botts* | Draft Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01181518 |
| PLOG - 02476 | Attorney-Client | 10/26/11 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01181526 |
| PLOG - 02477 | Attorney-Client | 10/26/11 | Baker Botts* | Draft Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01181531 |
| PLOG - 02478 | Attorney-Client | 10/26/11 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01181539 |
| PLOG - 02479 | Attorney-Client | 10/26/11 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01181544 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02480 | Attorney-Client | 10/26/11 | Baker Botts* | Draft Memorandum reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01181552 |
| PLOG - 02481 | Attorney-Client | 10/25/11 | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01181559 |
| PLOG - 02482 | Attorney-Client | 10/25/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141877 |
| PLOG - 02483 | Attorney-Client | 10/21/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141890 |
| PLOG - 02484 | Attorney-Client | 10/18/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141989 |
| PLOG - 02485 | Attorney-Client | 10/13/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141994 |
| PLOG - 02486 | Attorney-Client | 10/12/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01141998 |
| PLOG - 02487 | Attorney-Client | 10/10/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142062 |
| PLOG - 02488 | Attorney-Client | 10/10/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142065 |
| PLOG - 02489 | Attorney-Client | 10/10/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142068 |
| PLOG - 02490 | Attorney-Client | 10/10/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142071 |
| PLOG - 02491 | Attorney-Client | 10/07/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142073 |
| PLOG - 02492 | Attorney-Client | 10/06/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142081 |
| PLOG - 02493 | Attorney-Client | 10/06/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142084 |
| PLOG - 02494 | Attorney-Client | 10/06/11 | William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Fred Ntido* (ACAS-Law) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142101 |
| PLOG - 02495 | Attorney-Client | 10/05/11 | Miika Heiskanen* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142104 |
| PLOG - 02496 | Attorney-Client | 10/04/11 | David Emmons* (Baker Botts); William E. Turcotte* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142170 |
| PLOG - 02497 | Attorney-Client | 10/04/11 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142175 |
| PLOG - 02498 | Attorney-Client | 10/01/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142178 |
| PLOG - 02499 | Attorney-Client | 09/30/11 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01142185 |
| PLOG - 02500 | Attorney-Client | 09/30/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142187 |
| PLOG - 02501 | Attorney-Client | 09/29/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142190 |
| PLOG - 02502 | Attorney-Client | 09/28/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142196 |
| PLOG - 02503 | Attorney-Client | 09/28/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142199 |
| PLOG - 02504 | Attorney-Client | 09/28/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142202 |
| PLOG - 02505 | Attorney-Client | 09/28/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142204 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02506 | Attorney-Client | 09/28/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142207 |
| PLOG - 02507 | Attorney-Client | 09/28/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142210 |
| PLOG - 02508 | Attorney-Client | 09/25/11 | Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142215 |
| PLOG - 02509 | Attorney-Client | 09/24/11 | Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142217 |
| PLOG - 02510 | Attorney-Client | 09/23/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142218 |
| PLOG - 02511 | Attorney-Client | 09/23/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142222 |
| PLOG - 02512 | Attorney-Client | 09/20/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142225 |
| PLOG - 02513 | Attorney-Client | 09/20/11 | Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142231 |
| PLOG - 02514 | Attorney-Client | 09/16/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142257 |
| PLOG - 02515 | Attorney-Client | 09/13/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142274 |
| PLOG - 02516 | Attorney-Client | 09/13/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142276 |
| PLOG - 02517 | Attorney-Client | 09/13/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142278 |
| PLOG - 02518 | Attorney-Client | 09/13/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142280 |
| PLOG - 02519 | Attorney-Client | 09/13/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142282 |
| PLOG - 02520 | Attorney-Client | 09/09/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142319 |
| PLOG - 02521 | Attorney-Client | 09/08/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142320 |
| PLOG - 02522 | Attorney-Client | 09/06/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142324 |
| PLOG - 02523 | Attorney-Client | 09/06/11 | Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142328 |
| PLOG - 02524 | Attorney-Client | 09/01/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142332 |
| PLOG - 02525 | Attorney-Client | 08/31/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142343 |
| PLOG - 02526 | Attorney-Client | 08/31/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142349 |
| PLOG - 02527 | Attorney-Client | 08/29/11 | Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142358 |
| PLOG - 02528 | Attorney-Client | 08/29/11 | Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142361 |
| PLOG - 02529 | Attorney-Client | 08/29/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142368 |
| PLOG - 02530 | Attorney-Client | 08/29/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142371 |
| PLOG - 02531 | Attorney-Client | 08/29/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142373 |
| PLOG - 02532 | Attorney-Client | 08/26/11 | Todd Strickler* (Noble) | Email requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142377 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02533 | Attorney-Client | 08/19/11 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142396 |
| PLOG - 02534 | Attorney-Client | 08/18/11 | Miika Heiskanen* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142401 |
| PLOG - 02535 | Attorney-Client | 08/17/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142405 |
| PLOG - 02536 | Attorney-Client | 08/15/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142426 |
| PLOG - 02537 | Attorney-Client | 08/15/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142429 |
| PLOG - 02538 | Attorney-Client | 08/12/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142432 |
| PLOG - 02539 | Attorney-Client | 08/11/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142435 |
| PLOG - 02540 | Attorney-Client | 08/11/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142438 |
| PLOG - 02541 | Attorney-Client | 08/11/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142440 |
| PLOG - 02542 | Attorney-Client | 08/11/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142442 |
| PLOG - 02543 | Attorney-Client | 08/11/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142445 |
| PLOG - 02544 | Attorney-Client | 08/10/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142451 |
| PLOG - 02545 | Attorney-Client | 08/10/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142456 |
| PLOG - 02546 | Attorney-Client | 08/10/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142459 |
| PLOG - 02547 | Attorney-Client | 08/10/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142461 |
| PLOG - 02548 | Attorney-Client | 08/10/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142464 |
| PLOG - 02549 | Attorney-Client | 08/10/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142466 |
| PLOG - 02550 | Attorney-Client | 08/10/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142470 |
| PLOG - 02551 | Attorney-Client | 08/10/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142473 |
| PLOG - 02552 | Attorney-Client | 08/10/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142476 |
| PLOG - 02553 | Attorney-Client | 08/10/11 | Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142478 |
| PLOG - 02554 | Attorney-Client | 08/10/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142482 |
| PLOG - 02555 | Attorney-Client | 08/09/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142485 |
| PLOG - 02556 | Attorney-Client | 08/09/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142488 |
| PLOG - 02557 | Attorney-Client | 08/09/11 | William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142491 |
| PLOG - 02558 | Attorney-Client | 08/09/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142494 |
| PLOG - 02559 | Attorney-Client | 08/09/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142497 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02560 | Attorney-Client | 08/09/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142500 |
| PLOG - 02561 | Attorney-Client | 08/09/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142502 |
| PLOG - 02562 | Attorney-Client | 08/09/11 | Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142504 |
| PLOG - 02563 | Attorney-Client | 08/09/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142508 |
| PLOG - 02564 | Attorney-Client | 08/08/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142510 |
| PLOG - 02565 | Attorney-Client | 08/08/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142514 |
| PLOG - 02566 | Attorney-Client | 08/08/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142520 |
| PLOG - 02567 | Attorney-Client | 08/05/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142523 |
| PLOG - 02568 | Attorney-Client | 08/05/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142528 |
| PLOG - 02569 | Attorney-Client | 08/04/11 | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142535 |
| PLOG - 02570 | Attorney-Client | 08/04/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142536 |
| PLOG - 02571 | Attorney-Client | 08/04/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142539 |
| PLOG - 02572 | Attorney-Client | 08/03/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142544 |
| PLOG - 02573 | Attorney-Client | 08/03/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142548 |
| PLOG - 02574 | Attorney-Client | 08/03/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142552 |
| PLOG - 02576 | Attorney-Client | 08/03/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142560 |
| PLOG - 02577 | Attorney-Client | 08/03/11 | Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142563 |
| PLOG - 02578 | Attorney-Client | 08/03/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142567 |
| PLOG - 02579 | Attorney-Client | 08/03/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142570 |
| PLOG - 02580 | Attorney-Client | 08/03/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142572 |
| PLOG - 02581 | Attorney-Client | 07/28/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142581 |
| PLOG - 02582 | Attorney-Client | 07/27/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142584 |
| PLOG - 02583 | Attorney-Client | 07/27/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142586 |
| PLOG - 02584 | Attorney-Client | 07/27/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142588 |
| PLOG - 02585 | Attorney-Client | 07/27/11 | Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142591 |
| PLOG - 02586 | Attorney-Client | 07/25/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142597 |
| PLOG - 02587 | Attorney-Client | 07/23/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142600 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02588 | Attorney-Client | 07/16/11 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142604 |
| PLOG - 02589 | Attorney-Client | 07/04/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142609 |
| PLOG - 02590 | Attorney-Client | 07/01/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142614 |
| PLOG - 02591 | Attorney-Client | 07/01/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142620 |
| PLOG - 02592 | Attorney-Client | 07/01/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142624 |
| PLOG - 02593 | Attorney-Client | 07/01/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142629 |
| PLOG - 02594 | Attorney-Client | 06/30/11 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142633 |
| PLOG - 02595 | Attorney-Client | 06/29/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142635 |
| PLOG - 02596 | Attorney-Client | 06/29/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142640 |
| PLOG - 02597 | Attorney-Client | 06/27/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142643 |
| PLOG - 02598 | Attorney-Client | 06/27/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142645 |
| PLOG - 02599 | Attorney-Client | 06/22/11 | Grant Everett* (Baker Botts) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142647 |
| PLOG - 02600 | Attorney-Client | 06/03/11 | Derek S. Green* (Baker Botts) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142653 |
| PLOG - 02601 | Attorney-Client | 06/03/11 | Derek S. Green* (Baker Botts) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142655 |
| PLOG - 02602 | Attorney-Client | 05/16/11 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01142657 |
| PLOG - 02603 | Attorney-Client | 05/16/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142659 |
| PLOG - 02604 | Attorney-Client | 05/13/11 | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01142660 |
| PLOG - 02605 | Attorney-Client | 02/28/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142662 |
| PLOG - 02606 | Attorney-Client | 01/28/11 | Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142665 |
| PLOG - 02607 | Attorney-Client | 08/18/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142667 |
| PLOG - 02608 | Attorney-Client | 08/11/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142670 |
| PLOG - 02609 | Attorney-Client | 08/05/11 | Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142672 |
| PLOG - 02610 | Attorney-Client | 05/02/12 | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142676 |
| PLOG - 02611 | Attorney-Client | 05/02/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142678 |
| PLOG - 02612 | Attorney-Client | 03/28/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142791 |
| PLOG - 02613 | Attorney-Client | 01/28/12 | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142803 |
| PLOG - 02614 | Attorney-Client | 11/02/12 | Baker Botts* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01142805 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02615 | Attorney-Client | 08/07/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142806 |
| PLOG - 02616 | Attorney-Client | 08/07/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142812 |
| PLOG - 02617 | Attorney-Client | 08/07/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142818 |
| PLOG - 02618 | Attorney-Client | 08/07/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142823 |
| PLOG - 02619 | Attorney-Client | 08/07/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142828 |
| PLOG - 02620 | Attorney-Client | 08/07/12 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142833 |
| PLOG - 02621 | Attorney-Client | 08/07/12 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142838 |
| PLOG - 02622 | Attorney-Client | 08/06/12 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142843 |
| PLOG - 02623 | Attorney-Client | 08/01/12 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142850 |
| PLOG - 02624 | Attorney-Client | 04/30/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142876 |
| PLOG - 02625 | Attorney-Client | 04/27/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01142879 |
| PLOG - 02626 | Attorney-Client | 04/06/12 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01142884 |
| PLOG - 02627 | Attorney-Client | 04/04/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | Noble_01142887 |
| PLOG - 02628 | Attorney-Client | 04/04/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | Noble_01142889 |
| PLOG - 02629 | Attorney-Client | 04/04/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | Noble_01142892 |
| PLOG - 02630 | Attorney-Client | 04/04/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | Noble_01142894 |
| PLOG - 02631 | Attorney-Client | 04/04/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | Noble_01142896 |
| PLOG - 02632 | Attorney-Client | 04/03/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142898 |
| PLOG - 02633 | Attorney-Client | 04/03/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142901 |
| PLOG - 02634 | Attorney-Client | 04/03/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142904 |
| PLOG - 02635 | Attorney-Client | 04/03/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142906 |
| PLOG - 02636 | Attorney-Client | 04/03/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142908 |
| PLOG - 02637 | Attorney-Client | 04/03/12 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01142910 |
| PLOG - 02638 | Attorney-Client | 04/03/12 | William E. Turcotte* (Noble) | Email chain requesting information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142913 |
| PLOG - 02639 | Attorney-Client | 04/03/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142915 |
| PLOG - 02640 | Attorney-Client | 01/27/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142917 |
| PLOG - 02641 | Attorney-Client | 01/18/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01142923 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02642 | Attorney-Client | 08/23/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143025 |
| PLOG - 02643 | Attorney-Client | 08/08/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143027 |
| PLOG - 02644 | Attorney-Client | 08/07/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143032 |
| PLOG - 02645 | Attorney-Client | 08/07/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143038 |
| PLOG - 02646 | Attorney-Client | 08/07/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143044 |
| PLOG - 02647 | Attorney-Client | 08/07/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143049 |
| PLOG - 02648 | Attorney-Client | 08/07/12 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143054 |
| PLOG - 02649 | Attorney-Client | 05/02/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143058 |
| PLOG - 02650 | Attorney-Client | 04/04/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143062 |
| PLOG - 02651 | Attorney-Client | 04/03/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143064 |
| PLOG - 02652 | Attorney-Client | 04/03/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143067 |
| PLOG - 02653 | Attorney-Client | 04/03/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143069 |
| PLOG - 02654 | Attorney-Client | 04/03/12 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01143071 |
| PLOG - 02655 | Attorney-Client | 04/03/12 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01143074 |
| PLOG - 02656 | Attorney-Client | 04/03/12 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01143077 |
| PLOG - 02657 | Attorney-Client | 04/03/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143079 |
| PLOG - 02658 | Attorney-Client | 04/03/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143081 |
| PLOG - 02659 | Attorney-Client | 04/03/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143083 |
| PLOG - 02660 | Attorney-Client | 03/29/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143085 |
| PLOG - 02661 | Attorney-Client | 03/16/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01143093 |
| PLOG - 02662 | Attorney-Client | 03/12/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01143098 |
| PLOG - 02663 | Attorney-Client | 01/28/12 | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143103 |
| PLOG - 02664 | Attorney-Client | 01/27/12 | William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143105 |
| PLOG - 02665 | Attorney-Client | 01/27/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143107 |
| PLOG - 02666 | Attorney-Client | 01/31/12 | Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143160 |
| PLOG - 02667 | Attorney-Client | 09/11/12 | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01143171 |
| PLOG - 02668 | Attorney-Client | 09/07/12 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143185 |
| PLOG - 02669 | Attorney-Client | 09/04/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01143210 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02670 | Attorney-Client | 08/07/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143222 |
| PLOG - 02671 | Attorney-Client | 08/07/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143228 |
| PLOG - 02672 | Attorney-Client | 08/07/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143234 |
| PLOG - 02673 | Attorney-Client | 08/07/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143239 |
| PLOG - 02674 | Attorney-Client | 08/07/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143244 |
| PLOG - 02675 | Attorney-Client | 08/07/12 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143249 |
| PLOG - 02676 | Attorney-Client | 08/07/12 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143254 |
| PLOG - 02677 | Attorney-Client | 08/06/12 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143258 |
| PLOG - 02678 | Attorney-Client | 08/01/12 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143265 |
| PLOG - 02679 | Attorney-Client | 06/01/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01143331 |
| PLOG - 02680 | Attorney-Client | 04/30/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143370 |
| PLOG - 02681 | Attorney-Client | 04/27/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01143373 |
| PLOG - 02682 | Attorney-Client | 04/04/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | Noble_01143378 |
| PLOG - 02683 | Attorney-Client | 04/04/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | Noble_01143380 |
| PLOG - 02684 | Attorney-Client | 04/04/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | Noble_01143383 |
| PLOG - 02685 | Attorney-Client | 04/04/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | Noble_01143385 |
| PLOG - 02686 | Attorney-Client | 04/04/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | Noble_01143387 |
| PLOG - 02687 | Attorney-Client | 04/04/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | Noble_01143389 |
| PLOG - 02688 | Attorney-Client | 04/03/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143391 |
| PLOG - 02689 | Attorney-Client | 04/03/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143394 |
| PLOG - 02690 | Attorney-Client | 01/31/12 | William E. Turcotte* (Noble); David Emmons* (Baker Botts); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143401 |
| PLOG - 02691 | Attorney-Client | 01/28/12 | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143402 |
| PLOG - 02692 | Attorney-Client | 01/28/12 | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143404 |
| PLOG - 02693 | Attorney-Client | 12/19/12 | David Emmons* (Baker Botts) | Email requesting information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01143410 |
| PLOG - 02694 | Attorney-Client | 05/02/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143425 |
| PLOG - 02695 | Attorney-Client | 05/02/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143427 |
| PLOG - 02696 | Attorney-Client | 05/02/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143429 |
| PLOG - 02697 | Attorney-Client | 05/02/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143431 |
| PLOG - 02698 | Attorney-Client | 10/01/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01143437 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02699 | Attorney-Client | 08/23/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143454 |
| PLOG - 02700 | Attorney-Client | 08/08/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143456 |
| PLOG - 02701 | Attorney-Client | 08/07/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143461 |
| PLOG - 02702 | Attorney-Client | 08/07/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143467 |
| PLOG - 02703 | Attorney-Client | 08/07/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143473 |
| PLOG - 02704 | Attorney-Client | 08/07/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143478 |
| PLOG - 02705 | Attorney-Client | 08/07/12 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143483 |
| PLOG - 02706 | Attorney-Client | 07/01/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143487 |
| PLOG - 02707 | Attorney-Client | 05/02/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143492 |
| PLOG - 02708 | Attorney-Client | 04/04/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01143494 |
| PLOG - 02709 | Attorney-Client | 04/03/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01143496 |
| PLOG - 02710 | Attorney-Client | 04/03/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143499 |
| PLOG - 02711 | Attorney-Client | 04/03/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143501 |
| PLOG - 02712 | Attorney-Client | 04/03/12 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01143503 |
| PLOG - 02713 | Attorney-Client | 04/03/12 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01143506 |
| PLOG - 02714 | Attorney-Client | 04/03/12 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01143509 |
| PLOG - 02715 | Attorney-Client | 04/03/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143511 |
| PLOG - 02716 | Attorney-Client | 04/03/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143513 |
| PLOG - 02717 | Attorney-Client | 04/03/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143515 |
| PLOG - 02718 | Attorney-Client | 03/29/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143517 |
| PLOG - 02719 | Attorney-Client | 01/28/12 | William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143539 |
| PLOG - 02720 | Attorney-Client | 01/27/12 | William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143541 |
| PLOG - 02721 | Attorney-Client | 09/08/11 | Baker Botts*; William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143556 |
| PLOG - 02722 | Attorney-Client | 09/07/11 | William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143559 |
| PLOG - 02723 | Attorney-Client | 09/29/11 | William E. Turcotte* (Noble); Baker Botts* | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143561 |
| PLOG - 02724 | Attorney-Client | 09/28/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143563 |
| PLOG - 02725 | Attorney-Client | 06/03/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143564 |
| PLOG - 02726 | Attorney-Client | 02/01/12 | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143567 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02727 | Attorney-Client | 01/28/12 | Baker Botts*; William E. Turcotte* (Noble); James R. Sanislow* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01143568 |
| PLOG - 02728 | Attorney-Client | 01/28/12 | Baker Botts*; William E. Turcotte* (Noble); James R. Sanislow* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01143571 |
| PLOG - 02729 | Attorney-Client | 01/04/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01143574 |
| PLOG - 02730 | Attorney-Client | 12/13/11 | Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143585 |
| PLOG - 02731 | Attorney-Client | 12/09/11 | Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143588 |
| PLOG - 02732 | Attorney-Client | 11/01/11 | William E. Turcotte* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01143589 |
| PLOG - 02733 | Attorney-Client | 09/26/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143591 |
| PLOG - 02734 | Attorney-Client | 09/25/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143592 |
| PLOG - 02735 | Attorney-Client | 09/25/11 | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143595 |
| PLOG - 02736 | Attorney-Client | 09/16/11 | William E. Turcotte* (Noble); James R. Sanislow* (Noble) | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143597 |
| PLOG - 02737 | Attorney-Client | 08/03/11 | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143600 |
| PLOG - 02738 | Attorney-Client | 05/30/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143601 |
| PLOG - 02739 | Attorney-Client | 05/25/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143604 |
| PLOG - 02740 | Attorney-Client | 09/01/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143606 |
| PLOG - 02741 | Attorney-Client | 09/02/11 | Todd Strickler* (Noble); Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143609 |
| PLOG - 02742 | Attorney-Client | 09/02/11 | Todd Strickler* (Noble); Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143613 |
| PLOG - 02743 | Attorney-Client | 09/02/11 | Todd Strickler* (Noble); Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143617 |
| PLOG - 02744 | Attorney-Client | 09/02/11 | Todd Strickler* (Noble); Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143621 |
| PLOG - 02745 | Attorney-Client | 09/01/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143625 |
| PLOG - 02746 | Attorney-Client | 09/01/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143628 |
| PLOG - 02747 | Attorney-Client | 08/30/11 | Miika Heiskanen* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143631 |
| PLOG - 02748 | Attorney-Client | 08/30/11 | Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143634 |
| PLOG - 02749 | Attorney-Client | 08/19/11 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143650 |
| PLOG - 02750 | Attorney-Client | 08/19/11 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143655 |
| PLOG - 02751 | Attorney-Client | 08/18/11 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143662 |
| PLOG - 02752 | Attorney-Client | 08/18/11 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143667 |
| PLOG - 02753 | Attorney-Client | 08/18/11 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143671 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02754 | Attorney-Client | 08/18/11 | William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143675 |
| PLOG - 02755 | Attorney-Client | 08/18/11 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143678 |
| PLOG - 02756 | Attorney-Client | 08/18/11 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143681 |
| PLOG - 02757 | Attorney-Client | 08/17/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143684 |
| PLOG - 02758 | Attorney-Client | 04/03/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143691 |
| PLOG - 02759 | Attorney-Client | 02/06/12 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143693 |
| PLOG - 02760 | Attorney-Client | 01/06/12 | William E. Turcotte* (Noble) | Email chain requesting information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143695 |
| PLOG - 02761 | Attorney-Client | 01/02/12 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143696 |
| PLOG - 02762 | Attorney-Client | 12/29/11 | James R. Sanislow* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01143699 |
| PLOG - 02763 | Attorney-Client | 12/23/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143700 |
| PLOG - 02764 | Attorney-Client | 12/22/11 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01143703 |
| PLOG - 02765 | Attorney-Client | 12/22/11 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01143709 |
| PLOG - 02766 | Attorney-Client | 12/08/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143712 |
| PLOG - 02767 | Attorney-Client | 12/08/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143713 |
| PLOG - 02768 | Attorney-Client | 12/07/11 | David Emmons* (Baker Botts) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143714 |
| PLOG - 02769 | Attorney-Client | 11/23/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143715 |
| PLOG - 02770 | Attorney-Client | 11/15/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01143716 |
| PLOG - 02771 | Attorney-Client | 11/15/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01143718 |
| PLOG - 02772 | Attorney-Client | 11/05/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143719 |
| PLOG - 02773 | Attorney-Client | 10/31/11 | William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143722 |
| PLOG - 02774 | Attorney-Client | 10/31/11 | William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143724 |
| PLOG - 02775 | Attorney-Client | 10/10/11 | William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143725 |
| PLOG - 02776 | Attorney-Client | 10/05/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143735 |
| PLOG - 02777 | Attorney-Client | 10/05/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143737 |
| PLOG - 02778 | Attorney-Client | 09/28/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143739 |
| PLOG - 02779 | Attorney-Client | 09/20/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143740 |
| PLOG - 02780 | Attorney-Client | 09/20/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143742 |
| PLOG - 02781 | Attorney-Client | 09/20/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143744 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02782 | Attorney-Client | 08/30/11 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143747 |
| PLOG - 02783 | Attorney-Client | 08/09/11 | William E. Turcotte* (Noble) | Exhibit reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01143749 |
| PLOG - 02784 | Attorney-Client | 06/09/11 | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143760 |
| PLOG - 02785 | Attorney-Client | 05/21/11 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01143816 |
| PLOG - 02786 | Attorney-Client | 04/26/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01143868 |
| PLOG - 02787 | Attorney-Client | 04/26/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01143874 |
| PLOG - 02788 | Attorney-Client | 04/19/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01143879 |
| PLOG - 02789 | Attorney-Client | 05/02/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143885 |
| PLOG - 02790 | Attorney-Client | 04/30/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143891 |
| PLOG - 02791 | Attorney-Client | 02/06/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143894 |
| PLOG - 02792 | Attorney-Client | 02/06/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143896 |
| PLOG - 02793 | Attorney-Client | 01/05/12 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143904 |
| PLOG - 02794 | Attorney-Client | 01/02/12 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143905 |
| PLOG - 02795 | Attorney-Client | 01/02/12 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143907 |
| PLOG - 02796 | Attorney-Client | 12/15/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01143919 |
| PLOG - 02797 | Attorney-Client | 12/10/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143921 |
| PLOG - 02798 | Attorney-Client | 12/10/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143925 |
| PLOG - 02799 | Attorney-Client | 12/09/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143928 |
| PLOG - 02800 | Attorney-Client | 12/08/11 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01143935 |
| PLOG - 02801 | Attorney-Client | 12/07/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143936 |
| PLOG - 02802 | Attorney-Client | 12/01/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143937 |
| PLOG - 02803 | Attorney-Client | 12/01/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143938 |
| PLOG - 02804 | Attorney-Client | 11/23/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143939 |
| PLOG - 02805 | Attorney-Client | 11/22/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143940 |
| PLOG - 02806 | Attorney-Client | 11/15/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | Noble_01143941 |
| PLOG - 02807 | Attorney-Client | 11/05/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143943 |
| PLOG - 02808 | Attorney-Client | 10/05/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143946 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02809 | Attorney-Client | 10/04/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143948 |
| PLOG - 02810 | Attorney-Client | 10/03/11 | William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143951 |
| PLOG - 02811 | Attorney-Client | 09/28/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143953 |
| PLOG - 02812 | Attorney-Client | 09/26/11 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143954 |
| PLOG - 02813 | Attorney-Client | 09/21/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143958 |
| PLOG - 02814 | Attorney-Client | 09/20/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143959 |
| PLOG - 02815 | Attorney-Client | 08/05/11 | Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01181561 |
| PLOG - 02816 | Attorney-Client | 10/02/13 | William E. Turcotte* (Noble); James McHugh* (Noble); Cornelia Geis* (Noble); James R. Sanislow* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01144023 |
| PLOG - 02817 | Attorney-Client | 01/31/14 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01144024 |
| PLOG - 02818 | Attorney-Client | 09/16/14 | Cornelia Geis* (Noble) | Meeting minutes reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01144025 |
| PLOG - 02819 | Attorney-Client | 04/14/15 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01144033 |
| PLOG - 02820 | Attorney-Client | 02/11/16 | Sarah M. Rechter* (Noble); Baker Botts* | Email chain providing legal advice regarding financial reporting issues. | | Noble_01144136 |
| PLOG - 02821 | Attorney-Client | 02/05/16 | Sarah M. Rechter* (Noble); Baker Botts* | Email chain providing legal advice regarding financial reporting issues. | | Noble_01144141 |
| PLOG - 02822 | Attorney-Client | 02/05/16 | Sarah M. Rechter* (Noble); Baker Botts* | Email chain requesting legal advice regarding financial reporting issues. | | Noble_01144145 |
| PLOG - 02823 | Attorney-Client | 11/13/15 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Noble_01144149 |
| PLOG - 02824 | Attorney-Client | 04/09/15 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Noble_01144365 |
| PLOG - 02825 | Attorney-Client | 02/09/16 | William E. Turcotte* (Noble) | Email providing legal advice regarding corporate disclosures. | | Noble_01144549 |
| PLOG - 02826 | Attorney-Client | 02/03/16 | Sarah M. Rechter* (Noble); Baker Botts* | Email chain providing legal advice regarding corporate disclosures. | | Noble_01144718 |
| PLOG - 02827 | Attorney-Client | 05/01/15 | William E. Turcotte* (Noble) | Memorandum reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_01144933 |
| PLOG - 02828 | Attorney-Client | 04/30/15 | William E. Turcotte* (Noble) | Memorandum reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_01144939 |
| PLOG - 02829 | Attorney-Client | 04/28/15 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01144944 |
| PLOG - 02830 | Attorney-Client | 04/21/15 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Noble_01145154 |
| PLOG - 02831 | Attorney-Client | 03/09/15 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01145263 |
| PLOG - 02832 | Attorney-Client | 02/05/16 | Sarah M. Rechter* (Noble); Baker Botts* | Email chain providing legal advice regarding corporate disclosures. | | Noble_01145270 |
| PLOG - 02833 | Attorney-Client | 10/23/15 | Baker Botts* | Email chain providing legal advice regarding corporate disclosures. | | Noble_01145278 |
| PLOG - 02834 | Attorney-Client | 07/28/15 | Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications with Noble Legal Department regarding corporate disclosures. | | Noble_01145935 |
| PLOG - 02835 | Attorney-Client | 02/03/16 | Sarah M. Rechter* (Noble); Baker Botts* | Email chain providing legal advice regarding corporate disclosures. | | Noble_01146338 |
| PLOG - 02836 | Attorney-Client | 02/05/16 | Sarah M. Rechter* (Noble); Baker Botts* | Email chain providing legal advice regarding corporate disclosures. | | Noble_01146341 |
| PLOG - 02837 | Attorney-Client | 02/11/16 | Sarah M. Rechter* (Noble); Baker Botts* | Email chain providing legal advice regarding corporate disclosures. | | Noble_01146514 |
| PLOG - 02838 | Attorney-Client | 02/05/16 | Sarah M. Rechter* (Noble); Baker Botts* | Email chain providing legal advice regarding corporate disclosures. | | Noble_01146708 |
| PLOG - 02839 | Attorney-Client | 05/21/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01146712 |
| PLOG - 02840 | Attorney-Client | 09/27/11 | Grant Everett* (Baker Botts); Todd Strickler* (Noble); Todd Strickler* (Noble); Miika Heiskanen* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01146714 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02841 | Attorney-Client | 09/27/11 | Grant Everett* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01146720 |
| PLOG - 02842 | Attorney-Client | 09/20/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01146726 |
| PLOG - 02843 | Attorney-Client | 08/17/11 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01146733 |
| PLOG - 02844 | Attorney-Client | 05/18/15 | Richard J. Chaplin* (Noble); Cornelia Geis* (Noble); Sarah M. Rechter; William E. Turcotte* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Noble_01146735 |
| PLOG - 02845 | Attorney-Client | 05/18/15 | Cornelia Geis* (Noble); Richard J. Chaplin* (Noble); William E. Turcotte* (Noble); Sarah M. Rechter | Email chain providing legal advice regarding financial reporting issues. | | Noble_01146741 |
| PLOG - 02846 | Attorney-Client | 05/14/15 | Richard J. Chaplin* (Noble); William E. Turcotte* (Noble); Sarah M. Rechter; Cornelia Geis* (Noble) | Email chain providing legal advice regarding financial reporting issues. | | Noble_01146747 |
| PLOG - 02847 | Attorney-Client | 10/23/15 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding financial reporting issues. | | Noble_01146758 |
| PLOG - 02848 | Attorney-Client | 10/23/15 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Noble_01146762 |
| PLOG - 02849 | Attorney-Client | 05/14/15 | William E. Turcotte* (Noble); Richard J. Chaplin* (Noble) | Email chain providing legal advice regarding financial reporting issues. | | Noble_01146771 |
| PLOG - 02850 | Attorney-Client | 05/14/15 | William E. Turcotte* (Noble); Richard J. Chaplin* (Noble); Cornelia Geis* (Noble) | Email chain providing legal advice regarding financial reporting issues. | | Noble_01146777 |
| PLOG - 02851 | Attorney-Client | 11/19/15 | David Emmons* (Baker Botts); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Noble_01146886 |
| PLOG - 02852 | Attorney-Client | 05/14/15 | Richard J. Chaplin* (Noble); William E. Turcotte* (Noble); Sarah M. Rechter; Cornelia Geis* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Noble_01146931 |
| PLOG - 02853 | Attorney-Client | 10/23/15 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01146937 |
| PLOG - 02854 | Attorney-Client | 10/23/15 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01146939 |
| PLOG - 02855 | Attorney-Client | 10/26/15 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01146946 |
| PLOG - 02856 | Attorney-Client | 01/22/16 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding financial reporting issues. | | Noble_01147121 |
| PLOG - 02857 | Attorney-Client | 01/17/16 | William E. Turcotte* (Noble); Sarah M. Rechter; Derek S. Green* (Baker Botts) | Email chain providing legal advice regarding the Noble-Paragon settlement. | | Noble_01147161 |
| PLOG - 02858 | Attorney-Client | 01/15/16 | William E. Turcotte* (Noble); Derek S. Green* (Baker Botts) | Email chain providing legal advice regarding the Noble-Paragon settlement. | | Noble_01147176 |
| PLOG - 02859 | Attorney-Client | 01/13/16 | William E. Turcotte* (Noble); Derek S. Green* (Baker Botts); Sarah M. Rechter | Email chain providing legal advice regarding the Noble-Paragon settlement. | | Noble_01147182 |
| PLOG - 02860 | Attorney-Client | 12/11/15 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Noble-Paragon settlement. | | Noble_01147196 |
| PLOG - 02861 | Attorney-Client | 12/03/15 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01147197 |
| PLOG - 02862 | Attorney-Client | 10/26/15 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01147270 |
| PLOG - 02863 | Attorney-Client | 10/23/15 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01147278 |
| PLOG - 02864 | Attorney-Client | 10/23/15 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01147286 |
| PLOG - 02865 | Attorney-Client | 10/23/15 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01147288 |
| PLOG - 02866 | Attorney-Client | 10/15/15 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01147295 |
| PLOG - 02867 | Attorney-Client | 10/15/15 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01147300 |
| PLOG - 02868 | Attorney-Client | 10/15/15 | William E. Turcotte* (Noble); Sarah M. Rechter* | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01147303 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02869 | Attorney-Client | 08/26/15 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Noble-Paragon settlement. | | Noble_01147308 |
| PLOG - 02870 | Attorney-Client | 08/26/15 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Noble-Paragon settlement. | | Noble_01147311 |
| PLOG - 02871 | Attorney-Client | 08/26/15 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Noble-Paragon settlement. | | Noble_01147316 |
| PLOG - 02872 | Attorney-Client | 08/26/15 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Noble-Paragon settlement. | | Noble_01147318 |
| PLOG - 02873 | Attorney-Client | 07/21/15 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Noble-Paragon settlement. | | Noble_01147323 |
| PLOG - 02874 | Attorney-Client | 07/21/15 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Noble-Paragon settlement. | | Noble_01147325 |
| PLOG - 02875 | Attorney-Client | 06/24/15 | Noble Legal Department* | Draft Report reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | | Noble_01147423 |
| PLOG - 02876 | Attorney-Client | 07/31/14 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01147486 |
| PLOG - 02877 | Attorney-Client | 07/30/14 | Baker Botts*; Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01147490 |
| PLOG - 02878 | Attorney-Client | 07/30/14 | Sarah M. Rechter* (Noble); David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01147497 |
| PLOG - 02879 | Attorney-Client | 07/14/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01147504 |
| PLOG - 02880 | Attorney-Client | 07/14/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01147508 |
| PLOG - 02881 | Attorney-Client | 07/06/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01147535 |
| PLOG - 02882 | Attorney-Client | 07/06/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01147539 |
| PLOG - 02883 | Attorney-Client | 07/03/14 | Sarah M. Rechter* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01147774 |
| PLOG - 02884 | Attorney-Client | 07/03/14 | Baker Botts*; Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01147782 |
| PLOG - 02885 | Attorney-Client | 07/03/14 | Baker Botts*; Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01147790 |
| PLOG - 02886 | Attorney-Client | 07/03/14 | Baker Botts*; Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01147797 |
| PLOG - 02887 | Attorney-Client | 07/03/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01147804 |
| PLOG - 02888 | Attorney-Client | 07/03/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01147811 |
| PLOG - 02889 | Attorney-Client | 07/03/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01147817 |
| PLOG - 02890 | Attorney-Client | 07/03/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01147823 |
| PLOG - 02891 | Attorney-Client | 07/03/14 | William E. Turcotte* (Noble); Baker Botts*; Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01147829 |
| PLOG - 02892 | Attorney-Client | 07/03/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01147840 |
| PLOG - 02893 | Attorney-Client | 07/02/14 | Cornelia Geis* (Noble); Darren Caillet* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01147847 |
| PLOG - 02894 | Attorney-Client | 06/23/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01148038 |
| PLOG - 02895 | Attorney-Client | 06/20/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01148224 |
| PLOG - 02896 | Attorney-Client | 06/18/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01148344 |
| PLOG - 02897 | Attorney-Client | 06/18/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01148348 |
| PLOG - 02898 | Attorney-Client | 06/18/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01148351 |
| PLOG - 02899 | Attorney-Client | 05/19/14 | Baker Botts* | Email chain providing legal advice regarding corporate disclosures. | | Noble_01149093 |
| PLOG - 02900 | Attorney-Client | 05/19/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149100 |
| PLOG - 02901 | Attorney-Client | 05/19/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149103 |
| PLOG - 02902 | Attorney-Client | 05/16/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149271 |
| PLOG - 02903 | Attorney-Client | 05/15/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149273 |
| PLOG - 02904 | Attorney-Client | 05/15/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149275 |
| PLOG - 02905 | Attorney-Client | 04/18/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01149283 |
| PLOG - 02906 | Attorney-Client | 04/16/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149284 |
| PLOG - 02907 | Attorney-Client | 04/16/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149294 |
| PLOG - 02908 | Attorney-Client | 04/08/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01149310 |
| PLOG - 02909 | Attorney-Client | 04/07/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149313 |
| PLOG - 02910 | Attorney-Client | 04/07/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149316 |
| PLOG - 02911 | Attorney-Client | 04/07/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149319 |
| PLOG - 02912 | Attorney-Client | 04/07/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149325 |
| PLOG - 02915 | Attorney-Client | 04/04/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149340 |
| PLOG - 02916 | Attorney-Client | 04/04/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01149344 |
| PLOG - 02917 | Attorney-Client | 04/04/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149346 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02918 | Attorney-Client | 04/01/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01149348 |
| PLOG - 02919 | Attorney-Client | 04/01/14 | Baker Botts* | Email chain providing legal advice regarding foreign tax issues. | | Noble_01149350 |
| PLOG - 02921 | Attorney-Client | 03/28/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149354 |
| PLOG - 02922 | Attorney-Client | 03/27/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149358 |
| PLOG - 02923 | Attorney-Client | 03/24/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149360 |
| PLOG - 02924 | Attorney-Client | 03/19/14 | James R. Sanislow* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01149363 |
| PLOG - 02925 | Attorney-Client | 03/19/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149365 |
| PLOG - 02926 | Attorney-Client | 03/19/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149367 |
| PLOG - 02927 | Attorney-Client | 03/13/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149369 |
| PLOG - 02928 | Attorney-Client | 03/13/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149374 |
| PLOG - 02929 | Attorney-Client | 03/13/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149420 |
| PLOG - 02930 | Attorney-Client | 03/13/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149423 |
| PLOG - 02931 | Attorney-Client | 03/12/14 | Baker Botts* | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01149426 |
| PLOG - 02932 | Attorney-Client | 03/11/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149428 |
| PLOG - 02933 | Attorney-Client | 03/11/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149430 |
| PLOG - 02934 | Attorney-Client | 03/07/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149432 |
| PLOG - 02935 | Attorney-Client | 03/07/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149435 |
| PLOG - 02936 | Attorney-Client | 03/07/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149438 |
| PLOG - 02937 | Attorney-Client | 03/06/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149499 |
| PLOG - 02938 | Attorney-Client | 03/06/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149501 |
| PLOG - 02939 | Attorney-Client | 03/04/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149503 |
| PLOG - 02940 | Attorney-Client | 03/03/14 | Todd Strickler* (Noble); James R. Sanislow* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01149505 |
| PLOG - 02941 | Attorney-Client | 02/27/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01149506 |
| PLOG - 02942 | Attorney-Client | 02/27/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149508 |
| PLOG - 02943 | Attorney-Client | 02/26/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01149510 |
| PLOG - 02944 | Attorney-Client | 02/26/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01149511 |
| PLOG - 02946 | Attorney-Client | 01/16/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01149526 |
| PLOG - 02947 | Attorney-Client | 01/15/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149528 |
| PLOG - 02948 | Attorney-Client | 01/15/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149531 |
| PLOG - 02949 | Attorney-Client | 01/15/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149533 |
| PLOG - 02950 | Attorney-Client | 01/07/14 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01149534 |
| PLOG - 02951 | Attorney-Client | 12/20/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149535 |
| PLOG - 02952 | Attorney-Client | 10/11/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149547 |
| PLOG - 02953 | Attorney-Client | 09/25/13 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01149555 |
| PLOG - 02954 | Attorney-Client | 09/25/13 | William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01149557 |
| PLOG - 02956 | Attorney-Client | 08/28/13 | Tauil & Chequer (Mayer Brown)* | Email chain reflecting or requesting legal advice regarding foreign tax issues. | | Noble_01149577 |
| PLOG - 02957 | Attorney-Client | 08/14/13 | Noble Legal Department* | Agenda reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01149583 |
| PLOG - 02958 | Attorney-Client | 08/14/13 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01149588 |
| PLOG - 02959 | Attorney-Client | 08/06/13 | William E. Turcotte* (Noble); Miika Heiskanen* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01149593 |
| PLOG - 02960 | Attorney-Client | 07/18/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149594 |
| PLOG - 02961 | Attorney-Client | 06/10/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_01149599 |
| PLOG - 02962 | Attorney-Client | 06/10/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01149602 |
| PLOG - 02963 | Attorney-Client | 06/10/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01149604 |
| PLOG - 02964 | Attorney-Client | 06/10/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01149606 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 02965 | Attorney-Client | 06/10/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01149608 |
| PLOG - 02966 | Attorney-Client | 04/30/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01149610 |
| PLOG - 02967 | Attorney-Client | 04/30/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01149612 |
| PLOG - 02968 | Attorney-Client | 04/30/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01149614 |
| PLOG - 02969 | Attorney-Client | 04/30/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01149616 |
| PLOG - 02970 | Attorney-Client | 04/26/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01149618 |
| PLOG - 02971 | Attorney-Client | 04/26/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01149621 |
| PLOG - 02972 | Attorney-Client | 04/22/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149623 |
| PLOG - 02973 | Attorney-Client | 04/16/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01149625 |
| PLOG - 02974 | Attorney-Client | 02/20/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01149626 |
| PLOG - 02975 | Attorney-Client | 02/20/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01149627 |
| PLOG - 02976 | Attorney-Client | 02/01/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01149628 |
| PLOG - 02977 | Attorney-Client | 02/01/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01149633 |
| PLOG - 02978 | Attorney-Client | 02/01/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01149638 |
| PLOG - 02979 | Attorney-Client | 02/01/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01149642 |
| PLOG - 02980 | Attorney-Client | 02/01/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01149646 |
| PLOG - 02981 | Attorney-Client | 02/01/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01149650 |
| PLOG - 02982 | Attorney-Client | 01/21/13 | Baker Botts*; William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01149653 |
| PLOG - 02983 | Attorney-Client | 01/20/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01149656 |
| PLOG - 02984 | Attorney-Client | 01/17/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01149659 |
| PLOG - 02985 | Attorney-Client | 01/17/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01149661 |
| PLOG - 02986 | Attorney-Client | 01/03/13 | David Emmons* (Baker Botts); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01149663 |
| PLOG - 02987 | Attorney-Client | 09/08/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01149718 |
| PLOG - 02988 | Attorney-Client | 03/19/14 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01149733 |
| PLOG - 02989 | Attorney-Client | 07/30/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01149740 |
| PLOG - 02990 | Attorney-Client | 07/01/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01149773 |
| PLOG - 02991 | Attorney-Client | 07/14/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01150801 |
| PLOG - 02992 | Attorney-Client | 07/14/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01150805 |
| PLOG - 02993 | Attorney-Client | 06/19/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01153056 |
| PLOG - 02994 | Attorney-Client | 05/28/14 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | | Noble_01153534 |
| PLOG - 02995 | Attorney-Client | 05/19/14 | Baker Botts* | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01153575 |
| PLOG - 02996 | Attorney-Client | 05/19/14 | Baker Botts* | Email chain providing legal advice regarding corporate disclosures. | | Noble_01153736 |
| PLOG - 02997 | Attorney-Client | 04/22/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01154010 |
| PLOG - 02998 | Attorney-Client | 04/17/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01154132 |
| PLOG - 02999 | Attorney-Client | 04/17/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01154137 |
| PLOG - 03000 | Attorney-Client | 04/16/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01154140 |
| PLOG - 03001 | Attorney-Client | 04/14/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01154313 |
| PLOG - 03002 | Attorney-Client | 04/14/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01154320 |
| PLOG - 03003 | Attorney-Client | 04/10/14 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01154356 |
| PLOG - 03004 | Attorney-Client | 04/08/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01154357 |

Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 03005 | Attorney-Client | 04/07/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01154381 |
| PLOG - 03006 | Attorney-Client | 04/04/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01154867 |
| PLOG - 03007 | Attorney-Client | 03/10/14 | Baker Botts* | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01155544 |
| PLOG - 03008 | Attorney-Client | 03/07/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01155566 |
| PLOG - 03009 | Attorney-Client | 03/04/14 | Todd Strickler* (Noble); James R. Sanislow* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01155570 |
| PLOG - 03010 | Attorney-Client | 02/05/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01155748 |
| PLOG - 03011 | Attorney-Client | 02/05/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01155751 |
| PLOG - 03012 | Attorney-Client | 01/24/14 | Todd Strickler* (Noble) | Spreadsheet requesting legal advice regarding the Paragon IPO. | | Noble_01155756 |
| PLOG - 03013 | Attorney-Client | 01/24/14 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Report requesting legal advice regarding the Spin-Off. | | Noble_01155757 |
| PLOG - 03014 | Attorney-Client | 01/10/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01155764 |
| PLOG - 03015 | Attorney-Client | 01/09/14 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01155922 |
| PLOG - 03016 | Attorney-Client | 10/22/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01155929 |
| PLOG - 03017 | Attorney-Client | 10/08/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01155934 |
| PLOG - 03018 | Attorney-Client | 07/24/13 | Baker Botts* | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01155942 |
| PLOG - 03019 | Attorney-Client | 07/11/13 | Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01155975 |
| PLOG - 03020 | Attorney-Client | 07/02/13 | Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01155980 |
| PLOG - 03021 | Attorney-Client | 04/18/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01155984 |
| PLOG - 03022 | Attorney-Client | 02/01/13 | Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01156169 |
| PLOG - 03023 | Attorney-Client | 01/20/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01156174 |
| PLOG - 03024 | Attorney-Client | 01/03/13 | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01156179 |
| PLOG - 03025 | Attorney-Client | 07/31/14 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01156194 |
| PLOG - 03026 | Attorney-Client | 07/31/14 | Derek S. Green* (Baker Botts); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01156245 |
| PLOG - 03027 | Attorney-Client | 07/30/14 | Grant Everett* (Baker Botts) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01156249 |
| PLOG - 03028 | Attorney-Client | 07/30/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01156252 |
| PLOG - 03029 | Attorney-Client | 07/30/14 | David Emmons* (Baker Botts) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01156259 |
| PLOG - 03030 | Attorney-Client | 07/14/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01156908 |
| PLOG - 03031 | Attorney-Client | 07/14/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01156912 |
| PLOG - 03032 | Attorney-Client | 07/14/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01156916 |
| PLOG - 03033 | Attorney-Client | 07/14/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01156919 |
| PLOG - 03034 | Attorney-Client | 07/14/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01156922 |
| PLOG - 03035 | Attorney-Client | 07/06/14 | Baker Botts* | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01156925 |
| PLOG - 03036 | Attorney-Client | 07/03/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01156929 |
| PLOG - 03037 | Attorney-Client | 07/03/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01156937 |
| PLOG - 03038 | Attorney-Client | 07/03/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01156944 |
| PLOG - 03039 | Attorney-Client | 07/03/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01156951 |
| PLOG - 03040 | Attorney-Client | 07/03/14 | Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01156958 |
| PLOG - 03041 | Attorney-Client | 07/03/14 | Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01156964 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 03042 | Attorney-Client | 07/03/14 | Baker Botts* | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01156970 |
| PLOG - 03043 | Attorney-Client | 06/24/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157088 |
| PLOG - 03044 | Attorney-Client | 06/23/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01157090 |
| PLOG - 03045 | Attorney-Client | 06/19/14 | David Emmons* (Baker Botts); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157096 |
| PLOG - 03046 | Attorney-Client | 06/19/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157099 |
| PLOG - 03047 | Attorney-Client | 06/19/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01157101 |
| PLOG - 03048 | Attorney-Client | 06/18/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157105 |
| PLOG - 03049 | Attorney-Client | 06/18/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157106 |
| PLOG - 03050 | Attorney-Client | 05/29/14 | Baker Botts* | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01157111 |
| PLOG - 03051 | Attorney-Client | 05/19/14 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01157120 |
| PLOG - 03052 | Attorney-Client | 05/19/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157124 |
| PLOG - 03053 | Attorney-Client | 05/15/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01157127 |
| PLOG - 03054 | Attorney-Client | 05/15/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01157129 |
| PLOG - 03055 | Attorney-Client | 05/15/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157131 |
| PLOG - 03056 | Attorney-Client | 05/14/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157133 |
| PLOG - 03057 | Attorney-Client | 05/06/14 | David Emmons* (Baker Botts) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01157134 |
| PLOG - 03058 | Attorney-Client | 04/22/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157137 |
| PLOG - 03059 | Attorney-Client | 04/18/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01157144 |
| PLOG - 03060 | Attorney-Client | 04/17/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01157147 |
| PLOG - 03061 | Attorney-Client | 04/17/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157149 |
| PLOG - 03062 | Attorney-Client | 04/16/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157151 |
| PLOG - 03063 | Attorney-Client | 04/16/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157161 |
| PLOG - 03064 | Attorney-Client | 04/16/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157170 |
| PLOG - 03065 | Attorney-Client | 04/16/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157184 |
| PLOG - 03066 | Attorney-Client | 04/14/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157383 |
| PLOG - 03067 | Attorney-Client | 04/10/14 | Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01157410 |
| PLOG - 03068 | Attorney-Client | 04/10/14 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01157412 |
| PLOG - 03069 | Attorney-Client | 04/10/14 | Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01157414 |
| PLOG - 03070 | Attorney-Client | 04/10/14 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01157416 |
| PLOG - 03071 | Attorney-Client | 04/09/14 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01157418 |
| PLOG - 03072 | Attorney-Client | 04/09/14 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01157420 |
| PLOG - 03073 | Attorney-Client | 04/07/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157421 |
| PLOG - 03074 | Attorney-Client | 04/07/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157425 |
| PLOG - 03075 | Attorney-Client | 04/07/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157429 |
| PLOG - 03076 | Attorney-Client | 04/07/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157432 |
| PLOG - 03077 | Attorney-Client | 04/07/14 | Baker Botts*; James R. Sanislow* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157435 |
| PLOG - 03078 | Attorney-Client | 04/07/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157438 |
| PLOG - 03080 | Attorney-Client | 04/07/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157600 |
| PLOG - 03081 | Attorney-Client | 04/07/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157605 |
| PLOG - 03082 | Attorney-Client | 04/07/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157610 |
| PLOG - 03083 | Attorney-Client | 04/07/14 | Baker Botts* | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01157616 |
| PLOG - 03084 | Attorney-Client | 04/07/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01157622 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Ala. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 03085 | Attorney-Client | 04/05/14 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01157627 |
| PLOG - 03086 | Attorney-Client | 04/05/14 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01157633 |
| PLOG - 03087 | Attorney-Client | 04/04/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157638 |
| PLOG - 03088 | Attorney-Client | 04/04/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157640 |
| PLOG - 03089 | Attorney-Client | 04/04/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157642 |
| PLOG - 03090 | Attorney-Client | 04/03/14 | Baker Botts* | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01157643 |
| PLOG - 03091 | Attorney-Client | 04/02/14 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01157646 |
| PLOG - 03092 | Attorney-Client | 04/01/14 | Baker Botts* | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01157648 |
| PLOG - 03093 | Attorney-Client | 03/27/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157650 |
| PLOG - 03094 | Attorney-Client | 03/24/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157652 |
| PLOG - 03095 | Attorney-Client | 03/19/14 | James R. Sanislow* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157655 |
| PLOG - 03096 | Attorney-Client | 03/19/14 | Baker Botts* | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01157657 |
| PLOG - 03097 | Attorney-Client | 03/19/14 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | | Noble_01157659 |
| PLOG - 03098 | Attorney-Client | 03/18/14 | James R. Sanislow* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157684 |
| PLOG - 03099 | Attorney-Client | 03/13/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157686 |
| PLOG - 03100 | Attorney-Client | 03/13/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157688 |
| PLOG - 03101 | Attorney-Client | 03/13/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157690 |
| PLOG - 03102 | Attorney-Client | 03/13/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01157692 |
| PLOG - 03103 | Attorney-Client | 03/13/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157695 |
| PLOG - 03104 | Attorney-Client | 03/12/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157697 |
| PLOG - 03105 | Attorney-Client | 03/11/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157699 |
| PLOG - 03106 | Attorney-Client | 03/11/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01157701 |
| PLOG - 03107 | Attorney-Client | 03/11/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157705 |
| PLOG - 03108 | Attorney-Client | 03/10/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157706 |
| PLOG - 03109 | Attorney-Client | 03/07/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157707 |
| PLOG - 03110 | Attorney-Client | 03/07/14 | Baker Botts* | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01157710 |
| PLOG - 03111 | Attorney-Client | 03/07/14 | Baker Botts* | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01157713 |
| PLOG - 03112 | Attorney-Client | 03/07/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157716 |
| PLOG - 03113 | Attorney-Client | 03/07/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157719 |
| PLOG - 03114 | Attorney-Client | 03/07/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157722 |
| PLOG - 03115 | Attorney-Client | 03/06/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157724 |
| PLOG - 03116 | Attorney-Client | 03/06/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157726 |
| PLOG - 03117 | Attorney-Client | 03/06/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157728 |
| PLOG - 03118 | Attorney-Client | 03/05/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157730 |
| PLOG - 03119 | Attorney-Client | 03/05/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157731 |
| PLOG - 03120 | Attorney-Client | 03/03/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157732 |
| PLOG - 03121 | Attorney-Client | 02/27/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157734 |
| PLOG - 03122 | Attorney-Client | 02/19/14 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157740 |
| PLOG - 03123 | Attorney-Client | 02/03/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157917 |
| PLOG - 03124 | Attorney-Client | 01/17/14 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01157919 |
| PLOG - 03125 | Attorney-Client | 01/15/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157925 |
| PLOG - 03126 | Attorney-Client | 01/15/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01157928 |
| PLOG - 03127 | Attorney-Client | 01/11/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01158085 |
| PLOG - 03128 | Attorney-Client | 01/10/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01158095 |
| PLOG - 03129 | Attorney-Client | 01/07/14 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01158097 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 03130 | Attorney-Client | 01/07/14 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01158100 |
| PLOG - 03131 | Attorney-Client | 01/07/14 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01158102 |
| PLOG - 03132 | Attorney-Client | 12/30/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01158104 |
| PLOG - 03133 | Attorney-Client | 12/20/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01158106 |
| PLOG - 03134 | Attorney-Client | 12/20/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01158108 |
| PLOG - 03135 | Attorney-Client | 12/05/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01158110 |
| PLOG - 03136 | Attorney-Client | 10/07/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01158111 |
| PLOG - 03137 | Attorney-Client | 10/07/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01158114 |
| PLOG - 03138 | Attorney-Client | 10/05/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01158117 |
| PLOG - 03139 | Attorney-Client | 10/03/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01158120 |
| PLOG - 03140 | Attorney-Client | 09/11/13 | Noble Legal Department* | Agenda reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | | Noble_01158126 |
| PLOG - 03141 | Attorney-Client | 08/21/13 | Noble Legal Department* | Agenda reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | | Noble_01158129 |
| PLOG - 03142 | Attorney-Client | 08/16/13 | Todd Strickler* (Noble); Cornelia Geis* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01158132 |
| PLOG - 03143 | Attorney-Client | 08/16/13 | Todd Strickler* (Noble); Cornelia Geis* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01158135 |
| PLOG - 03144 | Attorney-Client | 08/14/13 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | | Noble_01158138 |
| PLOG - 03145 | Attorney-Client | 07/19/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01158144 |
| PLOG - 03146 | Attorney-Client | 05/30/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01158164 |
| PLOG - 03147 | Attorney-Client | 05/28/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01158166 |
| PLOG - 03148 | Attorney-Client | 05/28/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01158167 |
| PLOG - 03149 | Attorney-Client | 05/01/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off and domestic tax issues. | | Noble_01158168 |
| PLOG - 03150 | Attorney-Client | 04/30/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01158173 |
| PLOG - 03151 | Attorney-Client | 04/30/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off and domestic tax issues. | | Noble_01158175 |
| PLOG - 03152 | Attorney-Client | 04/26/13 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01158176 |
| PLOG - 03153 | Attorney-Client | 04/25/13 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01158178 |
| PLOG - 03154 | Attorney-Client | 04/22/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01158180 |
| PLOG - 03155 | Attorney-Client | 04/22/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01158182 |
| PLOG - 03156 | Attorney-Client | 04/18/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01158183 |
| PLOG - 03157 | Attorney-Client | 03/19/13 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01158188 |
| PLOG - 03158 | Attorney-Client | 02/01/13 | Baker Botts*; Travers Smith | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01158199 |
| PLOG - 03159 | Attorney-Client | 02/01/13 | Baker Botts*; Travers Smith | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01158204 |
| PLOG - 03160 | Attorney-Client | 02/01/13 | Baker Botts*; Travers Smith | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01158208 |
| PLOG - 03161 | Attorney-Client | 02/01/13 | Baker Botts*; Travers Smith | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01158212 |
| PLOG - 03162 | Attorney-Client | 01/29/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01158215 |
| PLOG - 03163 | Attorney-Client | 01/20/13 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off and domestic tax issues. | | Noble_01158217 |
| PLOG - 03164 | Attorney-Client | 01/17/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01158220 |
| PLOG - 03165 | Attorney-Client | 01/03/13 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01158222 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 03166 | Attorney-Client | 08/21/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01158228 |
| PLOG - 03167 | Attorney-Client | 02/13/14 | Noble Legal Department*; Baker Botts* | Memorandum reflecting confidential attorney-client communications regarding the Spin-Off, the Paragon IPO, and corporate disclosures. | | Noble_01158239 |
| PLOG - 03168 | Attorney-Client | 01/09/14 | Baker Botts* | Agenda reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01158244 |
| PLOG - 03169 | Attorney-Client | 12/11/13 | Noble Legal Department*; Baker Botts* | Meeting minutes reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01158247 |
| PLOG - 03170 | Attorney-Client | 03/06/14 | Noble Legal Department* | Meeting minutes reflecting confidential attorney-client communications with Noble Legal Department regarding the Paragon IPO and corporate disclosures. | | Noble_01158250 |
| PLOG - 03171 | Attorney-Client | 02/08/14 | Noble Legal Department*; Baker Botts* | Meeting minutes reflecting confidential attorney-client communications regarding the Spin-Off, the Paragon IPO, and corporate disclosures. | | Noble_01158253 |
| PLOG - 03172 | Attorney-Client | 03/20/14 | Noble Legal Department*; Baker Botts* | Meeting minutes reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01158257 |
| PLOG - 03173 | Attorney-Client | 03/27/14 | Noble Legal Department* | Meeting minutes reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off and corporate disclosures. | | Noble_01158262 |
| PLOG - 03174 | Attorney-Client | 04/10/14 | Noble Legal Department* | Meeting minutes reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off and corporate disclosures. | | Noble_01158266 |
| PLOG - 03175 | Attorney-Client | 04/17/14 | Noble Legal Department* | Meeting minutes reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off and corporate disclosures. | | Noble_01158269 |
| PLOG - 03176 | Attorney-Client | 04/03/14 | Noble Legal Department* | Meeting minutes reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off and corporate disclosures. | | Noble_01158273 |
| PLOG - 03177 | Attorney-Client | 05/08/14 | Noble Legal Department* | Meeting minutes reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off and corporate disclosures. | | Noble_01158278 |
| PLOG - 03178 | Attorney-Client | 06/19/14 | Noble Legal Department* | Meeting minutes reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | | Noble_01158281 |
| PLOG - 03179 | Attorney-Client | 10/16/13 | Noble Legal Department*; Baker Botts* | Meeting minutes reflecting confidential attorney-client communications regarding the Spin-Off, the Paragon IPO, and corporate disclosures. | | Noble_01158284 |
| PLOG - 03180 | Attorney-Client | 10/24/13 | Noble Legal Department*; Baker Botts* | Meeting minutes reflecting confidential attorney-client communications regarding the Spin-Off, the Paragon IPO, and corporate disclosures. | | Noble_01158288 |
| PLOG - 03181 | Attorney-Client | 10/30/13 | Noble Legal Department*; Baker Botts* | Meeting minutes reflecting confidential attorney-client communications regarding the Spin-Off, the Paragon IPO, and corporate disclosures. | | Noble_01158292 |
| PLOG - 03182 | Attorney-Client | 10/09/13 | Noble Legal Department*; Baker Botts* | Meeting minutes reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | | Noble_01158296 |
| PLOG - 03183 | Attorney-Client | 10/16/13 | Noble Legal Department*; Baker Botts* | Meeting minutes reflecting confidential attorney-client communications regarding the Spin-Off, the Paragon IPO, and corporate disclosures. | | Noble_01158299 |
| PLOG - 03184 | Attorney-Client | 10/03/13 | Noble Legal Department* | Draft Agenda reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off and the Paragon IPO. | | Noble_01158303 |
| PLOG - 03185 | Attorney-Client | 11/07/13 | Noble Legal Department*; Baker Botts* | Agenda reflecting confidential attorney-client communications regarding the Spin-Off, the Paragon IPO, and corporate disclosures. | | Noble_01158307 |
| PLOG - 03186 | Attorney-Client | 08/14/13 | Noble Legal Department* | Agenda reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | | Noble_01158311 |
| PLOG - 03187 | Attorney-Client | 08/13/13 | Noble Legal Department* | Agenda reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | | Noble_01158314 |
| PLOG - 03188 | Attorney-Client | 09/18/13 | Noble Legal Department* | Agenda reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off, the Paragon IPO, and corporate disclosures. | | Noble_01158316 |
| PLOG - 03189 | Attorney-Client | 09/26/13 | Noble Legal Department* | Agenda reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off and the Paragon IPO. | | Noble_01158319 |
| PLOG - 03190 | Attorney-Client | 09/11/13 | Noble Legal Department* | Agenda reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off and corporate disclosures. | | Noble_01158322 |
| PLOG - 03191 | Attorney-Client | 09/18/13 | Noble Legal Department* | Agenda reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off and the Paragon IPO. | | Noble_01158325 |
| PLOG - 03192 | Attorney-Client | 01/07/13 | Baker Botts* | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01158328 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 03193 | Attorney-Client | 09/18/13 | Noble Legal Department* | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | Noble_01158334 |
| PLOG - 03194 | Attorney-Client | 09/18/13 | Noble Legal Department* | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | Noble_01158384 |
| PLOG - 03195 | Attorney-Client | 09/18/13 | Noble Legal Department* | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | Noble_01158518 |
| PLOG - 03196 | Attorney-Client | 09/18/13 | Noble Legal Department* | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | Noble_01158595 |
| PLOG - 03197 | Attorney-Client | 09/18/13 | Noble Legal Department* | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | Noble_01158638 |
| PLOG - 03198 | Attorney-Client | 09/21/13 | Noble Legal Department* | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | Noble_01158688 |
| PLOG - 03199 | Attorney-Client | 09/21/13 | Noble Legal Department* | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | Noble_01158821 |
| PLOG - 03200 | Attorney-Client | 09/23/13 | Noble Legal Department* | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | Noble_01158954 |
| PLOG - 03201 | Attorney-Client | 09/18/13 | Noble Legal Department* | Draft Presentation reflecting confidential attorney-client communications regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | Noble_01159087 |
| PLOG - 03202 | Attorney-Client | 04/29/13 | Baker Botts*; William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01159194 |
| PLOG - 03203 | Attorney-Client | 04/16/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01159211 |
| PLOG - 03204 | Attorney-Client | 04/11/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01159213 |
| PLOG - 03205 | Attorney-Client | 04/11/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01159214 |
| PLOG - 03207 | Attorney-Client | 08/27/14 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_01159855 |
| PLOG - 03208 | Attorney-Client | 08/25/14 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01159858 |
| PLOG - 03209 | Attorney-Client | 02/14/14 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01159865 |
| PLOG - 03210 | Attorney-Client | 04/25/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01159869 |
| PLOG - 03211 | Attorney-Client | 04/25/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01159874 |
| PLOG - 03212 | Attorney-Client | 04/25/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01159882 |
| PLOG - 03213 | Attorney-Client | 04/25/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01159886 |
| PLOG - 03214 | Attorney-Client | 04/25/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01159894 |
| PLOG - 03215 | Attorney-Client | 08/16/13 | Todd Strickler* (Noble); Grant Everett* (Baker Botts); Chad D. Burkhardt* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01159903 |
| PLOG - 03216 | Attorney-Client | 11/08/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01159911 |
| PLOG - 03217 | Attorney-Client | 01/22/14 | William E. Turcotte* (Noble); Todd Strickler* (Noble); James R. Sanislow* (Noble); Richard J. Chaplin* (Noble); James McHugh* (Noble); Ryan Rabalais* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01159915 |
| PLOG - 03218 | Attorney-Client | 01/22/14 | William E. Turcotte* (Noble); Todd Strickler* (Noble); James R. Sanislow* (Noble); Ryan Rabalais* (Noble); Richard J. Chaplin* (Noble); James McHugh* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01159918 |
| PLOG - 03219 | Attorney-Client | 01/28/14 | Baker Botts*; Todd Strickler* (Noble); Noble Legal Department*; Shook Lin & Bok LLP* | Email chain providing legal advice regarding corporate disclosures. | | Noble_01160011 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 03220 | Attorney-Client | 01/22/14 | William E. Turcotte* (Noble); Todd Strickler* (Noble); James R. Sanislow* (Noble); Ryan Rabalais* (Noble); Richard J. Chaplin* (Noble); James McHugh* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01160024 |
| PLOG - 03221 | Attorney-Client | 03/13/14 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01160028 |
| PLOG - 03223 | Attorney-Client | 03/27/14 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts*; James R. Sanislow* (Noble); Ryan Rabalais* (Noble); Richard J. Chaplin* (Noble); James McHugh* (Noble); Cornelia Geis* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01160034 |
| PLOG - 03228 | Attorney-Client | 05/02/14 | Tauil & Chequer (Mayer Brown)* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01160084 |
| PLOG - 03229 | Attorney-Client | 07/22/14 | Baker Botts*; Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01160510 |
| PLOG - 03230 | Attorney-Client | 07/28/14 | Baker Botts*; Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01160556 |
| PLOG - 03231 | Attorney-Client | 08/25/14 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01160618 |
| PLOG - 03232 | Attorney-Client | 09/30/14 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01160625 |
| PLOG - 03233 | Attorney-Client | 05/01/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01160626 |
| PLOG - 03234 | Attorney-Client | 06/18/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01160637 |
| PLOG - 03235 | Attorney-Client | 02/10/14 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01160640 |
| PLOG - 03236 | Attorney-Client | 03/27/14 | William E. Turcotte* (Noble); Todd Strickler* (Noble); James R. Sanislow* (Noble); Ryan Rabalais* (Noble); Richard J. Chaplin* (Noble); James McHugh* (Noble); Cornelia Geis* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01160778 |
| PLOG - 03237 | Attorney-Client | 03/24/14 | William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01160786 |
| PLOG - 03238 | Attorney-Client | 06/20/14 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01160796 |
| PLOG - 03239 | Attorney-Client | 09/02/14 | Richard J. Chaplin* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01160820 |
| PLOG - 03240 | Attorney-Client | 08/29/14 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01160827 |
| PLOG - 03241 | Attorney-Client | 12/19/13 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01160835 |
| PLOG - 03242 | Attorney-Client | 07/26/13 | James R. Sanislow* (Noble) | Draft Meeting minutes reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_01160876 |
| PLOG - 03243 | Attorney-Client | 07/26/13 | William E. Turcotte* (Noble) | Draft Meeting minutes reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01160891 |
| PLOG - 03244 | Attorney-Client | 07/26/13 | William E. Turcotte* (Noble) | Draft Meeting minutes reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01160909 |
| PLOG - 03245 | Attorney-Client | 09/08/14 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01160976 |
| PLOG - 03246 | Attorney-Client | 09/03/14 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01160986 |
| PLOG - 03247 | Attorney-Client | 08/29/14 | Baker Botts*; Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01160994 |
| PLOG - 03248 | Attorney-Client | 08/28/14 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01160996 |
| PLOG - 03249 | Attorney-Client | 08/27/14 | Baker Botts*; Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01161003 |
| PLOG - 03250 | Attorney-Client | 08/25/14 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01161006 |
| PLOG - 03251 | Attorney-Client | 08/25/14 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01161013 |
| PLOG - 03252 | Attorney-Client | 08/25/14 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01161020 |
| PLOG - 03253 | Attorney-Client | 08/20/14 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01161026 |

* Denotes Attorney Name

CONFIDENTIAL

In re Paragon Offshore plc, Aux. Proc. No. 17-51882 CSS

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 03254 | Attorney-Client | 08/20/14 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01161032 |
| PLOG - 03255 | Attorney-Client | 07/28/14 | Baker Botts*; Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01161105 |
| PLOG - 03256 | Attorney-Client | 07/24/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01161152 |
| PLOG - 03257 | Attorney-Client | 07/22/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01161154 |
| PLOG - 03258 | Attorney-Client | 05/20/14 | William E. Turcotte* (Noble); James McHugh* (Noble); Richard J. Chaplin* (Noble); David Emmons* (Baker Botts); Sarah M. Rechter | Email chain providing legal advice regarding the Spin-Off. | | Noble_01161168 |
| PLOG - 03259 | Attorney-Client | 04/29/14 | Sarah M. Rechter* (Baker Botts) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01161548 |
| PLOG - 03260 | Attorney-Client | 04/22/14 | Baker Botts* | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01161619 |
| PLOG - 03261 | Attorney-Client | 03/06/14 | Baker Botts* | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01161823 |
| PLOG - 03262 | Attorney-Client | 02/26/14 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01161829 |
| PLOG - 03264 | Attorney-Client | 02/18/14 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01162017 |
| PLOG - 03266 | Attorney-Client | 02/17/14 | Todd Strickler* (Noble); Hillary Holmes* (Baker Botts); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01162115 |
| PLOG - 03267 | Attorney-Client | 08/27/14 | Baker Botts*; Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_01162122 |
| PLOG - 03268 | Attorney-Client | 08/25/14 | Baker Botts*; Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01162125 |
| PLOG - 03269 | Attorney-Client | 08/25/14 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01162134 |
| PLOG - 03270 | Attorney-Client | 08/25/14 | Richard J. Chaplin* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01162141 |
| PLOG - 03271 | Attorney-Client | 08/20/14 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01162147 |
| PLOG - 03272 | Attorney-Client | 07/22/14 | Baker Botts*; Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01162152 |
| PLOG - 03273 | Attorney-Client | 07/21/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01162198 |
| PLOG - 03274 | Attorney-Client | 06/19/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01162221 |
| PLOG - 03276 | Attorney-Client | 03/04/14 | Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01162594 |
| PLOG - 03279 | Attorney-Client | 01/07/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01162706 |
| PLOG - 03280 | Attorney-Client | 12/10/13 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01162711 |
| PLOG - 03281 | Attorney-Client | 09/18/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01162715 |
| PLOG - 03282 | Attorney-Client | 07/01/13 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01162720 |
| PLOG - 03283 | Attorney-Client | 06/13/13 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01162724 |
| PLOG - 03284 | Attorney-Client | 05/01/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01162793 |
| PLOG - 03285 | Attorney-Client | 04/29/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01162799 |
| PLOG - 03286 | Attorney-Client | 10/02/14 | Denise Lester Nosnik* (Ortiz) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01162807 |
| PLOG - 03287 | Attorney-Client | 10/02/14 | Carlos Monárrez Córdoba* (Ortiz) | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_01162820 |
| PLOG - 03288 | Attorney-Client | 09/17/14 | Tauil & Chequer (Mayer Brown)* | Email chain providing legal advice regarding foreign tax issues. | | Noble_01162836 |
| PLOG - 03289 | Attorney-Client | 08/27/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01162842 |
| PLOG - 03290 | Attorney-Client | 08/25/14 | Tauil & Chequer (Mayer Brown)* | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01162847 |
| PLOG - 03291 | Attorney-Client | 08/25/14 | Tauil & Chequer (Mayer Brown)* | Email chain providing legal advice regarding foreign tax issues. | | Noble_01162851 |
| PLOG - 03292 | Attorney-Client | 07/29/14 | Tauil & Chequer (Mayer Brown)* | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01162857 |
| PLOG - 03293 | Attorney-Client | 07/24/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01162862 |
| PLOG - 03294 | Attorney-Client | 07/21/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01162877 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 03295 | Attorney-Client | 07/21/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01162881 |
| PLOG - 03296 | Attorney-Client | 07/15/14 | Baker Botts* | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01162940 |
| PLOG - 03297 | Attorney-Client | 07/14/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163186 |
| PLOG - 03298 | Attorney-Client | 07/14/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163192 |
| PLOG - 03299 | Attorney-Client | 07/14/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163209 |
| PLOG - 03300 | Attorney-Client | 07/11/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163269 |
| PLOG - 03301 | Attorney-Client | 07/11/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163275 |
| PLOG - 03302 | Attorney-Client | 07/11/14 | Grant Everett* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163281 |
| PLOG - 03303 | Attorney-Client | 07/11/14 | Grant Everett* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163286 |
| PLOG - 03304 | Attorney-Client | 07/11/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01163290 |
| PLOG - 03305 | Attorney-Client | 07/11/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163343 |
| PLOG - 03311 | Attorney-Client | 07/08/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163362 |
| PLOG - 03312 | Attorney-Client | 07/07/14 | MNKS* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01163411 |
| PLOG - 03313 | Attorney-Client | 07/07/14 | Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01163416 |
| PLOG - 03314 | Attorney-Client | 07/03/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163421 |
| PLOG - 03315 | Attorney-Client | 07/02/14 | Cornelia Geis* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01163423 |
| PLOG - 03316 | Attorney-Client | 07/01/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163475 |
| PLOG - 03317 | Attorney-Client | 07/01/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163480 |
| PLOG - 03318 | Attorney-Client | 06/30/14 | David Emmons* (Baker Botts) | Email chain requesting information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01163486 |
| PLOG - 03319 | Attorney-Client | 06/27/14 | David Emmons* (Baker Botts) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01163488 |
| PLOG - 03320 | Attorney-Client | 06/25/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163519 |
| PLOG - 03321 | Attorney-Client | 06/25/14 | Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01163526 |
| PLOG - 03322 | Attorney-Client | 06/24/14 | Richard J. Chaplin* (Noble); Sarah M. Rechter* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01163533 |
| PLOG - 03323 | Attorney-Client | 06/23/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163539 |
| PLOG - 03324 | Attorney-Client | 06/23/14 | Baker Botts* | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01163541 |
| PLOG - 03325 | Attorney-Client | 06/18/14 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01163552 |
| PLOG - 03326 | Attorney-Client | 06/17/14 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01163553 |
| PLOG - 03327 | Attorney-Client | 06/11/14 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01163555 |
| PLOG - 03328 | Attorney-Client | 06/11/14 | Baker Botts* | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01163562 |
| PLOG - 03329 | Attorney-Client | 06/09/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01163566 |
| PLOG - 03330 | Attorney-Client | 06/06/14 | Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01163570 |
| PLOG - 03331 | Attorney-Client | 06/05/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01163573 |
| PLOG - 03332 | Attorney-Client | 06/02/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01163576 |
| PLOG - 03333 | Attorney-Client | 05/30/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01163579 |
| PLOG - 03334 | Attorney-Client | 05/30/14 | Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01163582 |
| PLOG - 03335 | Attorney-Client | 05/30/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163585 |
| PLOG - 03336 | Attorney-Client | 05/30/14 | Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01163590 |
| PLOG - 03337 | Attorney-Client | 05/28/14 | Travers Smith | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163592 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 03338 | Attorney-Client | 05/28/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01163595 |
| PLOG - 03339 | Attorney-Client | 05/06/14 | David Emmons* (Baker Botts) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01163603 |
| PLOG - 03340 | Attorney-Client | 05/02/14 | Grant Everett* (Baker Botts) | Email providing legal advice regarding the Spin-Off. | | Noble_01163705 |
| PLOG - 03341 | Attorney-Client | 04/07/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163817 |
| PLOG - 03342 | Attorney-Client | 04/04/14 | Derek S. Green* (Baker Botts) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01163819 |
| PLOG - 03343 | Attorney-Client | 04/04/14 | Derek S. Green* (Baker Botts) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01163823 |
| PLOG - 03344 | Attorney-Client | 04/02/14 | Baker Botts* | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01163826 |
| PLOG - 03345 | Attorney-Client | 04/02/14 | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01163831 |
| PLOG - 03347 | Attorney-Client | 04/01/14 | Baker Botts* | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01163837 |
| PLOG - 03348 | Attorney-Client | 04/01/14 | Baker Botts* | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01163841 |
| PLOG - 03349 | Attorney-Client | 03/31/14 | Baker Botts* | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01163847 |
| PLOG - 03350 | Attorney-Client | 03/28/14 | Baker Botts* | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01163850 |
| PLOG - 03352 | Attorney-Client | 03/27/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163855 |
| PLOG - 03353 | Attorney-Client | 03/27/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163857 |
| PLOG - 03354 | Attorney-Client | 03/12/14 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01163862 |
| PLOG - 03355 | Attorney-Client | 03/03/14 | Baker Botts* | Email chain providing legal advice regarding corporate disclosures. | | Noble_01163867 |
| PLOG - 03356 | Attorney-Client | 03/03/14 | Baker Botts* | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01163874 |
| PLOG - 03357 | Attorney-Client | 02/28/14 | Baker Botts* | Email chain providing legal advice regarding corporate disclosures. | | Noble_01163877 |
| PLOG - 03358 | Attorney-Client | 02/26/14 | Cornelia Geis* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01163884 |
| PLOG - 03359 | Attorney-Client | 02/25/14 | David Emmons* (Baker Botts); Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01163891 |
| PLOG - 03362 | Attorney-Client | 02/24/14 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_01163897 |
| PLOG - 03365 | Attorney-Client | 01/29/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163900 |
| PLOG - 03366 | Attorney-Client | 01/27/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163902 |
| PLOG - 03367 | Attorney-Client | 01/17/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01163908 |
| PLOG - 03368 | Attorney-Client | 01/16/14 | James McHugh* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01163930 |
| PLOG - 03369 | Attorney-Client | 01/16/14 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01163932 |
| PLOG - 03370 | Attorney-Client | 01/14/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163933 |
| PLOG - 03371 | Attorney-Client | 01/13/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01163935 |
| PLOG - 03372 | Attorney-Client | 01/10/14 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01163939 |
| PLOG - 03373 | Attorney-Client | 01/07/14 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01163942 |
| PLOG - 03374 | Attorney-Client | 01/07/14 | Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01163944 |
| PLOG - 03375 | Attorney-Client | 01/06/14 | Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01163947 |
| PLOG - 03376 | Attorney-Client | 01/06/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01163950 |
| PLOG - 03377 | Attorney-Client | 12/21/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163951 |
| PLOG - 03378 | Attorney-Client | 12/20/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163953 |
| PLOG - 03379 | Attorney-Client | 12/20/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163958 |
| PLOG - 03380 | Attorney-Client | 12/20/13 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163963 |
| PLOG - 03381 | Attorney-Client | 12/18/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163970 |
| PLOG - 03382 | Attorney-Client | 12/18/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163972 |
| PLOG - 03383 | Attorney-Client | 12/18/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163974 |
| PLOG - 03384 | Attorney-Client | 12/17/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01163976 |
| PLOG - 03385 | Attorney-Client | 12/17/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163978 |
| PLOG - 03386 | Attorney-Client | 12/16/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163980 |
| PLOG - 03387 | Attorney-Client | 12/16/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163982 |

* Denotes Attorney Name

CONFIDENTIAL

Case 17-51882-CSS Doc 89 Filed 09/05/18 Page 650 of 744

*In re Paragon Offshore plc, All. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 03388 | Attorney-Client | 12/16/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163983 |
| PLOG - 03389 | Attorney-Client | 12/13/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163984 |
| PLOG - 03390 | Attorney-Client | 12/13/13 | Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01163986 |
| PLOG - 03391 | Attorney-Client | 12/12/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01163988 |
| PLOG - 03392 | Attorney-Client | 12/03/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting information to assist in rendering legal advice regarding the Paragon IPO. | | Noble_01163994 |
| PLOG - 03393 | Attorney-Client | 12/03/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01163999 |
| PLOG - 03394 | Attorney-Client | 11/26/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01164003 |
| PLOG - 03395 | Attorney-Client | 11/20/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164032 |
| PLOG - 03396 | Attorney-Client | 11/20/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164038 |
| PLOG - 03397 | Attorney-Client | 11/19/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164044 |
| PLOG - 03398 | Attorney-Client | 11/18/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01164047 |
| PLOG - 03399 | Attorney-Client | 11/18/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01164050 |
| PLOG - 03400 | Attorney-Client | 11/18/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164053 |
| PLOG - 03401 | Attorney-Client | 11/18/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01164055 |
| PLOG - 03402 | Attorney-Client | 11/18/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01164057 |
| PLOG - 03403 | Attorney-Client | 11/18/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01164059 |
| PLOG - 03404 | Attorney-Client | 11/06/13 | David Emmons* (Baker Botts); Baker Botts* | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01164060 |
| PLOG - 03405 | Attorney-Client | 10/31/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01164061 |
| PLOG - 03406 | Attorney-Client | 10/25/13 | Grant Everett* (Baker Botts); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01164062 |
| PLOG - 03407 | Attorney-Client | 10/25/13 | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164066 |
| PLOG - 03408 | Attorney-Client | 10/24/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01164070 |
| PLOG - 03409 | Attorney-Client | 10/24/13 | Grant Everett* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01164071 |
| PLOG - 03410 | Attorney-Client | 10/24/13 | Grant Everett* (Baker Botts); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164072 |
| PLOG - 03411 | Attorney-Client | 10/24/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164073 |
| PLOG - 03412 | Attorney-Client | 10/10/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01164118 |
| PLOG - 03413 | Attorney-Client | 10/07/13 | James McHugh* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164125 |
| PLOG - 03414 | Attorney-Client | 10/03/13 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01164127 |
| PLOG - 03415 | Attorney-Client | 10/03/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01164129 |
| PLOG - 03416 | Attorney-Client | 10/03/13 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01164131 |
| PLOG - 03417 | Attorney-Client | 10/03/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01164133 |
| PLOG - 03418 | Attorney-Client | 10/02/13 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01164134 |
| PLOG - 03419 | Attorney-Client | 10/02/13 | David Emmons* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01164135 |
| PLOG - 03420 | Attorney-Client | 10/01/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164136 |
| PLOG - 03421 | Attorney-Client | 09/26/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164146 |
| PLOG - 03422 | Attorney-Client | 09/25/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01164147 |
| PLOG - 03423 | Attorney-Client | 09/25/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164149 |
| PLOG - 03424 | Attorney-Client | 09/24/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164158 |
| PLOG - 03425 | Attorney-Client | 09/24/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164164 |
| PLOG - 03426 | Attorney-Client | 09/24/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164170 |
| PLOG - 03427 | Attorney-Client | 09/10/13 | Grant Everett* (Baker Botts); Todd Strickler* (Noble); Baker Botts*; William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164176 |
| PLOG - 03428 | Attorney-Client | 08/27/13 | Miika Heiskanen* (Noble); James McHugh* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01164179 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 03429 | Attorney-Client | 08/19/13 | Tauil & Chequer (Mayer Brown)*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting or requesting legal advice regarding foreign tax issues. | | Noble_01164180 |
| PLOG - 03430 | Attorney-Client | 08/16/13 | Tauil & Chequer (Mayer Brown)*; Todd Strickler* (Noble) | Email chain reflecting or requesting legal advice regarding foreign tax issues. | | Noble_01164189 |
| PLOG - 03431 | Attorney-Client | 08/16/13 | Tauil & Chequer (Mayer Brown)*; Todd Strickler* (Noble) | Email chain reflecting or requesting legal advice regarding foreign tax issues. | | Noble_01164199 |
| PLOG - 03432 | Attorney-Client | 08/16/13 | Tauil & Chequer (Mayer Brown)*; Todd Strickler* (Noble) | Email chain reflecting or requesting legal advice regarding foreign tax issues. | | Noble_01164208 |
| PLOG - 03433 | Attorney-Client | 08/13/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164262 |
| PLOG - 03434 | Attorney-Client | 08/12/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164438 |
| PLOG - 03435 | Attorney-Client | 08/08/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01164447 |
| PLOG - 03436 | Attorney-Client | 08/07/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01164449 |
| PLOG - 03437 | Attorney-Client | 08/07/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01164451 |
| PLOG - 03438 | Attorney-Client | 07/25/13 | Tauil & Chequer (Mayer Brown)* | Email chain providing legal advice regarding foreign tax issues. | | Noble_01164459 |
| PLOG - 03439 | Attorney-Client | 07/18/13 | Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01164466 |
| PLOG - 03440 | Attorney-Client | 07/18/13 | Todd Strickler* (Noble); Miika Heiskanen* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01164469 |
| PLOG - 03441 | Attorney-Client | 07/18/13 | Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164472 |
| PLOG - 03442 | Attorney-Client | 07/18/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164478 |
| PLOG - 03443 | Attorney-Client | 07/17/13 | James McHugh* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01164484 |
| PLOG - 03444 | Attorney-Client | 07/16/13 | Todd Strickler* (Noble); Hillary Holmes* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01164487 |
| PLOG - 03445 | Attorney-Client | 07/15/13 | Baker Botts*; Todd Strickler* (Noble); Grant Everett* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164489 |
| PLOG - 03446 | Attorney-Client | 07/15/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164494 |
| PLOG - 03447 | Attorney-Client | 07/15/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01164499 |
| PLOG - 03448 | Attorney-Client | 07/15/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164504 |
| PLOG - 03449 | Attorney-Client | 06/14/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164508 |
| PLOG - 03450 | Attorney-Client | 06/14/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01164510 |
| PLOG - 03451 | Attorney-Client | 06/14/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01164511 |
| PLOG - 03452 | Attorney-Client | 06/07/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01164512 |
| PLOG - 03453 | Attorney-Client | 06/07/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01164515 |
| PLOG - 03454 | Attorney-Client | 06/07/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01164517 |
| PLOG - 03455 | Attorney-Client | 05/21/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | | Noble_01164518 |
| PLOG - 03456 | Attorney-Client | 05/14/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164521 |
| PLOG - 03457 | Attorney-Client | 05/14/13 | Derek S. Green* (Baker Botts); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164525 |
| PLOG - 03458 | Attorney-Client | 04/16/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164529 |
| PLOG - 03459 | Attorney-Client | 04/12/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164531 |
| PLOG - 03460 | Attorney-Client | 04/11/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164534 |
| PLOG - 03461 | Attorney-Client | 04/09/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164536 |
| PLOG - 03462 | Attorney-Client | 04/05/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164538 |
| PLOG - 03463 | Attorney-Client | 04/04/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164540 |
| PLOG - 03464 | Attorney-Client | 04/04/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01164544 |
| PLOG - 03465 | Attorney-Client | 04/04/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01164547 |
| PLOG - 03466 | Attorney-Client | 03/22/13 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the potential divestiture of standard specification rigs. | | Noble_01164549 |
| PLOG - 03467 | Attorney-Client | 03/22/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164551 |

Case 17-51882-CSS Doc 89 Filed 09/05/18 Page 652 of 744

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 03468 | Attorney-Client | 03/22/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164553 |
| PLOG - 03469 | Attorney-Client | 03/22/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164555 |
| PLOG - 03470 | Attorney-Client | 03/21/13 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01164557 |
| PLOG - 03471 | Attorney-Client | 03/21/13 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164561 |
| PLOG - 03472 | Attorney-Client | 03/05/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164565 |
| PLOG - 03473 | Attorney-Client | 02/20/13 | David Emmons* (Baker Botts); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01164567 |
| PLOG - 03474 | Attorney-Client | 02/07/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164570 |
| PLOG - 03475 | Attorney-Client | 02/04/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01164573 |
| PLOG - 03476 | Attorney-Client | 01/24/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164575 |
| PLOG - 03477 | Attorney-Client | 01/23/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01164577 |
| PLOG - 03478 | Attorney-Client | 01/22/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01164580 |
| PLOG - 03479 | Attorney-Client | 01/22/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01164583 |
| PLOG - 03480 | Attorney-Client | 01/22/13 | Travers Smith; William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01164585 |
| PLOG - 03481 | Attorney-Client | 01/22/13 | Travers Smith; William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01164588 |
| PLOG - 03482 | Attorney-Client | 01/12/13 | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01164591 |
| PLOG - 03483 | Attorney-Client | 01/11/13 | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01164592 |
| PLOG - 03484 | Attorney-Client | 01/11/13 | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01164593 |
| PLOG - 03485 | Attorney-Client | 01/11/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01164594 |
| PLOG - 03486 | Attorney-Client | 01/10/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01164595 |
| PLOG - 03487 | Attorney-Client | 10/03/12 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164596 |
| PLOG - 03488 | Attorney-Client | 10/03/12 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01164599 |
| PLOG - 03489 | Attorney-Client | 10/03/12 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01164602 |
| PLOG - 03490 | Attorney-Client | 08/14/12 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01164604 |
| PLOG - 03491 | Attorney-Client | 08/07/12 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01164607 |
| PLOG - 03492 | Attorney-Client | 12/15/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01164612 |
| PLOG - 03493 | Attorney-Client | 12/15/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01164620 |
| PLOG - 03494 | Attorney-Client | 12/15/14 | Sarah M. Rechter* (Noble); Tauil & Chequer (Mayer Brown)* | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01164629 |
| PLOG - 03495 | Attorney-Client | 12/15/14 | Tauil & Chequer (Mayer Brown)* | Email chain providing legal advice regarding foreign tax issues. | | Noble_01164639 |
| PLOG - 03496 | Attorney-Client | 12/16/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01164649 |
| PLOG - 03497 | Attorney-Client | 12/16/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01164659 |
| PLOG - 03498 | Attorney-Client | 12/16/14 | Tauil & Chequer (Mayer Brown)*; Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01164670 |
| PLOG - 03499 | Attorney-Client | 12/18/14 | Tauil & Chequer (Mayer Brown)*; Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01164686 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 03500 | Attorney-Client | 12/18/14 | Tauil & Chequer (Mayer Brown)*; Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01164699 |
| PLOG - 03501 | Attorney-Client | 12/19/14 | Sarah M. Rechter* (Noble); Tauil & Chequer (Mayer Brown)* | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01164713 |
| PLOG - 03502 | Attorney-Client | 12/19/14 | Tauil & Chequer (Mayer Brown)*; Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01164728 |
| PLOG - 03503 | Attorney-Client | 12/19/14 | Tauil & Chequer (Mayer Brown)*; Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01164742 |
| PLOG - 03504 | Attorney-Client | 12/23/14 | Tauil & Chequer (Mayer Brown)*; Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01164758 |
| PLOG - 03505 | Attorney-Client | 03/02/15 | Tauil & Chequer (Mayer Brown)*; Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01164790 |
| PLOG - 03506 | Attorney-Client | 08/16/14 | Miika Heiskanen* (Noble); William E. Turcotte* (Noble); Todd Strickler* (Noble); Fred Ntido* (ACAS-Law); Afolabi Caxton-Martins* (ACAS-Law) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01165253 |
| PLOG - 03507 | Attorney-Client | 09/29/14 | Tauil & Chequer (Mayer Brown)* | Email chain providing legal advice regarding foreign tax issues. | | Noble_01165314 |
| PLOG - 03508 | Attorney-Client | 01/14/14 | Miika Heiskanen* (Noble); Miranda Law*; Elaine Law* | Spreadsheet reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_01165318 |
| PLOG - 03509 | Attorney-Client | 11/22/13 | Noble Legal Department* | Email reflecting confidential attorney-client communications with Noble Legal Department regarding foreign tax issues. | | Noble_01165319 |
| PLOG - 03510 | Attorney-Client | 11/22/13 | Miika Heiskanen* (Noble); Miranda Law*; Elaine Law* | Spreadsheet reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_01165320 |
| PLOG - 03512 | Attorney-Client | 10/16/13 | Miika Heiskanen* (Noble); Miranda Law*; Elaine Law* | Spreadsheet reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_01165333 |
| PLOG - 03513 | Attorney-Client | 10/14/13 | Miika Heiskanen* (Noble); Miranda Law*; Elaine Law* | Spreadsheet reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_01165341 |
| PLOG - 03514 | Attorney-Client | 09/03/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01165342 |
| PLOG - 03515 | Attorney-Client | 08/07/13 | Tauil & Chequer (Mayer Brown)*; Todd Strickler* (Noble) | Email chain reflecting or requesting legal advice regarding foreign tax issues. | | Noble_01165351 |
| PLOG - 03516 | Attorney-Client | 07/25/13 | Tauil & Chequer (Mayer Brown)* | Email reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_01165361 |
| PLOG - 03517 | Attorney-Client | 11/24/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01165362 |
| PLOG - 03518 | Attorney-Client | 12/17/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01165369 |
| PLOG - 03519 | Attorney-Client | 12/19/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01165382 |
| PLOG - 03520 | Attorney-Client | 03/23/15 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01165396 |
| PLOG - 03521 | Attorney-Client | 12/04/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding foreign tax issues, the Paragon IPO, and corporate disclosures. | | Noble_01165455 |
| PLOG - 03522 | Attorney-Client | 11/26/13 | James McHugh* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01165473 |
| PLOG - 03523 | Attorney-Client | 10/08/13 | James McHugh* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01165494 |
| PLOG - 03524 | Attorney-Client | 10/07/13 | James McHugh* (Noble); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01165512 |
| PLOG - 03525 | Attorney-Client | 07/12/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01165759 |
| PLOG - 03526 | Attorney-Client | 07/01/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01165805 |
| PLOG - 03527 | Attorney-Client | 08/06/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01166341 |
| PLOG - 03528 | Attorney-Client | 07/24/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01166558 |
| PLOG - 03529 | Attorney-Client | 11/04/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01166607 |
| PLOG - 03530 | Attorney-Client | 11/04/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01166618 |
| PLOG - 03531 | Attorney-Client | 01/20/15 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01166626 |
| PLOG - 03532 | Attorney-Client | 01/20/15 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01166630 |
| PLOG - 03533 | Attorney-Client | 06/25/14 | Derek S. Green* (Baker Botts) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01166911 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 03534 | Attorney-Client | 06/12/14 | Derek S. Green* (Baker Botts) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01167017 |
| PLOG - 03535 | Attorney-Client | 05/27/14 | Grant Everett* (Baker Botts); Chad D. Burkhardt* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01167175 |
| PLOG - 03536 | Attorney-Client | 04/06/14 | Derek S. Green* (Baker Botts) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01167241 |
| PLOG - 03538 | Attorney-Client | 03/31/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01167249 |
| PLOG - 03539 | Attorney-Client | 03/28/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding Pemex business or market and the Spin-Off. | | Noble_01167253 |
| PLOG - 03541 | Attorney-Client | 03/14/14 | Sarah M. Rechter* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01167257 |
| PLOG - 03542 | Attorney-Client | 02/24/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01167371 |
| PLOG - 03543 | Attorney-Client | 02/24/14 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01167380 |
| PLOG - 03544 | Attorney-Client | 02/24/14 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01167383 |
| PLOG - 03545 | Attorney-Client | 02/21/14 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01167388 |
| PLOG - 03546 | Attorney-Client | 02/12/14 | Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | | Noble_01167391 |
| PLOG - 03547 | Attorney-Client | 02/08/14 | Noble Legal Department* | Meeting minutes reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01167393 |
| PLOG - 03548 | Attorney-Client | 01/16/14 | David Emmons* (Baker Botts); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01167402 |
| PLOG - 03549 | Attorney-Client | 01/14/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01167409 |
| PLOG - 03550 | Attorney-Client | 01/13/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01167416 |
| PLOG - 03551 | Attorney-Client | 12/21/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01167520 |
| PLOG - 03552 | Attorney-Client | 12/20/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01167526 |
| PLOG - 03553 | Attorney-Client | 12/18/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01167532 |
| PLOG - 03554 | Attorney-Client | 12/12/13 | Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01167674 |
| PLOG - 03555 | Attorney-Client | 12/12/13 | Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding corporate disclosures. | | Noble_01167726 |
| PLOG - 03556 | Attorney-Client | 12/05/13 | Baker Botts* | Email chain providing legal advice regarding corporate disclosures. | | Noble_01167947 |
| PLOG - 03557 | Attorney-Client | 12/05/13 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01167951 |
| PLOG - 03558 | Attorney-Client | 12/05/13 | Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding corporate disclosures. | | Noble_01167954 |
| PLOG - 03559 | Attorney-Client | 12/05/13 | Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding corporate disclosures. | | Noble_01167957 |
| PLOG - 03560 | Attorney-Client | 11/26/13 | Baker Botts* | Email chain providing information to assist in rendering legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01168101 |
| PLOG - 03561 | Attorney-Client | 11/25/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01168105 |
| PLOG - 03562 | Attorney-Client | 11/25/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01168110 |
| PLOG - 03563 | Attorney-Client; Work Product | 10/31/13 | Noble Legal Department*; Tauil & Chequer (Mayer Brown)* | Email chain reflecting confidential attorney-client communications with Noble Legal Department and prepared in anticipation of litigation regarding foreign tax issues. | Mexico Tax Authority | Noble_01168552 |
| PLOG - 03564 | Attorney-Client | 10/11/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01168566 |
| PLOG - 03565 | Attorney-Client | 10/07/13 | Grant Everett* (Baker Botts); David Emmons* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01168569 |
| PLOG - 03566 | Attorney-Client | 09/20/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_01168595 |
| PLOG - 03567 | Attorney-Client | 06/18/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01168640 |
| PLOG - 03568 | Attorney-Client | 06/13/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off and the Paragon IPO. | | Noble_01168642 |
| PLOG - 03569 | Attorney-Client | 05/16/13 | Baker Botts* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01168643 |
| PLOG - 03570 | Attorney-Client | 05/03/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off and domestic tax issues. | | Noble_01168647 |
| PLOG - 03571 | Attorney-Client | 05/03/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off and domestic tax issues. | | Noble_01168655 |
| PLOG - 03572 | Attorney-Client | 05/01/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | | Noble_01168662 |
| PLOG - 03573 | Attorney-Client | 04/28/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off and domestic tax issues. | | Noble_01168667 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 03574 | Attorney-Client | 03/08/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off and foreign tax issues. | | Noble_01168685 |
| PLOG - 03575 | Attorney-Client | 03/07/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01168693 |
| PLOG - 03576 | Attorney-Client | 03/07/13 | Baker Botts* | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01168697 |
| PLOG - 03577 | Attorney-Client | 03/07/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01168699 |
| PLOG - 03578 | Attorney-Client | 02/05/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01168712 |
| PLOG - 03579 | Attorney-Client | 01/24/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off and domestic tax issues. | | Noble_01168714 |
| PLOG - 03580 | Attorney-Client | 01/23/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01168719 |
| PLOG - 03581 | Attorney-Client | 01/23/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01168721 |
| PLOG - 03582 | Attorney-Client | 11/02/12 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01168723 |
| PLOG - 03583 | Attorney-Client | 10/03/12 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01168724 |
| PLOG - 03584 | Attorney-Client | 10/03/12 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01168728 |
| PLOG - 03585 | Attorney-Client | 09/11/12 | Baker Botts* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01168733 |
| PLOG - 03586 | Attorney-Client | 10/29/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01168760 |
| PLOG - 03587 | Attorney-Client | 10/24/14 | Tauil & Chequer (Mayer Brown)*; Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01168762 |
| PLOG - 03588 | Attorney-Client | 10/23/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01168768 |
| PLOG - 03589 | Attorney-Client | 09/25/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01168772 |
| PLOG - 03590 | Attorney-Client | 09/05/14 | Ortiz, Sainz y Erreguerena* | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_01168778 |
| PLOG - 03591 | Attorney-Client | 09/04/14 | Ortiz, Sainz y Erreguerena* | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_01168784 |
| PLOG - 03592 | Attorney-Client | 09/03/14 | Ortiz, Sainz y Erreguerena* | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_01168788 |
| PLOG - 03593 | Attorney-Client | 09/03/14 | Ortiz, Sainz y Erreguerena* | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_01168792 |
| PLOG - 03594 | Attorney-Client | 09/03/14 | Ortiz, Sainz y Erreguerena* | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_01168796 |
| PLOG - 03595 | Attorney-Client | 07/15/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01168891 |
| PLOG - 03596 | Attorney-Client | 07/14/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01168897 |
| PLOG - 03597 | Attorney-Client | 07/14/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01168903 |
| PLOG - 03598 | Attorney-Client | 07/14/14 | David Emmons* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01181563 |
| PLOG - 03599 | Attorney-Client | 07/14/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01168924 |
| PLOG - 03600 | Attorney-Client | 07/14/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01168929 |
| PLOG - 03601 | Attorney-Client | 07/14/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01168933 |
| PLOG - 03602 | Attorney-Client | 07/11/14 | Baker Botts*; Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01168986 |
| PLOG - 03603 | Attorney-Client | 07/11/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01168991 |
| PLOG - 03604 | Attorney-Client | 07/11/14 | Baker Botts*; Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01168993 |
| PLOG - 03605 | Attorney-Client | 07/11/14 | Sarah M. Rechter* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01168997 |
| PLOG - 03606 | Attorney-Client | 07/11/14 | Sarah M. Rechter* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169001 |
| PLOG - 03607 | Attorney-Client | 07/10/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169005 |
| PLOG - 03608 | Attorney-Client | 07/07/14 | Baker Botts*; MNKS* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169011 |
| PLOG - 03609 | Attorney-Client | 07/06/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01169019 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, AllQ Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 03610 | Attorney-Client | 07/04/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169022 |
| PLOG - 03611 | Attorney-Client | 07/01/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01169027 |
| PLOG - 03612 | Attorney-Client | 06/30/14 | Baker Botts*; Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169045 |
| PLOG - 03613 | Attorney-Client | 06/29/14 | David Emmons* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169047 |
| PLOG - 03614 | Attorney-Client | 06/25/14 | Baker Botts* | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01169058 |
| PLOG - 03615 | Attorney-Client | 06/24/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01169065 |
| PLOG - 03616 | Attorney-Client | 06/24/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01169067 |
| PLOG - 03617 | Attorney-Client | 06/24/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01169070 |
| PLOG - 03618 | Attorney-Client | 06/23/14 | Sarah M. Rechter* (Noble); David Emmons* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169072 |
| PLOG - 03619 | Attorney-Client | 06/23/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169074 |
| PLOG - 03620 | Attorney-Client | 06/23/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169076 |
| PLOG - 03621 | Attorney-Client | 06/17/14 | David Emmons* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169082 |
| PLOG - 03622 | Attorney-Client | 06/16/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01169084 |
| PLOG - 03623 | Attorney-Client | 06/16/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169086 |
| PLOG - 03624 | Attorney-Client | 06/16/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169087 |
| PLOG - 03625 | Attorney-Client | 06/12/14 | Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169088 |
| PLOG - 03626 | Attorney-Client | 06/11/14 | David Emmons* (Baker Botts); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169091 |
| PLOG - 03627 | Attorney-Client | 06/11/14 | David Emmons* (Baker Botts); Sarah M. Rechter* (Noble); Shalla A. Prichard* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169098 |
| PLOG - 03628 | Attorney-Client | 06/11/14 | David Emmons* (Baker Botts); Sarah M. Rechter* (Noble); Shalla A. Prichard* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169107 |
| PLOG - 03629 | Attorney-Client | 06/11/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169114 |
| PLOG - 03630 | Attorney-Client | 06/06/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169118 |
| PLOG - 03631 | Attorney-Client | 06/02/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169121 |
| PLOG - 03632 | Attorney-Client | 06/02/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169125 |
| PLOG - 03633 | Attorney-Client | 06/02/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169129 |
| PLOG - 03634 | Attorney-Client | 05/30/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169133 |
| PLOG - 03635 | Attorney-Client | 05/30/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169137 |
| PLOG - 03636 | Attorney-Client | 05/30/14 | Baker Botts* | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01169139 |
| PLOG - 03637 | Attorney-Client | 05/29/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169141 |
| PLOG - 03638 | Attorney-Client | 05/27/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169142 |
| PLOG - 03639 | Attorney-Client | 05/27/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169178 |
| PLOG - 03640 | Attorney-Client | 05/20/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169180 |
| PLOG - 03641 | Attorney-Client | 05/16/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01169182 |
| PLOG - 03642 | Attorney-Client | 05/14/14 | Sarah M. Rechter* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01169183 |
| PLOG - 03643 | Attorney-Client | 05/08/14 | Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01169188 |
| PLOG - 03644 | Attorney-Client | 05/06/14 | David Emmons* (Baker Botts); Sarah M. Rechter* (Baker Botts); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01169190 |
| PLOG - 03645 | Attorney-Client | 05/01/14 | Grant Everett* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01169192 |
| PLOG - 03646 | Attorney-Client | 04/29/14 | Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01169195 |
| PLOG - 03647 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01169239 |
| PLOG - 03648 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01169242 |
| PLOG - 03649 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01169245 |
| PLOG - 03650 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01169248 |

Case 17-51882-CSS    Doc 89    Filed 09/05/18    Page 657 of 744

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 03651 | Attorney-Client | 04/25/14 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01169251 |
| PLOG - 03652 | Attorney-Client | 04/22/14 | Baker Botts* | Spreadsheet reflecting confidential attorney-client communications regarding the Paragon IPO. | | Noble_01169254 |
| PLOG - 03653 | Attorney-Client | 04/17/14 | Baker Botts* | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01169255 |
| PLOG - 03654 | Attorney-Client | 04/16/14 | David Emmons* (Baker Botts) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01169257 |
| PLOG - 03655 | Attorney-Client | 04/16/14 | David Emmons* (Baker Botts) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01169259 |
| PLOG - 03657 | Attorney-Client | 04/07/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169262 |
| PLOG - 03658 | Attorney-Client | 04/02/14 | Derek S. Green* (Baker Botts); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169265 |
| PLOG - 03659 | Attorney-Client | 04/02/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169270 |
| PLOG - 03660 | Attorney-Client | 04/02/14 | Baker Botts*; William E. Turcotte* (Noble); Sarah M. Rechter* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01169271 |
| PLOG - 03661 | Attorney-Client | 04/02/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169273 |
| PLOG - 03662 | Attorney-Client | 04/02/14 | David Emmons* (Baker Botts); William E. Turcotte* (Noble); Sarah M. Rechter* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01169277 |
| PLOG - 03663 | Attorney-Client | 03/31/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169281 |
| PLOG - 03664 | Attorney-Client | 03/31/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169285 |
| PLOG - 03666 | Attorney-Client | 03/29/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169292 |
| PLOG - 03669 | Attorney-Client | 03/27/14 | Baker Botts*; William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01169305 |
| PLOG - 03670 | Attorney-Client | 03/27/14 | William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01169307 |
| PLOG - 03671 | Attorney-Client | 03/10/14 | Baker Botts*; William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off, the Paragon IPO, and corporate disclosure. | | Noble_01169309 |
| PLOG - 03672 | Attorney-Client | 03/10/14 | Baker Botts*; William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off, the Paragon IPO, and corporate disclosures. | | Noble_01169312 |
| PLOG - 03673 | Attorney-Client | 03/05/14 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01169315 |
| PLOG - 03674 | Attorney-Client | 02/28/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169323 |
| PLOG - 03675 | Attorney-Client | 02/26/14 | Noble Legal Department*; Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169333 |
| PLOG - 03676 | Attorney-Client | 02/25/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01169336 |
| PLOG - 03677 | Attorney-Client | 02/25/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01169338 |
| PLOG - 03678 | Attorney-Client | 02/24/14 | Baker Botts* | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01169340 |
| PLOG - 03679 | Attorney-Client | 02/10/14 | Noble Legal Department*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169354 |
| PLOG - 03680 | Attorney-Client | 02/06/14 | David Emmons* (Baker Botts) | Email chain requesting legal advice regarding the Paragon IPO and the Spin-Off. | | Noble_01169357 |
| PLOG - 03681 | Attorney-Client | 01/29/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01169360 |
| PLOG - 03682 | Attorney-Client | 01/29/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169362 |
| PLOG - 03683 | Attorney-Client | 01/28/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169364 |
| PLOG - 03684 | Attorney-Client | 01/27/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169366 |
| PLOG - 03685 | Attorney-Client | 01/21/14 | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01169377 |
| PLOG - 03686 | Attorney-Client | 01/17/14 | William E. Turcotte* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169379 |
| PLOG - 03687 | Attorney-Client | 01/16/14 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169380 |
| PLOG - 03688 | Attorney-Client | 01/16/14 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169385 |
| PLOG - 03689 | Attorney-Client | 01/08/14 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | | Noble_01169386 |
| PLOG - 03690 | Attorney-Client | 01/07/14 | Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169388 |
| PLOG - 03691 | Attorney-Client | 12/21/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169391 |
| PLOG - 03692 | Attorney-Client | 12/20/13 | Baker Botts* | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01169393 |
| PLOG - 03693 | Attorney-Client | 12/20/13 | Baker Botts* | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01169398 |
| PLOG - 03694 | Attorney-Client | 12/20/13 | Baker Botts* | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01169403 |
| PLOG - 03695 | Attorney-Client | 12/20/13 | Baker Botts* | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01169408 |
| PLOG - 03696 | Attorney-Client | 12/18/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169415 |
| PLOG - 03697 | Attorney-Client | 12/18/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01169418 |

* Denotes Attorney Name

CONFIDENTIAL

Case 17-51882-CSS    Doc 89    Filed 09/05/18    Page 658 of 744
*In re Paragon Offshore plc, No. 17-51882-CSS*
Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 03698 | Attorney-Client | 12/18/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169420 |
| PLOG - 03699 | Attorney-Client | 12/17/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01169422 |
| PLOG - 03700 | Attorney-Client | 12/17/13 | Todd Strickler* (Noble); Monica E. White* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169424 |
| PLOG - 03701 | Attorney-Client | 12/12/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169568 |
| PLOG - 03702 | Attorney-Client | 12/10/13 | Baker Botts* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01169570 |
| PLOG - 03703 | Attorney-Client | 12/10/13 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | | Noble_01169571 |
| PLOG - 03704 | Attorney-Client | 12/09/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169572 |
| PLOG - 03705 | Attorney-Client | 12/06/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01169573 |
| PLOG - 03706 | Attorney-Client | 12/03/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01169586 |
| PLOG - 03707 | Attorney-Client | 12/03/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01169592 |
| PLOG - 03708 | Attorney-Client | 11/26/13 | Noble Legal Department*; Monica E. White* (Baker Botts) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01169597 |
| PLOG - 03709 | Attorney-Client | 11/25/13 | Baker Botts* | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01169605 |
| PLOG - 03710 | Attorney-Client | 11/25/13 | Baker Botts* | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01169610 |
| PLOG - 03711 | Attorney-Client | 11/20/13 | James McHugh* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169615 |
| PLOG - 03712 | Attorney-Client | 11/20/13 | Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169617 |
| PLOG - 03713 | Attorney-Client | 11/20/13 | Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169623 |
| PLOG - 03714 | Attorney-Client | 11/18/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01169629 |
| PLOG - 03715 | Attorney-Client | 11/18/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169632 |
| PLOG - 03716 | Attorney-Client | 11/18/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169634 |
| PLOG - 03717 | Attorney-Client | 11/18/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169636 |
| PLOG - 03718 | Attorney-Client | 11/06/13 | David Emmons* (Baker Botts); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01169637 |
| PLOG - 03719 | Attorney-Client | 11/06/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169640 |
| PLOG - 03720 | Attorney-Client | 10/31/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169642 |
| PLOG - 03721 | Attorney-Client | 10/31/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169644 |
| PLOG - 03722 | Attorney-Client | 10/30/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01169647 |
| PLOG - 03723 | Attorney-Client | 10/30/13 | Baker Botts* | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01169648 |
| PLOG - 03724 | Attorney-Client | 10/29/13 | William E. Turcotte* (Noble); Todd McElreath | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01169649 |
| PLOG - 03725 | Attorney-Client | 10/28/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169650 |
| PLOG - 03726 | Attorney-Client | 10/25/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169783 |
| PLOG - 03727 | Attorney-Client | 10/25/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169784 |
| PLOG - 03728 | Attorney-Client | 10/25/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01169788 |
| PLOG - 03729 | Attorney-Client | 10/24/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169789 |
| PLOG - 03730 | Attorney-Client | 10/24/13 | Cornelia Geis* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01169791 |
| PLOG - 03731 | Attorney-Client | 10/24/13 | James McHugh* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01169793 |
| PLOG - 03732 | Attorney-Client | 10/24/13 | James McHugh* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01169796 |
| PLOG - 03733 | Attorney-Client | 10/23/13 | David Emmons* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169798 |
| PLOG - 03734 | Attorney-Client | 10/22/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01169812 |
| PLOG - 03735 | Attorney-Client | 10/21/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170389 |
| PLOG - 03736 | Attorney-Client | 10/21/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170391 |
| PLOG - 03737 | Attorney-Client | 10/18/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01170400 |
| PLOG - 03738 | Attorney-Client | 10/17/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01170402 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 03739 | Attorney-Client | 10/16/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01170407 |
| PLOG - 03740 | Attorney-Client | 10/16/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01170412 |
| PLOG - 03741 | Attorney-Client | 10/16/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01170422 |
| PLOG - 03742 | Attorney-Client | 10/16/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01170426 |
| PLOG - 03743 | Attorney-Client | 10/16/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01170429 |
| PLOG - 03744 | Attorney-Client | 10/15/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01170432 |
| PLOG - 03745 | Attorney-Client | 10/15/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170435 |
| PLOG - 03746 | Attorney-Client | 10/11/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170458 |
| PLOG - 03747 | Attorney-Client | 10/10/13 | Todd Strickler* (Noble); Chad D. Burkhardt* (Baker Botts) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01170460 |
| PLOG - 03748 | Attorney-Client | 10/07/13 | James McHugh* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170466 |
| PLOG - 03749 | Attorney-Client | 10/07/13 | James McHugh* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170468 |
| PLOG - 03750 | Attorney-Client | 10/07/13 | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01170469 |
| PLOG - 03751 | Attorney-Client | 10/07/13 | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170470 |
| PLOG - 03752 | Attorney-Client | 10/07/13 | James McHugh* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170471 |
| PLOG - 03753 | Attorney-Client | 10/07/13 | James McHugh* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170473 |
| PLOG - 03754 | Attorney-Client | 10/03/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170475 |
| PLOG - 03755 | Attorney-Client | 10/03/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170477 |
| PLOG - 03756 | Attorney-Client | 10/02/13 | Miika Heiskanen* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Noble_01170480 |
| PLOG - 03757 | Attorney-Client | 10/02/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170481 |
| PLOG - 03758 | Attorney-Client | 10/01/13 | James McHugh* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170486 |
| PLOG - 03759 | Attorney-Client | 09/25/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01170488 |
| PLOG - 03760 | Attorney-Client | 09/25/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170490 |
| PLOG - 03761 | Attorney-Client | 09/25/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170492 |
| PLOG - 03762 | Attorney-Client | 09/25/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170502 |
| PLOG - 03763 | Attorney-Client | 09/24/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170508 |
| PLOG - 03764 | Attorney-Client | 09/20/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01170513 |
| PLOG - 03765 | Attorney-Client | 09/20/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170514 |
| PLOG - 03766 | Attorney-Client | 09/10/13 | Grant Everett* (Baker Botts) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01170515 |
| PLOG - 03767 | Attorney-Client | 09/10/13 | Grant Everett* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01170517 |
| PLOG - 03768 | Attorney-Client | 08/30/13 | Baker Botts* | Email chain providing legal advice regarding foreign tax issues. | | Noble_01170518 |
| PLOG - 03769 | Attorney-Client | 08/19/13 | Sarah M. Rechter* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170542 |
| PLOG - 03770 | Attorney-Client | 08/16/13 | Todd Strickler* (Noble) | Email chain reflecting or requesting legal advice regarding foreign tax issues. | | Noble_01170545 |
| PLOG - 03771 | Attorney-Client | 08/16/13 | Todd Strickler* (Noble) | Email chain reflecting or requesting legal advice regarding foreign tax issues. | | Noble_01170555 |
| PLOG - 03772 | Attorney-Client | 08/16/13 | Todd Strickler* (Noble) | Email chain reflecting or requesting legal advice regarding foreign tax issues. | | Noble_01170564 |
| PLOG - 03773 | Attorney-Client | 08/16/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Eduardo Maccari Telles* (Tauil & Checquer) | Email chain reflecting or requesting legal advice regarding foreign tax issues. | | Noble_01170573 |
| PLOG - 03774 | Attorney-Client | 08/07/13 | Todd Strickler* (Noble) | Email chain reflecting or requesting legal advice regarding foreign tax issues. | | Noble_01170582 |
| PLOG - 03775 | Attorney-Client | 08/07/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170590 |
| PLOG - 03776 | Attorney-Client | 07/25/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170592 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 03782 | Attorney-Client | 07/19/13 | Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01170613 |
| PLOG - 03783 | Attorney-Client | 07/18/13 | Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01170616 |
| PLOG - 03784 | Attorney-Client | 07/18/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170721 |
| PLOG - 03785 | Attorney-Client | 07/17/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170723 |
| PLOG - 03786 | Attorney-Client | 07/16/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170724 |
| PLOG - 03787 | Attorney-Client | 07/16/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170726 |
| PLOG - 03788 | Attorney-Client | 07/16/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170728 |
| PLOG - 03789 | Attorney-Client | 07/12/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170729 |
| PLOG - 03790 | Attorney-Client | 07/12/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170733 |
| PLOG - 03791 | Attorney-Client | 06/18/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Noble_01170737 |
| PLOG - 03792 | Attorney-Client | 06/14/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170739 |
| PLOG - 03793 | Attorney-Client | 06/14/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01170741 |
| PLOG - 03794 | Attorney-Client | 06/12/13 | Baker Botts* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01170742 |
| PLOG - 03795 | Attorney-Client | 06/10/13 | Baker Botts* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01170747 |
| PLOG - 03796 | Attorney-Client | 06/07/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170749 |
| PLOG - 03797 | Attorney-Client | 06/07/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170752 |
| PLOG - 03798 | Attorney-Client | 06/07/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170754 |
| PLOG - 03799 | Attorney-Client | 05/30/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01170756 |
| PLOG - 03800 | Attorney-Client | 05/15/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170759 |
| PLOG - 03801 | Attorney-Client | 05/14/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170763 |
| PLOG - 03802 | Attorney-Client | 05/14/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170767 |
| PLOG - 03803 | Attorney-Client | 05/02/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01170827 |
| PLOG - 03804 | Attorney-Client | 05/02/13 | Baker Botts* | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01170829 |
| PLOG - 03805 | Attorney-Client | 04/24/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01170830 |
| PLOG - 03806 | Attorney-Client | 04/23/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170835 |
| PLOG - 03807 | Attorney-Client | 04/17/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Noble_01170840 |
| PLOG - 03808 | Attorney-Client | 04/16/13 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170844 |
| PLOG - 03809 | Attorney-Client | 04/11/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01170862 |
| PLOG - 03810 | Attorney-Client | 04/11/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170864 |
| PLOG - 03811 | Attorney-Client | 04/09/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01170869 |
| PLOG - 03812 | Attorney-Client | 04/05/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170872 |
| PLOG - 03813 | Attorney-Client | 04/04/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170875 |
| PLOG - 03814 | Attorney-Client | 04/04/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170889 |
| PLOG - 03815 | Attorney-Client | 04/04/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170892 |
| PLOG - 03816 | Attorney-Client | 04/03/13 | Baker Botts* | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01170894 |
| PLOG - 03817 | Attorney-Client | 04/03/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170904 |
| PLOG - 03818 | Attorney-Client | 04/02/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170905 |
| PLOG - 03819 | Attorney-Client | 03/27/13 | William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170908 |
| PLOG - 03820 | Attorney-Client | 03/22/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01170909 |
| PLOG - 03821 | Attorney-Client | 03/22/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01170911 |
| PLOG - 03822 | Attorney-Client | 03/08/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01170913 |
| PLOG - 03823 | Attorney-Client | 03/05/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01170920 |
| PLOG - 03824 | Attorney-Client | 02/11/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170924 |
| PLOG - 03825 | Attorney-Client | 02/11/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170932 |
| PLOG - 03826 | Attorney-Client | 02/11/13 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170934 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 03827 | Attorney-Client | 02/07/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170937 |
| PLOG - 03828 | Attorney-Client | 02/07/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170940 |
| PLOG - 03829 | Attorney-Client | 01/30/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01170946 |
| PLOG - 03830 | Attorney-Client | 01/30/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01170947 |
| PLOG - 03831 | Attorney-Client | 01/25/13 | Baker Botts*; Noble Legal Department* | Memorandum reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01170949 |
| PLOG - 03832 | Attorney-Client | 01/24/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170961 |
| PLOG - 03833 | Attorney-Client | 01/23/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Noble_01170966 |
| PLOG - 03834 | Attorney-Client | 01/23/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01170971 |
| PLOG - 03835 | Attorney-Client | 01/23/13 | Baker Botts*; Todd Strickler* (Noble); Richard Spedding* (Travers Smith) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01170973 |
| PLOG - 03836 | Attorney-Client | 01/22/13 | Travers Smith; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01170976 |
| PLOG - 03837 | Attorney-Client | 01/21/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Noble_01170979 |
| PLOG - 03838 | Attorney-Client | 01/16/13 | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01170984 |
| PLOG - 03839 | Attorney-Client | 01/10/13 | Baker Botts* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01170987 |
| PLOG - 03840 | Attorney-Client | 01/06/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01170988 |
| PLOG - 03841 | Attorney-Client | 11/02/12 | Baker Botts* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01170990 |
| PLOG - 03842 | Attorney-Client | 12/16/14 | Tauil & Chequer (Mayer Brown)*; Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01171091 |
| PLOG - 03843 | Attorney-Client | 12/20/14 | Tauil & Chequer (Mayer Brown)*; Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01171103 |
| PLOG - 03844 | Attorney-Client | 12/19/14 | Tauil & Chequer (Mayer Brown)*; Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01171117 |
| PLOG - 03845 | Attorney-Client | 01/07/15 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01171131 |
| PLOG - 03846 | Attorney-Client | 01/07/15 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01171136 |
| PLOG - 03847 | Attorney-Client | 03/02/15 | Tauil & Chequer (Mayer Brown)* | Email chain providing legal advice regarding foreign tax issues. | | Noble_01171149 |
| PLOG - 03848 | Attorney-Client | 03/03/15 | Tauil & Chequer (Mayer Brown)* | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01171178 |
| PLOG - 03849 | Attorney-Client | 03/23/15 | Tauil & Chequer (Mayer Brown)* | Email chain providing legal advice regarding foreign tax issues. | | Noble_01171206 |
| PLOG - 03850 | Attorney-Client | 04/24/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01171295 |
| PLOG - 03851 | Attorney-Client | 09/09/14 | Carlos Monárrez Córdoba* (Ortiz); William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_01171298 |
| PLOG - 03852 | Attorney-Client | 09/09/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01171300 |
| PLOG - 03853 | Attorney-Client | 03/18/13 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01171469 |
| PLOG - 03854 | Attorney-Client | 05/01/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01171692 |
| PLOG - 03855 | Attorney-Client | 05/01/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01171697 |
| PLOG - 03856 | Attorney-Client | 07/15/13 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_01171803 |
| PLOG - 03857 | Attorney-Client | 08/05/13 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_01171813 |
| PLOG - 03858 | Attorney-Client | 09/23/13 | Tauil & Chequer (Mayer Brown)* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01171863 |
| PLOG - 03859 | Attorney-Client | 10/31/13 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01171898 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 03860 | Attorney-Client | 12/05/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01171915 |
| PLOG - 03861 | Attorney-Client | 12/05/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01171921 |
| PLOG - 03862 | Attorney-Client | 12/12/13 | Baker Botts*; MNKS*; Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01171930 |
| PLOG - 03863 | Attorney-Client | 12/12/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01171939 |
| PLOG - 03864 | Attorney-Client | 04/12/14 | Noble Legal Department* | Email reflecting confidential attorney-client communications regarding financial reporting issues. | | Noble_01172038 |
| PLOG - 03865 | Attorney-Client | 05/07/14 | Tauil & Chequer (Mayer Brown)* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01172100 |
| PLOG - 03866 | Attorney-Client | 05/07/14 | Tauil & Chequer (Mayer Brown)* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01172105 |
| PLOG - 03867 | Attorney-Client | 06/17/14 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01172121 |
| PLOG - 03868 | Attorney-Client | 06/13/14 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01172125 |
| PLOG - 03869 | Attorney-Client | 06/17/14 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01172128 |
| PLOG - 03870 | Attorney-Client | 06/17/14 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01172131 |
| PLOG - 03871 | Attorney-Client | 06/18/14 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01172135 |
| PLOG - 03872 | Attorney-Client | 04/24/13 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01172212 |
| PLOG - 03873 | Attorney-Client | 05/01/13 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01172305 |
| PLOG - 03874 | Attorney-Client | 05/01/13 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01172309 |
| PLOG - 03875 | Attorney-Client | 05/01/13 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01172317 |
| PLOG - 03876 | Attorney-Client | 07/18/13 | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01172402 |
| PLOG - 03877 | Attorney-Client | 07/15/13 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_01172406 |
| PLOG - 03878 | Attorney-Client | 10/15/13 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01172425 |
| PLOG - 03879 | Attorney-Client | 12/19/13 | Baker Botts*; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01172433 |
| PLOG - 03880 | Attorney-Client | 12/05/13 | Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01172436 |
| PLOG - 03881 | Attorney-Client | 05/08/14 | Sarah M. Rechter* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01172452 |
| PLOG - 03882 | Attorney-Client | 09/11/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01172462 |
| PLOG - 03883 | Attorney-Client | 09/09/14 | Carlos Monárrez Córdoba* (Ortiz) | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_01172465 |
| PLOG - 03884 | Attorney-Client | 10/23/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01172472 |
| PLOG - 03885 | Attorney-Client | 07/15/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); David Emmons* (Baker Botts) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01172752 |
| PLOG - 03886 | Attorney-Client | 07/02/14 | Cornelia Geis* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01172802 |
| PLOG - 03887 | Attorney-Client | 06/26/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01172868 |
| PLOG - 03888 | Attorney-Client | 05/06/14 | Tauil & Chequer (Mayer Brown)* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01172874 |
| PLOG - 03889 | Attorney-Client | 02/04/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_01173177 |
| PLOG - 03890 | Attorney-Client | 08/27/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01173458 |
| PLOG - 03891 | Attorney-Client | 07/01/13 | Todd Strickler* (Noble); Sarah M. Rechter* (Baker Botts); Dustin Gunderson* (Baker Botts) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01173462 |
| PLOG - 03892 | Attorney-Client | 06/19/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01173638 |
| PLOG - 03893 | Attorney-Client | 06/19/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01173810 |
| PLOG - 03897 | Attorney-Client | 12/10/13 | Baker Botts* | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01174266 |
| PLOG - 03898 | Attorney-Client | 12/03/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01174268 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 03899 | Attorney-Client | 12/03/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01174274 |
| PLOG - 03900 | Attorney-Client | 12/02/13 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01174280 |
| PLOG - 03901 | Attorney-Client | 12/02/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01174284 |
| PLOG - 03902 | Attorney-Client | 11/27/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01174287 |
| PLOG - 03903 | Attorney-Client | 10/15/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01174291 |
| PLOG - 03904 | Attorney-Client | 09/26/13 | Baker Botts* | Email reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01174293 |
| PLOG - 03905 | Attorney-Client | 08/28/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Sarah M. Rechter* (Baker Botts) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01174295 |
| PLOG - 03906 | Attorney-Client | 03/07/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01174524 |
| PLOG - 03907 | Attorney-Client | 02/11/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01174527 |
| PLOG - 03908 | Attorney-Client | 12/03/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01174614 |
| PLOG - 03909 | Attorney-Client | 07/15/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Baker Botts* | Email chain reflecting confidential attorney-client communications regarding corporate disclosures and foreign tax issues. | | Noble_01174620 |
| PLOG - 03910 | Attorney-Client | 10/14/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01174622 |
| PLOG - 03911 | Attorney-Client | 07/30/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01174654 |
| PLOG - 03912 | Attorney-Client | 05/09/13 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01174723 |
| PLOG - 03913 | Attorney-Client | 05/03/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01174750 |
| PLOG - 03914 | Attorney-Client | 05/02/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01174776 |
| PLOG - 03915 | Attorney-Client | 05/01/13 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01174799 |
| PLOG - 03916 | Attorney-Client | 04/22/15 | William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01174818 |
| PLOG - 03917 | Attorney-Client | 04/10/15 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01174820 |
| PLOG - 03918 | Attorney-Client | 04/10/15 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01174822 |
| PLOG - 03919 | Attorney-Client | 08/06/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble); James R. Sanislow* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01174947 |
| PLOG - 03920 | Attorney-Client | 04/10/15 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01174954 |
| PLOG - 03921 | Attorney-Client | 08/22/13 | Noble Legal Department* | Email chain reflecting confidential attorney-client communications regarding financial reporting issues. | | Noble_01174995 |
| PLOG - 03922 | Attorney-Client | 08/22/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding financial reporting issues. | | Noble_01174997 |
| PLOG - 03923 | Attorney-Client | 10/10/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Noble_01175002 |
| PLOG - 03924 | Attorney-Client | 11/22/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01175019 |
| PLOG - 03925 | Attorney-Client | 12/02/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01175031 |
| PLOG - 03926 | Attorney-Client | 01/11/14 | Noble Legal Department* | Draft Spreadsheet reflecting confidential attorney-client communications regarding financial reporting issues. | | Noble_01175110 |
| PLOG - 03927 | Attorney-Client | 03/10/15 | Cornelia Geis* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Noble_01175111 |
| PLOG - 03928 | Attorney-Client | 02/25/14 | Baker Botts* | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01175122 |
| PLOG - 03929 | Attorney-Client | 02/24/14 | Baker Botts*; William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01175128 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 03930 | Attorney-Client | 03/14/14 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01175130 |
| PLOG - 03931 | Attorney-Client | 03/31/14 | David Emmons* (Baker Botts); William E. Turcotte* (Noble); Sarah M. Rechter* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01175145 |
| PLOG - 03932 | Attorney-Client | 03/19/14 | Sarah M. Rechter* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01175148 |
| PLOG - 03933 | Attorney-Client | 03/05/15 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01175149 |
| PLOG - 03935 | Attorney-Client | 06/04/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01175156 |
| PLOG - 03936 | Attorney-Client | 06/19/14 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01175164 |
| PLOG - 03937 | Attorney-Client | 06/19/14 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01175169 |
| PLOG - 03938 | Attorney-Client | 06/19/14 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01175173 |
| PLOG - 03939 | Attorney-Client | 06/19/14 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01175175 |
| PLOG - 03940 | Attorney-Client | 06/30/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01175180 |
| PLOG - 03941 | Attorney-Client | 07/23/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01175199 |
| PLOG - 03942 | Attorney-Client | 07/22/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01175212 |
| PLOG - 03943 | Attorney-Client | 02/12/15 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01175228 |
| PLOG - 03944 | Attorney-Client | 02/17/15 | Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01175409 |
| PLOG - 03945 | Attorney-Client | 10/02/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01175411 |
| PLOG - 03946 | Attorney-Client | 08/06/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble); James R. Sanislow* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01175421 |
| PLOG - 03947 | Attorney-Client | 09/22/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01175422 |
| PLOG - 03948 | Attorney-Client | 08/11/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01175425 |
| PLOG - 03949 | Attorney-Client | 08/18/14 | Noble Legal Department* | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01175429 |
| PLOG - 03950 | Attorney-Client | 09/15/14 | Noble Legal Department* | Email chain reflecting or requesting legal advice regarding the Spin-Off. | | Noble_01175430 |
| PLOG - 03951 | Attorney-Client | 09/25/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01175438 |
| PLOG - 03952 | Attorney-Client | 02/04/15 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01175539 |
| PLOG - 03953 | Attorney-Client | 01/23/15 | Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding financial reporting issues. | | Noble_01175557 |
| PLOG - 03955 | Attorney-Client | 08/12/15 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01175596 |
| PLOG - 03956 | Attorney-Client | 12/16/14 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01175830 |
| PLOG - 03957 | Attorney-Client | 12/09/14 | Noble Legal Department* | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01175839 |
| PLOG - 03958 | Attorney-Client | 12/09/14 | Noble Legal Department* | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01175840 |
| PLOG - 03959 | Attorney-Client | 12/02/14 | Noble Legal Department* | Draft Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01175847 |
| PLOG - 03960 | Attorney-Client | 12/02/14 | Noble Legal Department* | Draft Spreadsheet reflecting confidential attorney-client communications regarding financial reporting issues. | | Noble_01175849 |
| PLOG - 03961 | Attorney-Client | 12/09/14 | Cornelia Geis* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01175850 |
| PLOG - 03962 | Attorney-Client | 11/20/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01175854 |
| PLOG - 03963 | Attorney-Client | 11/03/14 | Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_01175950 |
| PLOG - 03964 | Attorney-Client | 11/03/14 | Baker Botts* | Email chain providing legal advice regarding corporate disclosures. | | Noble_01176023 |
| PLOG - 03965 | Attorney-Client | 10/28/14 | Baker Botts*; Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01176082 |
| PLOG - 03966 | Attorney-Client | 10/22/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01176135 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 03967 | Attorney-Client | 10/22/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01176137 |
| PLOG - 03968 | Attorney-Client | 10/22/14 | Sarah M. Rechter* (Noble) | Email chain requesting information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01176139 |
| PLOG - 03969 | Attorney-Client | 10/22/14 | Sarah M. Rechter* (Noble) | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01176141 |
| PLOG - 03970 | Attorney-Client | 10/23/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01176144 |
| PLOG - 03971 | Attorney-Client | 10/23/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01176150 |
| PLOG - 03972 | Attorney-Client | 10/23/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01176288 |
| PLOG - 03973 | Attorney-Client | 10/23/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01176294 |
| PLOG - 03974 | Attorney-Client | 10/22/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01176298 |
| PLOG - 03975 | Attorney-Client | 10/22/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01176301 |
| PLOG - 03976 | Attorney-Client | 10/22/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01176305 |
| PLOG - 03977 | Attorney-Client | 07/27/15 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | | Noble_01176317 |
| PLOG - 03978 | Attorney-Client | 06/17/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01176757 |
| PLOG - 03979 | Attorney-Client | 12/02/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01176822 |
| PLOG - 03980 | Attorney-Client | 12/20/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01176825 |
| PLOG - 03981 | Attorney-Client | 12/09/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01176914 |
| PLOG - 03982 | Attorney-Client | 12/20/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01176918 |
| PLOG - 03983 | Attorney-Client | 01/27/14 | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01176922 |
| PLOG - 03985 | Attorney-Client | 04/03/14 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01176937 |
| PLOG - 03986 | Attorney-Client | 03/14/14 | Baker Botts*; Eduardo Maccari Telles* (Tauil & Chequer) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01176941 |
| PLOG - 03987 | Attorney-Client | 06/25/14 | Richard J. Chaplin* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01176944 |
| PLOG - 03988 | Attorney-Client | 06/19/14 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01176947 |
| PLOG - 03989 | Attorney-Client | 06/19/14 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01176951 |
| PLOG - 03990 | Attorney-Client | 06/04/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01176966 |
| PLOG - 03991 | Attorney-Client | 06/19/14 | Richard J. Chaplin* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01176969 |
| PLOG - 03992 | Attorney-Client | 12/11/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Noble_01176994 |
| PLOG - 03993 | Attorney-Client | 10/29/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01177006 |
| PLOG - 03994 | Attorney-Client | 10/23/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding domestic tax issues. | | Noble_01177009 |
| PLOG - 03995 | Attorney-Client | 10/23/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding domestic tax issues. | | Noble_01177013 |
| PLOG - 03996 | Attorney-Client | 10/23/14 | Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications with Noble Legal Department regarding domestic tax issues. | | Noble_01177017 |
| PLOG - 03998 | Attorney-Client | 06/24/15 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Noble_01177026 |
| PLOG - 03999 | Attorney-Client | 10/22/16 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding domestic tax issues. | | Noble_01177028 |
| PLOG - 04000 | Attorney-Client | 07/27/17 | William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01177124 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 04001 | Attorney-Client | 02/06/14 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Paragon IPO. | | Noble_01177127 |
| PLOG - 04002 | Attorney-Client | 02/06/14 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Paragon IPO. | | Noble_01177129 |
| PLOG - 04003 | Attorney-Client | 02/09/16 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01177131 |
| PLOG - 04004 | Attorney-Client | 02/11/16 | Sarah M. Rechter* (Noble); Baker Botts* | Email chain providing legal advice regarding corporate disclosures. | | Noble_01177133 |
| PLOG - 04005 | Attorney-Client | 02/09/16 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01177138 |
| PLOG - 04006 | Attorney-Client | 02/03/16 | Sarah M. Rechter* (Noble); Baker Botts* | Email chain providing legal advice regarding corporate disclosures. | | Noble_01177140 |
| PLOG - 04007 | Attorney-Client | 11/20/15 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01177159 |
| PLOG - 04008 | Attorney-Client | 11/12/15 | Sarah M. Rechter* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Paragon IPO. | | Noble_01177163 |
| PLOG - 04009 | Attorney-Client | 10/19/15 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Paragon IPO. | | Noble_01177192 |
| PLOG - 04010 | Attorney-Client | 02/05/16 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01177237 |
| PLOG - 04011 | Attorney-Client | 12/17/13 | Travers Smith; Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01177244 |
| PLOG - 04012 | Attorney-Client | 11/06/13 | Noble Legal Department* | Meeting minutes reflecting confidential attorney-client communications regarding domestic tax issues. | | Noble_01177250 |
| PLOG - 04013 | Attorney-Client | 11/05/13 | Noble Legal Department* | Spreadsheet reflecting confidential attorney-client communications with Noble Legal Department regarding an actual or potential divestiture of Noble assets. | | Noble_01177256 |
| PLOG - 04014 | Attorney-Client | 06/26/13 | Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01177257 |
| PLOG - 04015 | Attorney-Client | 05/06/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01177258 |
| PLOG - 04016 | Attorney-Client | 05/03/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01177259 |
| PLOG - 04017 | Attorney-Client | 05/03/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01177264 |
| PLOG - 04018 | Attorney-Client | 05/03/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01177268 |
| PLOG - 04019 | Attorney-Client | 05/03/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01177272 |
| PLOG - 04020 | Attorney-Client | 04/16/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01177275 |
| PLOG - 04021 | Attorney-Client | 02/05/16 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01177368 |
| PLOG - 04022 | Attorney-Client | 02/03/16 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01177374 |
| PLOG - 04023 | Attorney-Client | 10/23/15 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01177381 |
| PLOG - 04024 | Attorney-Client | 02/04/15 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding financial reporting issues. | | Noble_01177767 |
| PLOG - 04025 | Attorney-Client | 01/26/15 | Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding financial reporting issues. | | Noble_01177788 |
| PLOG - 04026 | Attorney-Client | 11/04/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01177938 |
| PLOG - 04027 | Attorney-Client | 11/04/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01177941 |
| PLOG - 04028 | Attorney-Client | 11/04/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01177945 |
| PLOG - 04029 | Attorney-Client | 11/03/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01178009 |
| PLOG - 04030 | Attorney-Client | 11/03/14 | Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01178011 |
| PLOG - 04031 | Attorney-Client | 10/28/14 | Baker Botts* | Email chain providing legal advice regarding corporate disclosures. | | Noble_01178066 |
| PLOG - 04032 | Attorney-Client | 04/30/14 | Sarah M. Rechter* (Baker Botts) | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01178140 |
| PLOG - 04035 | Attorney-Client | 03/05/14 | Todd Strickler* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01178151 |
| PLOG - 04037 | Attorney-Client | 03/04/14 | Todd Strickler* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01178156 |
| PLOG - 04038 | Attorney-Client | 02/26/14 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01178158 |
| PLOG - 04039 | Attorney-Client | 02/25/14 | Noble Legal Department*; Baker Botts* | Email chain providing legal advice regarding foreign tax issues. | | Noble_01178161 |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 04040 | Attorney-Client | 01/16/14 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01178170 |
| PLOG - 04041 | Attorney-Client | 03/01/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01178175 |
| PLOG - 04042 | Attorney-Client | 12/09/13 | Baker Botts* | Email chain providing legal advice regarding the Paragon IPO. | | Noble_01178186 |
| PLOG - 04043 | Attorney-Client | 11/14/13 | Baker Botts* | Email chain providing legal advice regarding corporate disclosures. | | Noble_01178191 |
| PLOG - 04044 | Attorney-Client | 05/03/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01178192 |
| PLOG - 04045 | Attorney-Client | 09/25/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01178203 |
| PLOG - 04046 | Attorney-Client | 01/25/13 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01178218 |
| PLOG - 04047 | Attorney-Client | 12/19/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01178220 |
| PLOG - 04048 | Attorney-Client | 11/04/13 | Baker Botts*; Todd Strickler* (Noble) | Draft Meeting minutes reflecting confidential attorney-client communications regarding corporate disclosures. | | Noble_01178224 |
| PLOG - 04049 | Attorney-Client | 02/05/16 | Sarah M. Rechter* (Noble); Baker Botts* | Email chain providing legal advice regarding corporate disclosures. | | Noble_01178228 |
| PLOG - 04050 | Attorney-Client | 02/03/16 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01178234 |
| PLOG - 04051 | Attorney-Client | 10/28/15 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01178311 |
| PLOG - 04052 | Attorney-Client | 02/18/15 | Sarah M. Rechter* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01178797 |
| PLOG - 04053 | Attorney-Client | 02/04/15 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding corporate disclosures. | | Noble_01178891 |
| PLOG - 04054 | Attorney-Client | 09/30/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01179323 |
| PLOG - 04055 | Attorney-Client | 08/27/14 | Baker Botts*; Sarah M. Rechter* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01179324 |
| PLOG - 04056 | Attorney-Client | 07/16/14 | Sarah M. Rechter* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01179326 |
| PLOG - 04057 | Attorney-Client | 07/02/14 | Cornelia Geis* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01179330 |
| PLOG - 04058 | Attorney-Client | 07/02/14 | Cornelia Geis* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01179333 |
| PLOG - 04061 | Attorney-Client | 01/16/14 | Baker Botts*; William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01179402 |
| PLOG - 04062 | Attorney-Client | 12/17/13 | Travers Smith; Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01179420 |
| PLOG - 04063 | Attorney-Client | 12/17/13 | Travers Smith; Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01179427 |
| PLOG - 04064 | Attorney-Client | 12/17/13 | Travers Smith; Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01179432 |
| PLOG - 04065 | Attorney-Client | 12/17/13 | Travers Smith; Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01179436 |
| PLOG - 04066 | Attorney-Client | 12/13/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01179420 |
| PLOG - 04067 | Attorney-Client | 12/12/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01179446 |
| PLOG - 04068 | Attorney-Client | 11/19/13 | Baker Botts* | Email chain providing legal advice regarding corporate disclosures. | | Noble_01179450 |
| PLOG - 04069 | Attorney-Client | 11/14/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off and the Paragon IPO. | | Noble_01179454 |
| PLOG - 04070 | Attorney-Client | 11/07/13 | Todd Strickler* (Noble); Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01179455 |
| PLOG - 04071 | Attorney-Client | 06/21/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01179496 |
| PLOG - 04072 | Attorney-Client | 05/13/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding corporate disclosures and the Paragon IPO. | | Noble_01179500 |
| PLOG - 04073 | Attorney-Client | 02/25/13 | Miika Heiskanen* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01179554 |
| PLOG - 04074 | Attorney-Client | 12/17/13 | Travers Smith; Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01179588 |
| PLOG - 04075 | Attorney-Client | 12/17/13 | Travers Smith; Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01179594 |
| PLOG - 04076 | Attorney-Client | 12/17/13 | Travers Smith; Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01179599 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Ably Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 04077 | Attorney-Client | 12/17/13 | Travers Smith; Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01179603 |
| PLOG - 04078 | Attorney-Client | 12/17/13 | Travers Smith; Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01179607 |
| PLOG - 04079 | Attorney-Client | 12/17/13 | Travers Smith; Todd Strickler* (Noble); William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding the Spin-Off. | | Noble_01179611 |
| PLOG - 04080 | Attorney-Client | 11/19/13 | Baker Botts* | Email chain providing legal advice regarding corporate disclosures. | | Noble_01179616 |
| PLOG - 04081 | Attorney-Client | 11/19/13 | Baker Botts* | Email chain providing legal advice regarding corporate disclosures. | | Noble_01179620 |
| PLOG - 04082 | Attorney-Client | 10/10/13 | Baker Botts*; Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Noble_01179623 |
| PLOG - 04083 | Attorney-Client | 04/29/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding corporate disclosures. | | Noble_01179642 |
| PLOG - 04084 | Attorney-Client | 12/09/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off and corporate disclosures. | | Noble_01179646 |
| PLOG - 04085 | Attorney-Client | 06/30/15 | Noble Legal Department* | Draft Report reflecting confidential attorney-client communications with Noble Legal Department regarding the Spin-Off. | | Noble_01180185 |
| PLOG - 04086 | Attorney-Client | 04/09/14 | Tauil & Chequer (Mayer Brown)* | Spreadsheet reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_01180187 |
| PLOG - 04087 | Attorney-Client | 04/10/14 | Tauil & Chequer (Mayer Brown)* | Spreadsheet reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_01180188 |
| PLOG - 04088 | Attorney-Client | 11/11/13 | Tauil & Chequer (Mayer Brown)* | Spreadsheet reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_01180189 |
| PLOG - 04089 | Attorney-Client | 01/23/14 | Baker Botts*; Noble Legal Department* | Presentation reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01180190 |
| PLOG - 04090 | Attorney-Client | 04/10/14 | Tauil & Chequer (Mayer Brown)* | Spreadsheet reflecting confidential attorney-client communications regarding foreign tax issues. | | Noble_01180203 |
| PLOG - 04091 | Attorney-Client | 04/04/14 | Baker Botts* | Draft Email chain providing legal advice regarding the Spin-Off. | | Noble_01180314 |
| PLOG - 04092 | Attorney-Client | 07/17/13 | William E. Turcotte* (Noble); Baker Botts*; Todd Strickler* (Noble) | Draft Report reflecting or requesting legal advice regarding an actual or potential divestiture of Noble assets and financial reporting issues. | | Noble_01180428 |
| PLOG - 04093 | Attorney-Client | 04/25/12 | Noble Legal Department* | Draft Exhibit reflecting or requesting legal advice regarding corporate disclosures. | | Noble_01180684 |
| PLOG - 04094 | Attorney-Client | 04/21/15 | Noble Legal Department* | Draft SEC filing reflecting or requesting legal advice regarding corporate disclosures. | | Noble_01180811 |
| PLOG - 04095 | Attorney-Client | 04/14/14 | Noble Legal Department*; Baker Botts* | Draft Report reflecting or requesting legal advice regarding financial reporting issues and foreign tax issues. | | Noble_01180862 |
| PLOG - 04096 | Attorney-Client | 06/30/15 | Noble Legal Department* | Draft Agreement reflecting or requesting legal advice regarding foreign tax issues. | | Noble_01181003 |
| PLOG - 04098 | Attorney-Client | 09/25/13 | William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Todd Strickler* (Noble); James R. Sanislow* (Noble) | Agenda requesting legal advice regarding the Spin-Off. | | Noble_01095548 |
| PLOG - 04099 | Attorney-Client | 09/18/13 | William E. Turcotte* (Noble); Miika Heiskanen* (Noble); Todd Strickler* (Noble); James R. Sanislow* (Noble) | Agenda providing information to assist in rendering legal advice regarding the Spin-Off. | | Noble_01095592 |
| PLOG - 04100 | Attorney-Client | 09/18/13 | William E. Turcotte* (Noble) | Agenda reflecting confidential attorney-client communications regarding the Spin-Off. | | Noble_01096096 |
| PLOG - 04101 | Attorney-Client | 10/24/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); James R. Sanislow* (Noble) | Agenda requesting legal advice regarding the Spin-Off. | | Noble_01181690 |
| PLOG - 04107 | Attorney-Client | 01/24/14 | William E. Turcotte* (Noble) | Draft Agenda requesting legal advice regarding the Spin-Off. | | Noble_01110827 |
| PLOG - 04108 | Attorney-Client | 01/08/14 | William E. Turcotte* (Noble) | Memorandum requesting legal advice regarding the Spin-Off. | | Noble_01181811 |
| PLOG - 04112 | Attorney-Client; Common Interest | 07/09/14 | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Email chain requesting legal advice regarding foreign tax appeals. | | Noble_00327950 |
| PLOG - 04113 | Attorney-Client; Common Interest | 07/09/14 | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Email chain requesting legal advice regarding foreign tax appeals. | | Noble_00327953 |
| PLOG - 04114 | Attorney-Client; Common Interest | 07/09/14 | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Email chain requesting legal advice regarding foreign tax appeals. | | Noble_00327957 |
| PLOG - 04120 | Attorney-Client; Common Interest | 07/09/14 | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Email chain requesting legal advice regarding foreign tax appeals. | | Noble_00306124 |
| PLOG - 04121 | Attorney-Client; Common Interest | 07/09/14 | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Email chain requesting legal advice regarding foreign tax appeals. | | Noble_0031 1031 |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 04122 | Attorney-Client; Common Interest | 07/09/14 | William E. Turcotte* (Noble); David Emmons* (Baker Botts) | Email chain requesting legal advice regarding foreign tax appeals. | | Noble_0031 8730 |
| PLOG - 04123 | Attorney-Client | 10/27/14 | Noble Legal Department | Spreadsheet providing legal advice regarding foreign tax appeals. | | Noble_0062 2538 |
| PLOG - 04124 | Attorney-Client | 10/27/14 | Noble Legal Department | Spreadsheet providing legal advice regarding foreign tax appeals. | | Noble_0092 2610 |
| PLOG - 04125 | Attorney-Client | 10/13/12 | William E. Turcotte* (Noble) | Draft Meeting minutes requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Noble_01143409 |
| PLOG - 04126 | Attorney-Client | 01/22/13 | Travers Smith* | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04127 | Attorney-Client | 02/01/13 | Derek S. Green* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04128 | Attorney-Client | 02/25/13 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04129 | Attorney-Client | 03/18/13 | Shalla A. Prichard* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04130 | Attorney-Client | 04/24/13 | Richard Spedding* (Travers Smith); Derek S. Green* (Baker Botts); Robyn Dyer* (Travers Smith); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04131 | Attorney-Client | 04/30/13 | Baker Botts* | Email providing information to assist in rendering legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04132 | Attorney-Client | 05/01/13 | Shalla A. Prichard* (Baker Botts) | Email chain providing legal advice regarding the Paragon IPO. | | Bates Forthcoming |
| PLOG - 04133 | Attorney-Client | 05/01/13 | Shalla A. Prichard* (Baker Botts) | Email chain requesting legal advice regarding the Paragon IPO. | | Bates Forthcoming |
| PLOG - 04134 | Attorney-Client | 05/01/13 | Shalla A. Prichard* (Baker Botts); Derek S. Green* (Baker Botts) | Email chain providing legal advice regarding the Paragon IPO. | | Bates Forthcoming |
| PLOG - 04135 | Attorney-Client | 10/07/13 | Grant Everett* (Baker Botts) | Email requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04136 | Attorney-Client | 10/22/13 | Shalla A. Prichard* (Baker Botts) | Email requesting legal advice regarding the Paragon IPO and the Spin-Off. | | Bates Forthcoming |
| PLOG - 04137 | Attorney-Client | 10/23/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04138 | Attorney-Client | 10/29/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); James R. Sanislow* (Noble) | Exhibit reflecting confidential attorney-client communications with Noble Legal Department regarding the Paragon IPO. | | Bates Forthcoming |
| PLOG - 04139 | Attorney-Client | 11/07/13 | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04140 | Attorney-Client | 11/11/13 | Grant Everett* (Baker Botts); Rachelle Clitesse* (MNKS); Lucile Arnoux* (MNKS); Charlotte Barbier* (MNKS); Chad D. Burkhardt* (Baker Botts); Darina Cochrane* (MNKS); Johan Gerrese* (Noble); Marie-Béatrice Noble* (MNKS); Ryan Scofield* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01105950 |
| PLOG - 04141 | Attorney-Client | 11/12/13 | Grant Everett* (Baker Botts); Rachelle Clitesse* (MNKS); Lucile Arnoux* (MNKS); Charlotte Barbier* (MNKS); Chad D. Burkhardt* (Baker Botts); Darina Cochrane* (MNKS); Johan Gerrese* (Noble); Marie-Béatrice Noble* (MNKS); Ryan Scofield* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Noble_01105968 |
| PLOG - 04142 | Attorney-Client | 11/18/13 | Noble Legal Department* | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04143 | Attorney-Client | 11/18/13 | Baker Botts* | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 04144 | Attorney-Client | 12/19/13 | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04145 | Attorney-Client | 01/19/14 | James R. Sanislow* (Noble) | Draft Meeting minutes providing legal advice regarding corporate disclosures. | | Bates Forthcoming |
| PLOG - 04146 | Attorney-Client | 02/07/14 | Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts) | Email requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04147 | Attorney-Client | 02/08/14 | Monica E. White* (Baker Botts); Hillary Holmes* (Baker Botts) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04148 | Attorney-Client | 03/03/14 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | | Bates Forthcoming |
| PLOG - 04149 | Attorney-Client | 03/10/14 | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04150 | Attorney-Client | 04/04/14 | Derek S. Green* (Baker Botts) | Email chain providing information to assist in rendering legal advice regarding the Paragon IPO. | | Bates Forthcoming |
| PLOG - 04151 | Attorney-Client | 06/19/14 | Sarah M. Rechter* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Noble_01173640 |
| PLOG - 04152 | Attorney-Client | 07/13/14 | James R. Sanislow* (Noble) | Draft Meeting minutes providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04153 | Attorney-Client | 07/13/14 | James R. Sanislow* (Noble) | Meeting minutes providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04154 | Attorney-Client | 10/22/14 | William E. Turcotte* (Noble); Sarah M. Rechter* (Noble) | Presentation providing legal advice regarding the Spin-Off and the Paragon IPO. | | Bates Forthcoming |
| PLOG - 04155 | Attorney-Client | 11/10/14 | Cornelia Geis* (Noble) | Draft Meeting minutes requesting information to assist in rendering legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04156 | Attorney-Client | 06/15/11 | Grant Everett* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble); Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04157 | Attorney-Client | 06/15/11 | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); Grant Everett* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04158 | Attorney-Client | 07/08/11 | Alison Boren* (Baker Botts); Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04159 | Attorney-Client | 07/08/11 | Alison Boren* (Baker Botts); Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04160 | Attorney-Client | 08/09/11 | David Emmons* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04161 | Attorney-Client | 08/09/11 | David Emmons* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04162 | Attorney-Client | 08/09/11 | David Emmons* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 04163 | Attorney-Client | 08/31/11 | Chad D. Burkhardt* (Baker Botts); Derek S. Green* (Baker Botts); Hillary Holmes* (Baker Botts); Jon Nelsen* (Baker Botts); David Emmons* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04164 | Attorney-Client | 09/01/11 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04165 | Attorney-Client | 09/21/11 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04166 | Attorney-Client | 09/21/11 | Miika Heiskanen* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04167 | Attorney-Client | 09/21/11 | Miika Heiskanen* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04168 | Attorney-Client | 10/11/11 | William E. Turcotte* (Noble) | Draft Meeting minutes providing legal advice regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04169 | Attorney-Client | 10/26/11 | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04170 | Attorney-Client | 10/26/11 | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04171 | Attorney-Client | 10/26/11 | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04172 | Attorney-Client | 10/26/11 | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04173 | Attorney-Client | 10/27/11 | David Emmons* (Baker Botts); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04174 | Attorney-Client | 11/07/11 | Alison Boren* (Baker Botts); Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Grant Everett* (Baker Botts); William E. Turcotte* (Noble) | Email providing legal advice regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04175 | Attorney-Client | 11/07/11 | Alison Boren* (Baker Botts); Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Grant Everett* (Baker Botts); Shalla A. Prichard* (Baker Botts); William E. Turcotte* (Noble) | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04176 | Attorney-Client | 12/03/11 | David Emmons* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04177 | Attorney-Client | 12/12/11 | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Grant Everett* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04178 | Attorney-Client | 12/13/11 | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04179 | Attorney-Client | 12/13/11 | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04180 | Attorney-Client | 12/20/11 | William E. Turcotte* (Noble); Baker Botts* | Email chain providing legal advice regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04181 | Attorney-Client | 12/20/11 | David Emmons* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 04182 | Attorney-Client | 12/20/11 | David Emmons* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04183 | Attorney-Client | 01/13/12 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04184 | Attorney-Client | 01/19/12 | William E. Turcotte* (Noble) | Draft Meeting minutes providing legal advice regarding domestic tax issues. | | Bates Forthcoming |
| PLOG - 04185 | Attorney-Client | 01/19/12 | William E. Turcotte* (Noble) | Draft Meeting minutes providing legal advice regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04186 | Attorney-Client | 02/01/12 | William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04187 | Attorney-Client | 02/02/12 | Adam Rupp* (Baker Botts); David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); James R. Porter* (Baker Botts); Joe Poff* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04188 | Attorney-Client | 04/15/12 | William E. Turcotte* (Noble) | Draft Meeting minutes providing legal advice regarding an actual or potential divestiture of Noble assets and corporate disclosures. | | Bates Forthcoming |
| PLOG - 04189 | Attorney-Client | 10/03/12 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding foreign tax issues. | | Bates Forthcoming |
| PLOG - 04190 | Attorney-Client | 10/03/12 | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04191 | Attorney-Client | 10/03/12 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04192 | Attorney-Client | 10/03/12 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04193 | Attorney-Client | 10/03/12 | Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04194 | Attorney-Client | 10/11/12 | William E. Turcotte* (Noble) | Draft Meeting minutes requesting information to assist in rendering legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04195 | Attorney-Client | 10/12/12 | William E. Turcotte* (Noble) | Draft Meeting minutes providing legal advice regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04196 | Attorney-Client | 10/13/12 | William E. Turcotte* (Noble) | Draft Meeting minutes requesting legal advice regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04197 | Attorney-Client | 10/13/12 | William E. Turcotte* (Noble) | Draft Meeting minutes requesting legal advice regarding the Spin-Off and an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04198 | Attorney-Client | 01/11/13 | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04199 | Attorney-Client | 01/12/13 | David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04200 | Attorney-Client | 01/15/13 | William E. Turcotte* (Noble) | Draft Meeting minutes providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04201 | Attorney-Client | 01/15/13 | William E. Turcotte* (Noble) | Draft Meeting minutes providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04202 | Attorney-Client | 01/16/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04203 | Attorney-Client | 01/18/13 | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 04204 | Attorney-Client | 01/21/13 | Chad S. McCormick* (Baker Botts); David Emmons* (Baker Botts); Derek S. Green* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04205 | Attorney-Client | 01/23/13 | Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts); Tamar Stanley* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04206 | Attorney-Client | 01/23/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Chad S. McCormick* (Baker Botts); Tamar Stanley* (Baker Botts); Derek S. Green* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04207 | Attorney-Client | 01/23/13 | Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts); Tamar Stanley* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04208 | Attorney-Client | 01/23/13 | Chad S. McCormick* (Baker Botts); Tamar Stanley* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble); Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04209 | Attorney-Client | 02/26/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04210 | Attorney-Client | 04/24/13 | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts); Tamar Stanley* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04211 | Attorney-Client | 04/24/13 | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts); Tamar Stanley* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04212 | Attorney-Client | 04/27/13 | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Tamar Stanley* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04213 | Attorney-Client | 04/27/13 | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Tamar Stanley* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04214 | Attorney-Client | 04/27/13 | Todd Strickler* (Noble) | Email chain reflecting or requesting legal advice regarding the Paragon IPO. | | Bates Forthcoming |
| PLOG - 04215 | Attorney-Client | 04/27/13 | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Tamar Stanley* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04216 | Attorney-Client | 04/27/13 | Todd Strickler* (Noble) | Email chain reflecting or requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04217 | Attorney-Client | 04/27/13 | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Tamar Stanley* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Bates Forthcoming |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 04218 | Attorney-Client | 04/28/13 | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Tamar Stanley* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04219 | Attorney-Client | 04/30/13 | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Tamar Stanley* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04220 | Attorney-Client | 04/30/13 | Todd Strickler* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04221 | Attorney-Client | 05/02/13 | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Tamar Stanley* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04222 | Attorney-Client | 05/03/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Derek S. Green* (Baker Botts); Chad S. McCormick* (Baker Botts); Tamar Stanley* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04223 | Attorney-Client | 05/03/13 | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Tamar Stanley* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04224 | Attorney-Client | 05/03/13 | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Tamar Stanley* (Baker Botts); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04225 | Attorney-Client | 05/08/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04226 | Attorney-Client | 05/16/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Shalla A. Prichard* (Baker Botts); Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts) | Email requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04227 | Attorney-Client | 05/16/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble); Chad S. McCormick* (Baker Botts); Shalla A. Prichard* (Baker Botts); Derek S. Green* (Baker Botts) | Email providing information to assist in rendering legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04228 | Attorney-Client | 05/16/13 | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04229 | Attorney-Client | 05/17/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Shalla A. Prichard* (Baker Botts); Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04230 | Attorney-Client | 05/17/13 | Shalla A. Prichard* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04231 | Attorney-Client | 05/21/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Shalla A. Prichard* (Baker Botts); Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04232 | Attorney-Client | 05/21/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 04233 | Attorney-Client | 05/24/13 | Derek S. Green* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Email requesting legal advice regarding the Paragon IPO. | | Bates Forthcoming |
| PLOG - 04234 | Attorney-Client | 05/24/13 | Baker Botts* | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04235 | Attorney-Client | 05/29/13 | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding the Paragon IPO. | | Bates Forthcoming |
| PLOG - 04236 | Attorney-Client | 05/29/13 | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Email chain providing information to assist in rendering legal advice regarding the Paragon IPO. | | Bates Forthcoming |
| PLOG - 04237 | Attorney-Client | 06/05/13 | Derek S. Green* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Email chain reflecting or requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04238 | Attorney-Client | 06/10/13 | Hillary Holmes* (Baker Botts); Todd Strickler* (Noble) | Email requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04239 | Attorney-Client | 06/12/13 | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04240 | Attorney-Client | 06/12/13 | Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04241 | Attorney-Client | 06/13/13 | David Emmons* (Baker Botts); Hillary Holmes* (Baker Botts); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04242 | Attorney-Client | 07/05/13 | Derek S. Green* (Baker Botts); Tamar Stanley* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04243 | Attorney-Client | 07/07/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble); Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04244 | Attorney-Client | 07/11/13 | Todd Strickler* (Noble) | Draft Meeting minutes requesting legal advice regarding Financial reporting issues. | | Bates Forthcoming |
| PLOG - 04245 | Attorney-Client | 07/11/13 | Todd Strickler* (Noble) | Draft Meeting minutes requesting legal advice regarding Financial reporting issues. | | Bates Forthcoming |
| PLOG - 04246 | Attorney-Client | 07/30/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04247 | Attorney-Client | 07/30/13 | Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Spin-Off and foreign tax issues. | | Bates Forthcoming |
| PLOG - 04248 | Attorney-Client | 08/08/13 | Chad D. Burkhardt* (Baker Botts); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Email requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04249 | Attorney-Client | 08/08/13 | Chad D. Burkhardt* (Baker Botts); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04250 | Attorney-Client | 08/08/13 | Chad D. Burkhardt* (Baker Botts); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04251 | Attorney-Client | 08/08/13 | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04252 | Attorney-Client | 08/08/13 | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04253 | Attorney-Client | 08/08/13 | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |

* Denotes Attorney Name

CONFIDENTIAL

Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 04254 | Attorney-Client | 08/08/13 | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04255 | Attorney-Client | 08/23/13 | Chad D. Burkhardt* (Baker Botts); Paul Stanford* (Noble); Todd Strickler* (Noble); Grant Everett* (Baker Botts); | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04256 | Attorney-Client | 08/23/13 | Baker Botts*; Todd Strickler* (Noble) | Spreadsheet reflecting confidential attorney-client communications regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04257 | Attorney-Client | 09/12/13 | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04258 | Attorney-Client | 09/12/13 | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04259 | Attorney-Client | 09/12/13 | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04260 | Attorney-Client | 09/26/13 | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04261 | Attorney-Client | 09/30/13 | Josué Alcocer* (Alcocer Cámara); Todd Strickler* (Noble); Chad D. Burkhardt* (Baker Botts) | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | | Bates Forthcoming |
| PLOG - 04262 | Attorney-Client | 09/30/13 | Josué Alcocer* (Alcocer Cámara); Todd Strickler* (Noble); Chad D. Burkhardt* (Baker Botts) | Email chain providing legal advice regarding foreign tax issues. | | Bates Forthcoming |
| PLOG - 04263 | Attorney-Client | 09/30/13 | Josué Alcocer* (Alcocer Cámara); Todd Strickler* (Noble); Chad D. Burkhardt* (Baker Botts) | Email chain providing legal advice regarding foreign tax issues. | | Bates Forthcoming |
| PLOG - 04264 | Attorney-Client | 10/08/13 | Chad D. Burkhardt* (Baker Botts); Cornelia Geis* (Noble); Grant Everett* (Baker Botts); Paul Stanford* (Noble); Todd McElreath; Bryan Henderson* (Baker Botts); David Emmons* (Baker Botts); Ryan Scofield* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain requesting legal advice regarding the Paragon IPO. | | Bates Forthcoming |
| PLOG - 04265 | Attorney-Client | 10/10/13 | Chad D. Burkhardt* (Baker Botts); Todd Strickler* (Noble); Josué Alcocer* (Alcocer Cámara) | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | | Bates Forthcoming |
| PLOG - 04266 | Attorney-Client | 10/10/13 | Baker Botts* | Email chain reflecting confidential attorney-client communications regarding foreign tax issues. | | Bates Forthcoming |
| PLOG - 04267 | Attorney-Client | 10/24/13 | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts);  Josué Alcocer* (Alcocer Cámara) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04268 | Attorney-Client | 10/24/13 | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Josué Alcocer* (Alcocer Cámara) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04269 | Attorney-Client | 10/25/13 | Chad D. Burkhardt* (Baker Botts); Grant Everett* (Baker Botts); Josué Alcocer* (Alcocer Cámara) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04270 | Attorney-Client | 10/25/13 | Cornelia Geis* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04271 | Attorney-Client | 10/25/13 | Cornelia Geis* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04272 | Attorney-Client | 10/25/13 | Chad D. Burkhardt* (Baker Botts); Cornelia Geis* (Noble); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04273 | Attorney-Client | 10/25/13 | Chad D. Burkhardt* (Baker Botts); Cornelia Geis* (Noble); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04274 | Attorney-Client | 10/25/13 | Chad D. Burkhardt* (Baker Botts); Cornelia Geis* (Noble); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 04275 | Attorney-Client | 10/28/13 | Chad D. Burkhardt* (Baker Botts); Cornelia Geis* (Noble); Grant Everett* (Baker Botts); Ryan Scofield* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04276 | Attorney-Client | 10/31/13 | Chad D. Burkhardt* (Baker Botts); Cornelia Geis* (Noble); Johan Gerrese* (Noble); Martin L. Müller* (Pestalozzi); Paul Stanford* (Noble); Ryan Scofield* (Baker Botts); Todd Strickler* (Noble); Manuela Morel* (Pestalozzi); Grant Everett* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04277 | Attorney-Client | 11/06/13 | Chad D. Burkhardt* (Baker Botts); Johan Gerrese* (Noble); Ryan Scofield* (Baker Botts); Grant Everett* (Baker Botts); Paul Stanford* (Noble); Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding an actual or potential divestiture of Noble assets. | | Bates Forthcoming |
| PLOG - 04278 | Attorney-Client | 11/07/13 | Paul Stanford* (Noble); Lucile Arnoux* (MNKS); Charlotte Barbier* (MNKS); Chad D. Burkhardt* (Baker Botts); Rachelle Clitesse* (MNKS); Darina Cochrane* (MNKS); Cornelia Geis* (Noble); David Emmons* (Baker Botts); Grant Everett* (Baker Botts); Johan Gerrese* (Noble); Manuela Morel* (Pestalozzi);  Martin L. Müller* (Pestalozzi); Marie-Béatrice Noble* (MNKS); Ryan Scofield* (Baker Botts); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04279 | Attorney-Client | 11/08/13 | Lucile Arnoux* (MNKS); Charlotte Barbier* (MNKS); Chad D. Burkhardt* (Baker Botts); Rachelle Clitesse* (MNKS); Darina Cochrane* (MNKS); Cornelia Geis* (Noble); David Emmons* (Baker Botts); Grant Everett* (Baker Botts); Johan Gerrese* (Noble); Manuela Morel* (Pestalozzi); Martin L. Müller* (Pestalozzi); Marie-Béatrice Noble* (MNKS); Paul Stanford* (Noble); Ryan Scofield* (Baker Botts); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04280 | Attorney-Client | 11/11/13 | Chad D. Burkhardt* (Baker Botts); Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Hillary Holmes* (Baker Botts); Shalla A. Prichard* (Baker Botts); David Emmons* (Baker Botts); Todd Strickler* (Noble); William E. Turcotte* (Noble) | Email chain providing legal advice regarding the Paragon IPO. | | Bates Forthcoming |
| PLOG - 04281 | Attorney-Client | 11/18/13 | Shalla A. Prichard* (Baker Botts); Paul Stanford* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04282 | Attorney-Client | 12/03/13 | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Johan Gerrese* (Noble); Paul Stanford* (Noble); Ryan Scofield* (Baker Botts); Todd Strickler* (Noble); Grant Everett* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 04283 | Attorney-Client | 12/03/13 | Lucile Arnoux* (MNKS); Edouard Bubenicek* (MNKS); Chad S. McCormick* (Baker Botts); Rachelle Clitesse* (MNKS); Cornelia Geis* (Noble); Derek S. Green* (Baker Botts); Johan Gerrese* (Noble); Manuela Morel* (Pestalozzi); Martin L. Müller* (Pestalozzi); Marie-Béatrice Noble* (MNKS); Paul Stanford* (Noble); Ryan Scofield* (Baker Botts); Katia Scheidecker* (MNKS); Todd Strickler* (Noble); Chad D. Burkhardt* (Baker Botts); Darina Cochrane* (MNKS); Grant Everett* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04284 | Attorney-Client | 12/04/13 | Lucile Arnoux* (MNKS); Edouard Bubenicek* (MNKS); Chad S. McCormick* (Baker Botts); Rachelle Clitesse* (MNKS); Cornelia Geis* (Noble); Derek S. Green* (Baker Botts); Johan Gerrese* (Noble); Manuela Morel* (Pestalozzi); Martin L. Müller* (Pestalozzi); Marie-Béatrice Noble* (MNKS); Paul Stanford* (Noble); Ryan Scofield* (Baker Botts); Katia Scheidecker* (MNKS); Todd Strickler* (Noble); Chad D. Burkhardt* (Baker Botts); Darina Cochrane* (MNKS); Grant Everett* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04285 | Attorney-Client | 12/04/13 | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Johan Gerrese* (Noble); Paul Stanford* (Noble); Ryan Scofield* (Baker Botts); Todd Strickler* (Noble); Grant Everett* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04286 | Attorney-Client | 12/13/13 | Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts); Hannah Parker* (Travers Smith); Richard Spedding* (Travers Smith); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04287 | Attorney-Client | 12/14/13 | Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts); Hannah Parker* (Travers Smith); Richard Spedding* (Travers Smith); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04288 | Attorney-Client | 12/14/13 | Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts); Hannah Parker* (Travers Smith); Richard Spedding* (Travers Smith); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04289 | Attorney-Client | 12/16/13 | Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts); Hannah Parker* (Travers Smith); Richard Spedding* (Travers Smith); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04290 | Attorney-Client | 12/16/13 | Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts); Hannah Parker* (Travers Smith); Richard Spedding* (Travers Smith); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04291 | Attorney-Client | 12/16/13 | Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts); Hannah Parker* (Travers Smith); Paul Stanford* (Noble); Richard Spedding* (Travers Smith); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882-CSS*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 04292 | Attorney-Client | 12/16/13 | Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts); Hannah Parker* (Travers Smith); Paul Stanford* (Noble); Richard Spedding* (Travers Smith); William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04293 | Attorney-Client | 12/18/13 | Hillary Holmes* (Baker Botts); Lakshmi Ramanathan* (Baker Botts); William E. Turcotte* (Noble); Paul Stanford* (Noble); Todd Strickler* (Noble); Monica E. White* (Baker Botts) | Email chain providing legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04294 | Attorney-Client | 12/19/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04295 | Attorney-Client | 12/19/13 | William E. Turcotte* (Noble); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04296 | Attorney-Client | 01/02/14 | Grant Everett* (Baker Botts); Todd Strickler* (Noble) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04297 | Attorney-Client | 01/06/14 | Chad D. Burkhardt* (Baker Botts); Derek S. Green* (Baker Botts); Grant Everett* (Baker Botts); Paul Stanford* (Noble); Todd Strickler* (Noble) | Email requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04298 | Attorney-Client | 01/08/14 | William E. Turcotte* (Noble) | Spreadsheet requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04299 | Attorney-Client | 02/26/14 | Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts); Todd Strickler* (Noble) | Email chain providing legal advice regarding the Spin-Off and corporate disclosures. | | Bates Forthcoming |
| PLOG - 04300 | Attorney-Client | 02/26/14 | Hillary Holmes* (Baker Botts); Monica E. White* (Baker Botts); Todd Strickler* (Noble) | Email chain requesting information to assist in rendering legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04301 | Attorney-Client | 03/03/14 | Chad S. McCormick* (Baker Botts); Shalla A. Prichard* (Baker Botts); Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04302 | Attorney-Client | 03/03/14 | Chad S. McCormick* (Baker Botts); Shalla A. Prichard* (Baker Botts); Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04303 | Attorney-Client | 03/03/14 | Chad S. McCormick* (Baker Botts); Shalla A. Prichard* (Baker Botts); Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04304 | Attorney-Client | 03/03/14 | Chad S. McCormick* (Baker Botts); Shalla A. Prichard* (Baker Botts); Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04305 | Attorney-Client | 03/03/14 | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04306 | Attorney-Client | 03/03/14 | Chad S. McCormick* (Baker Botts); Shalla A. Prichard* (Baker Botts); Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04307 | Attorney-Client | 03/03/14 | Chad S. McCormick* (Baker Botts); Shalla A. Prichard* (Baker Botts); Derek S. Green* (Baker Botts) | Email chain requesting legal advice regarding the Spin-Off. | | Bates Forthcoming |
| PLOG - 04308 | Attorney-Client | 03/03/14 | Chad S. McCormick* (Baker Botts); Derek S. Green* (Baker Botts); Shalla A. Prichard* (Baker Botts) | Email chain providing information to assist in rendering legal advice regarding the Spin-Off. | | Bates Forthcoming |

* Denotes Attorney Name

CONFIDENTIAL

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Amended Privilege Redact Log, August 1, 2018**

| Entry ID | Privilege Basis | Date | Legal Source | Description | Opposing Party | Bates Number |
|---|---|---|---|---|---|---|
| PLOG - 04309 | Attorney-Client | 04/07/14 | Chad D. Burkhardt* (Baker Botts); David Emmons* (Baker Botts); Grant Everett* (Baker Botts); Sarah M. Rechter* (Baker Botts); Ivan Tauil* (Tauil & Chequer); Eduardo Maccari Telles* (Tauil & Chequer); William E. Turcotte* (Noble); Ryan Scofield* (Baker Botts) | Email chain requesting legal advice regarding the Petrobras business or market and the Spin-Off. | | Bates Forthcoming |
| PLOG - 04310 | Attorney-Client | 04/01/14 | Shalla A. Prichard* (Baker Botts); Rachael L. Lichman* (Baker Botts) | Email chain providing legal advice regarding foreign tax issues. | | Noble_01184267 |
| PLOG - 04311 | Attorney-Client: Work Product | 01/30/15 | Ortiz, Sainz y Erreguerena* | Email chain reflecting confidential attorney-client communications and prepared in anticipation of litigation regarding foreign tax issues. | Mexico Tax Authority | Noble_01124238 |
| PLOG - 04312 | Attorney-Client | 08/12/15 | Tauil & Chequer (Mayer Brown)* | Email chain reflecting confidential attorney-client communications and prepared in the course of litigation regarding foreign tax issues. | Brazilian Internal Revenue Office | Noble_01175603 |

* Denotes Attorney Name

CONFIDENTIAL

# EXHIBIT 21

In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)

**Noble Corporation plc's Privilege Log Affiliation List, March 5, 2018**

| Name | Email Address | Affiliation |
|---|---|---|
| Aaron Smith | ASmith@noblecorp.com | Noble |
| Aarti Shah* (Mulla & Mulla) | aarti.shah@mullaandmulla.com | Mulla & Mulla & Craigie Blunt & Caroe |
| ACAS-Law* | www.acas-law.com | ACAS-Law |
| Adam Rupp* (Baker Botts) | adam.rupp@bakerbotts.com | Baker Botts |
| Adani Illo | adani.illo@barclays.com | Barclays |
| Adrea Leal | aleal@noblecorp.com | Noble |
| Adrienne Alguadich | AAlguadich@noblecorp.com | Noble |
| Afolabi Caxton-Martins* (ACAS-Law) | acaxton-martins@acas-law.com | ACAS-Law |
| Ahmad Raja | araja@noblecorp.com | Noble |
| Aileen M. Hooks* (Baker Botts) | aileen.hooks@bakerbotts.com | Baker Botts |
| Akshar Patel* (Baker Botts) | Akshar.Patel@bakerbotts.com | Baker Botts |
| Alan Ball* (Travers Smith) | alan.ball@traverssmith.com | Travers Smith LLP |
| Alan Duncan | Alan.Duncan@noblecorp.com | Noble |
| Alan Grodecki | AGrodecki@noblecorp.com | Noble |
| Alan Middleton | amiddleton@noblecorp.com | Noble |
| Alan R. Hay | AHay@noblecorp.com | Noble |
| Alan Turner | Alan.Turner@kpmg.co.uk | KPMG |
| Alejandra Pacheco* (Noble) | APacheco@paragonoffshore.com | Noble/Paragon |
| Alexander N. Hanhan | ahanhan@kpmg.com | KPMG |
| Alicia Perryman | aperryman@noblecorp.com | Noble |
| Alison Boren* (Baker Botts) | alison.boren@bakerbotts.com | Baker Botts |
| Alison Chen | AChen@noblecorp.com | Noble |
| Alison Vasquez | AlVasquez@noblecorp.com | Noble |
| Amanda Foerster | | Noble |
| Amanda Joiner | AJoiner@noblecorp.com | Noble |
| Amit Chandra | amit.chandra@barclays.com | Barclays |
| Amy Cate | ACate@noblecorp.com | Noble |
| Amy Tissue | | Noble |
| André Lauria* (Tauil & Checquer) | ALauria@mayerbrown.com | Tauil & Chequer (associado a Mayer Brown LLP) |
| Andreas Müller | andrewmueller@kpmg.com | KPMG |
| Andrew Strong | ASTRONG@noblecorp.com | Noble |
| Andrew Stull | AStull@hl.com | Houlihan Lokey |
| Andrew Tietz | ATietz@noblecorp.com / ATietz@paragonoffshore.com | Noble/Paragon |
| Angela (Le) Weinstein | AWeinstein@noblecorp.com / ALe@noblecorp.com / | Noble |
| Ann Bernardo | ABernardo@noblecorp.com | Noble |
| Ann Derden | ADerden@noblecorp.com / ADerden@paragonoffshore.com | Noble/Paragon |
| Anna Hearne | AHearne@noblecorp.com | Noble |
| Anne (Spyhalski) Kocian | ASpyhalski@noblecorp.com / AKocian@noblecorp.com | Noble |
| Annette Prewitt | APrewitt@noblecorp.com | Noble |
| Anthony B. Causey | Anthony.B.Causey@marsh.com | Marsh Energy Practice |
| Anthony Foster* (Travers Smith) | Anthony.Foster@traverssmith.com | Travers Smith LLP |
| Anthony Luu | aluu@kpmg.com | KPMG |
| Anthony Roseburr | ARoseburr@noblecorp.com / aroseburr@paragonoffshore.com | Noble/Paragon |
| Anthony Seaton | aseaton@noblecorp.com | Noble |
| Anthony Y. Cheung | ycheung@kpmg.com | KPMG |
| Antonin Gourgue | antonin.gourgue@kpmg.lu | KPMG |
| Arthur Forbus | AForbus@noblecorp.com / aforbus@alvarezandmarsal.com | Noble / Alvarez & Marsal |
| Ashley Almanza | ashleymalmanza@gmail.com | Noble |
| Aspram Begoian | aspram.begoian@kpmg.lu | KPMG |
| Asset Leasing Group | AssetLeasingGroup@noblecorp.com | Noble |
| Athene Blakeman* (Travers Smith) | Athene.Blakeman@traverssmith.com | Travers Smith LLP |
| Audit Committee of the Board of Directors of Noble Corporation | | |
| Baker Botts* | www.bakerbotts.com | Baker Botts |
| Barbra Beaulieu | BBeaulieu@noblecorp.com | Noble |
| Becki Turner* (Baker Botts) | becki.turner@bakerbotts.com | Baker Botts |
| Ben Unaegbunam* (ACAS-Law) | | ACAS-Law |
| Benjamin Wells* (Baker Botts) | benjamin.wells@bakerbotts.com | Baker Botts |
| Bernie G. Wolford | BWolford@noblecorp.com | Noble |
| Bert de Bree | bdebree@noblecorp.com | Noble |
| Bert Morris | bmorris@noblecorp.com | Noble |
| Bertha Elisa Meza Chávez* (Ortiz) | bemeza@ose.com.mx | Ortiz, Sainz y Erreguerena, S.C. |
| Bob Blank | BBlank@noblecorp.com | Noble |
| Bob Campbell | bcampbell@noblecorp.com | Noble |
| Bob Newhouse | BNewhouse@noblecorp.com | Noble |
| Bodley Thornton | BThornton@noblecorp.com | Noble |
| Brad Edwards | bedwards@kpmg.com | KPMG |
| Brad Smith | brsmith@noblecorp.com | Noble |
| Bradley P. Williams* (Baker Botts) | brad.williams@bakerbotts.com | Baker Botts |
| Brenda Carlyon | bcarlyon@noblecorp.com; bcarlyon@paragonoffshore.com | Noble/Paragon |
| Brenda LaBelle | | KPMG |

*In re Paragon Offshore plc, Abr. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Privilege Log Affiliation List, March 5, 2018**

| Name | Email Address | Affiliation |
|------|---------------|-------------|
| Brenda Mancha | bmancha@noblecorp.com | Noble |
| Brian Hagstrom | brian.hagstrom@ey.com | Ernst & Young |
| Brian Hefty | BHefty@paragonoffshore.com; brian.hefty@northernoffshoreltd.com | Paragon |
| Brian Wolf | BWolf@noblecorp.com | Noble |
| Brook Wootton | BWootton@noblecorp.com | Noble |
| Bruno Morand | BMorand@noblecorp.com | Noble |
| Bryan Henderson* (Baker Botts) | Bryan.Henderson@bakerbotts.com | Baker Botts |
| Bukky Orija | borija@noblecorp.com | Noble |
| Callie Neatherlin | cneatherlin@noblecorp.com | Noble |
| Camille George* (Baker Botts) | camille.george@bakerbotts.com | Baker Botts |
| Campbell Stetter | Campbell.Stetter@barclayscapital.com | Barclays |
| Carl Hilty | chilty@noblecorp.com | Noble |
| Carlos Landaverde | CLandaverde@noblecorp.com | Noble |
| Carlos Martinez-Campos | CCampos@noblecorp.com / cmartinez@paragonoffshore.com | Noble/Paragon |
| Carlos Monárrez Córdoba* (Ortiz) | cmonarrez@ose.com.mx | Ortiz, Sainz y Erreguerena, S.C. |
| Carlos Ruiz | carlos.ruiz@barcap.com / carlos.ruiz@barclays.com / carlos.ruiz@barclayscapital.com | Barclays |
| Carola Peyer | cpeyer@kpmg.com] | KPMG |
| Carolina Bottino* (Tauil & Checquer) | cbottino@mayerbrown.com | Tauil & Chequer (associado a Mayer Brown LLP) |
| Carolina Cantarelle Ferraro* (Tauil & Checquer) | CFerraro@mayerbrown.com | Tauil & Chequer (associado a Mayer Brown LLP) |
| Carolina Lopez | clopez@noblecorp.com | Noble |
| Caroline (Cho) Pennicott | CPennicott@noblecorp.com | Noble |
| Cason Swindle | cason.swindle@wellcontrolinstitute.org | Well Control Institute |
| Catherine King | CKing@paragonoffshore.com | Paragon |
| Cathy Pierson | CPierson@noblecorp.com | Noble |
| Chad D. Burkhardt* (Baker Botts) | chad.burkhardt@bakerbotts.com | Baker Botts |
| Chad S. McCormick* (Baker Botts) | chad.mccormick@bakerbotts.com | Baker Botts |
| Charles Burrus | Charles.Burrus@barclayscapital.com | Barclays |
| Charles Epete | charlesepete@hotmail.com / phc-spv@ialnigeria.com | IAL Nigeria Limited |
| Charles Lee* (Noble) | Clee@noblecorp.com | Noble |
| Charlie Yester | cyester@noblecorp.com / cyester@paragonoffshore.com | Noble/Paragon |
| Charlotte Barbier* (MNKS) | Barbier@MNKS.com | MNKS |
| Christian Rios | CRios@noblecorp.com | Noble |
| Christie Sade | CSade@noblecorp.com | Noble |
| Christopher Hefty | christopher.hefty@barclays.com / christopher.hefty@barclayscapital.com | Barclays |
| Christopher M. Coelho | christopher.m.coelho@us.pwc.com | PWC |
| Christopher Maan* (Adriaansen) | cmaan@adriaansen.com | The Adriaansen Firm LLC |
| Christopher Taylor | CTaylor@noblecorp.com / CTaylor@paragonoffshore.com | Noble/Paragon |
| Chung (Eric) Tyan | ctyan@KPMG.com | KPMG |
| Clarisia A. Cina | ccina@noblecorp.com | Noble |
| Claudia Linares* (Fowler Rodriguez) | clinares@frfirm.com | Fowler Rodriguez |
| Cole Davis* (Baker Botts) | cole.davis@bakerbotts.com | Baker Botts |
| Colin D. Campbell, Jr. | cdcampbell@kpmg.com | KPMG |
| Connie Ball | cball@noblecorp.com | Noble |
| Cornelia Geis* (Noble) | CGeis@noblecorp.com | Noble |
| Courtney York* (Baker Botts) | courtney.york@bakerbotts.com | Baker Botts |
| Cyril Jones | cyriljones@kpmg.com | KPMG |
| Daniel Domb* (Travers Smith) | Daniel.Domb@traverssmith.com | Travers Smith LLP |
| Daniel McGill | DMcGill@paragonoffshore.com | Paragon |
| Daniel Olivares | dolivares@spdmx.com | SPDM |
| Danielle Eveslage | danielle.eveslage@barclays.com | Barclays |
| Darina Cochrane* (MNKS) | cochrane@MNKS.com | MNKS |
| Darren Caillet* (Noble) | Dcaillet@noblecorp.com | Noble |
| Dave Petitjean | DPetitjean@paragonoffshore.com / Dpetitjean@noblecorp.com | Noble/Paragon |
| David Chen | CChen@noblecorp.com | Noble |
| David Dujacquier | DDujacquier@noblecorp.com | Noble |
| David Emmons* (Baker Botts) | david.emmons@bakerbotts.com | Baker Botts |
| David Hiscocks | DHiscocks@noblecorp.com | Noble |
| David Johnston | djohnston@noblecorp.com | Noble |
| David M. Pincus | dpincus@kpmg.com | KPMG |
| David Michels | david.michels@barclayscapital.com | Barclays |
| David Milne | Dmilne@noblecorp.com | Noble |
| David Organ | dorgan@noblecorp.com / dorgan@paragonoffshore.com | Noble/Paragon |
| David Thieke | David.Thieke@mercer.com | Mercer |
| David W. Williams | DWilliams@noblecorp.com | Noble |
| Deanne Yartz | dyartz@noblecorp.com | Noble |
| Debra Simmons | desimmons@noblecorp.com | Noble |
| Denise Lester Nosnik* (Ortiz) | dlester@ose.com.mx | Ortiz, Sainz y Erreguerena, S.C. |
| Dennis Duffy* (Baker Botts) | dennis.duffy@bakerbotts.com | Baker Botts |

In re Paragon Offshore plc, ltd., Case No. 17-51882 (CSS)
Noble Corporation plc's Privilege Log Affiliation List, March 5, 2018

| Name | Email Address | Affiliation |
|---|---|---|
| Dennis Lubojacky | DLubojacky@noblecorp.com | Noble |
| Dennis M. Agnelly | dagnelly@flash.ne | Horn Solutions |
| Dennys Zimmermann* (Tauil & Checquer) | dzimmermann@mayerbrown.com | Tauil & Chequer (associado a Mayer Brown LLP) |
| Derek Davis | ddavis@noblecorp.com | Noble |
| Derek Paterson | DPaterson@noblecorp.com | Noble |
| Derek S. Green* (Baker Botts) | derek.green@bakerbotts.com | Baker Botts |
| Derek Stanart | DStanart@noblecorp.com | Noble |
| Diana Monaghan | DMonaghan@noblecorp.com | Noble |
| Diane R. Pinto | diane.pinto@ey.com | Ernst & Young |
| Dina Canlas | dcanlas@noblecorp.com | Noble |
| Division Controllers | DivisionControllers@noblecorp.com | Noble |
| Division Managers | DivisionManagers@noblecorp.com | Noble |
| Don Barron | dbarron@noblecorp.com | Noble |
| Don Helmer | DHelmer@noblecorp.com | Noble |
| Don Jacobsen | DJacobsen@noblecorp.com | Noble |
| Donna Kruemcke | DKruemcke@paragonoffshore.com | Paragon |
| Duane Chambers | DChambers@noblecorp.com / DChambers@paragonoffshore.com | Noble/Paragon |
| Dustin Gunderson* (Baker Botts) | Dustin.Gunderson@bakerbotts.com | Baker Botts |
| Edouard Bubenicek* (MNKS) | Bubenicek@mnks.com | MNKS |
| Eduardo Maccari Telles* (Tauil & Checquer) | ETelles@mayerbrown.com | Tauil & Chequer (associado a Mayer Brown LLP) |
| Eelke Strikwerda | EStrikwerda@noblecorp.com / estrikwerda@paragonoffshore.com | Noble/Paragon |
| Elizabeth Piland* (Baker Botts) | elizabeth.piland@bakerbotts.com | Baker Botts |
| Elizabeth Stanley* (Baker Botts) | Elizabeth.Stanley@bakerbotts.com | Baker Botts |
| Emily Buchanan | EBuchanan@noblecorp.com | Noble |
| EngGeneral | EngGeneralCorp@noblecorp.com | Noble |
| Enrique Garza Ruíz Esparza* (Garza Tello) | egarza@garzatello.com.mx | Garza Tello & Asociados, S.C. |
| Eric Bartz | EBartz@noblecorp.com / EBartz@paragonoffshore.com | Noble/Paragon |
| Eric Kulbeck | ekulbeck@noblecorp.com | Noble |
| Eric Winwood* (Baker Botts) | Eric.Winwood@bakerbotts.com | Baker Botts |
| Ernesto Duhne* (Santamarina y Steta) | eduhne@s-s.mx | Santamarina y Steta |
| Evandro Brandao | ebrandao@noblecorp.com | Noble |
| Filomena Soares | FSoares@noblecorp.com | Noble |
| Francisco Solis | fsolis@noblecorp.com | Noble |
| Frank E. Bayouth* (Skadden) | frank.bayouth@skadden.com | Skadden, Arps, Slate, Meagher & Flom LLP |
| Franz Schubiger* (Pestalozzi) | franz.schubiger@pestalozzilaw.com | Pestalozzi |
| Frederick Festus Ntido* (ACAS-Law) | fntido@acas-law.com | ACAS-Law |
| Fulbright and Jaworski LLP* | | Fulbright and Jaworski LLP |
| Gabriel Ortíz Gómez* (Ortiz) | gortiz@ose.com.mx | Ortiz, Sainz y Erreguerena, S.C. |
| Garth Pulkkinen | gpulkkinen@noblecorp.com | Noble |
| Gary Heffernan | gary.heffernan@barclays.com | Barclays |
| Gary Posternack | gary. posternack@barclays.com / gary.posternack@barcap.com / gary.posternack@barclayscapital.com | Barclays |
| Garza Tello & Asociados, S.C.* | garzatello.com.mx | Garza Tello & Asociados, S.C. |
| Gene House | ghouse@noblecorp.com | Noble |
| Geneva Management | GenevaManagement@noblecorp.com | Noble |
| George A. Zimmerman* (Skadden) | george.zimmerman@skadden.com | Skadden, Arps, Slate, Meagher & Flom LLP |
| Gerald Baca* (Noble) | gbaca@noblecorp.com | Noble |
| Gilbert Montoya | GMontoya@noblecorp.com | Noble |
| Glenda Burkhalter | GBurkhalter@noblecorp.com | Noble |
| Gordon T. Hall | gordonhall@alum.mit.edu | Noble |
| Grant Everett* (Baker Botts) | Grant.Everett@bakerbotts.com | Baker Botts |
| Greg Cooper | gcooper@noblecorp.com | Noble |
| Greg Englert | Greg.Englert@ey.com | Ernst & Young |
| Guilherme Matos | GMatos@noblecorp.com / GMatos@paragonoffshore.com | Noble/Paragon |
| Guilherme Nitz Cappi* (Tauil & Checquer) | gnitz@mayerbrown.com | Tauil & Chequer (associado a Mayer Brown LLP) |
| Guilherme Vieira da Silva* (Tauil & Checquer) | gvieira@mayerbrown.com | Tauil & Chequer (associado a Mayer Brown LLP) |
| Gunnar Espeland* (Espekland Advokatfirma M.N.A) | gunnar@espeland-co.no | Espekland Advokatfirma M.N.A |
| Haley Kan | HKan@noblecorp.com | Noble |
| Hannah Parker* (Travers Smith) | Hannah.Parker@traverssmith.com | Travers Smith LLP |
| Hans Deul | HDeul@noblecorp.com | Noble |
| Harold Keys | HKeys@noblecorp.com | Noble |
| Harvey Duhaney | HDuhaney@noblecorp.com | Noble |
| Hatem Elgamiel | HElgamiel@noblecorp.com | Noble |
| Henri Piat | hpiat@fr.perenco.com | Perenco |
| Hillary Holmes* (Baker Botts) | hillary.holmes@bakerbotts.com | Baker Botts |
| Hubert (Bert) Ray* (Keesal Young) | Bert.Ray@kyl.com | Keesal Young Logan |
| Isaac Ogbobula* (ACAS-Law) | | ACAS-Law |
| Isidro Bemiss | ibemiss@noblecorp.com | Noble |
| Itay Shlomo | itayshlomo@kpmg.com | KPMG |
| Ivan Tauil* (Tauil & Checquer) | itauil@mayerbrown.com | Tauil & Chequer (associado a Mayer Brown LLP) |
| Jack Blackburn | JBlackburn@noblecorp.com | Noble |
| Jack E. Little | jelittle4@aol.com | Noble |
| Jacob Mulkey | JMulkey@noblecorp.com | Noble |

In re Paragon Offshore plc, Abv. Proc. No. 17-51882 (CSS)

**Noble Corporation plc's Privilege Log Affiliation List, March 5, 2018**

| Name | Email Address | Affiliation |
|---|---|---|
| James A. Cook | jamesacook@KPMG.com | KPMG |
| James Darnell | JDARNELL@noblecorp.com | Noble |
| James Everett | JEverett@noblecorp.com | Noble |
| James G. Tod | jtod@kpmg.com | KPMG |
| James M. Gibbons | jgibbons@kpmg.com | KPMG |
| James MacLennan | JMacLennan@noblecorp.com | Noble |
| James McHugh* (Noble) | JMcHugh@noblecorp.com | Noble |
| James R. Porter* (Baker Botts) | james.porter@bakerbotts.com | Baker Botts |
| James R. Sanislow* (Noble) | JSanislow@noblecorp.com | Noble |
| James Upchurch | | Noble |
| Janet Duncan | JDuncan@noblecorp.com | Noble |
| Janice Christie | jchristie@noblecorp.com | Noble |
| Janice Peterson | JPeterson@noblecorp.com | Noble |
| Janine Bereuter | JBereuter@noblecorp.com | Noble |
| Jannicke Tonning | jtonning@noblecorp.com | Noble |
| Jared Mills | JMills@noblecorp.com | Noble |
| Jason Matula | JMatula@noblecorp.com | Noble |
| Jason Power | JPower@noblecorp.com | Noble |
| Javier Hernandez | JaHernandez@noblecorp.com | Noble |
| Jay G. Teinert | jteinert@kpmg.com | KPMG |
| Jay M. Goffman* (Skadden) | Jay.Goffman@skadden.com | Skadden, Arps, Slate, Meagher & Flom LLP |
| Jay Oliver* (Noble) | JOliver@noblecorp.com / JOliver@paragonoffshore.com | Noble/Paragon |
| Jeff Chastain | JChastain@noblecorp.com | Noble |
| Jeff Farrell | jefffarrell@kpmg.com | KPMG |
| Jeff Justice | JJustice@noblecorp.com | Noble |
| Jeffrey Bale* (Bale) | jbale@balelawfirm.com | The Bale Law Firm, PLLC |
| Jeffrey Klitzke | jklitzke@kpmg.com | KPMG |
| Jennifer Buckholt a/k/a Jennifer Brunet | JBrunet@noblecorp.com | Noble |
| Jill M. Errera* (Baker Botts) | Jill.Errera@bakerbotts.com | Baker Botts |
| Jill Unferth | jill.unferth@barclays.com | Barclays |
| Jim Gormanson | JGormanson@noblecorp.com | Noble |
| Jim Ruehlen | JRUEHLEN@noblecorp.com / JRUEHLEN@paragonoffshore.com | Noble/Paragon |
| Jim Shetter | JShetter@noblecorp.com / jshetter@paragonoffshore.com | Noble/Paragon |
| Joanne Murphy | jomurphy@noblecorp.com | Noble |
| Jodi Perlinski | JPerlinski@noblecorp.com | Noble |
| Joe Knight | jknight@noblecorp.com | Noble |
| Joe Poff* (Baker Botts) | joe.poff@bakerbotts.com | Baker Botts |
| Joe Yuan | joe.yuan@barclays.com | Barclays |
| Joey Kawaja | JKawaja@noblecorp.com | Noble |
| Johan Gerrese* (Noble) | jgerrese@noblecorp.com | Noble |
| John A. Scialdone* (Fowler Rodriguez) | jscialdone@frvf-law.com | Fowler Rodriguez |
| John Breed | JBreed@noblecorp.com | Noble |
| John Brittain | john.brittain@us.pwc.com | PWC |
| John Cox* (Keesal Young) | John.Cox@kyl.com | Keesal Young Logan |
| John Geddes* (Baker Botts) | john.geddes@bakerbotts.com | Baker Botts |
| John Spradling | john.spradling@barclays.com | Barclays |
| Jon A. Marshall | jon.a.marshall@gmail.com | Noble |
| Jon Murphy | jmurphy@noblecorp.com | Noble |
| Jon Nelsen* (Baker Botts) | jon.nelsen@bakerbotts.com | Baker Botts |
| Jonathan B. Platt* (Baker Botts) | Jon.Platt@bakerbotts.com | Baker Botts |
| Jonathan Gay | | Noble |
| Jonathan Norman | jonathan.norman@kpmg.lu | KPMG |
| Jose Nogales | Nogales@noblecorp.c | Noble |
| Josefina De Leon | JDeLeon@noblecorp.com | Noble |
| Joseph Alonso | joseph.alonso@ey.com | Ernst & Young |
| Joseph Teli | JTeli@noblecorp.com | Noble |
| Josephine Vashi* (Baker Botts) | josephine.vashi@bakerbotts.com | Baker Botts |
| Josephine Wu* (Baker Botts) | Josephine.Wu@bakerbotts.com | Baker Botts |
| Josué Alcocer* (Alcocer Cámara) | jalcocer@alcocercamara.com | Alcocer Cámara y Asociados, S.C. |
| Joy Sandager | jsandager@KPMG.com | KPMG |
| Julie H. Edwards | jedwards3826@comcast.net | Noble |
| Julie Robertson | JRobertson@noblecorp.com | Noble |
| Kamran Hoomani | KHoomani@noblecorp.com | Noble |
| Kassie Payne | KPayne@noblecorp.com | Noble |
| Kathy LeFevre | KLeFevre@noblecorp.com | Noble |
| Kathy Spahr | KSpahr@noblecorp.com | Noble |
| Katia Scheidecker* (MNKS) | Scheidecker@mnks.com | MNKS |
| Katrin Hoehn | KHoehn@noblecorp.com / khoehn@paragonoffshore.com | Noble/Paragon |
| Keith Turner | kturner@noblecorp.com / KTurner@paragonoffshore.com | Noble/Paragon |
| Kelley Altman | kaltman@noblecorp.com | Noble |
| Kelly Buckley | KBuckley@noblecorp.com | Noble |
| Kelsey Dow* (Baker Botts) | kelsey.dow@bakerbotts.com | Baker Botts |
| Ken Holley | KHolley@noblecorp.com | Noble |

In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)
Noble Corporation plc's Privilege Log Affiliation List, March 5, 2018

| Name | Email Address | Affiliation |
|---|---|---|
| Ken Nettles | KNettles@noblecorp.com | Noble |
| Kevin Corbett | Kevin.Corbett@ey.com | Ernst & Young |
| Kevin Glenn | kglenn@kpmg.com | KPMG |
| Kevin M. Cunningham | kmcunningham@KPMG.com | KPMG |
| Kevin Rush | KRush@noblecorp.com | Noble |
| Kevin Sharp | KSharp@noblecorp.com | Noble |
| Kevin Smith | KeSmith@noblecorp.com | Noble |
| Kim Bolton | KBolton@noblecorp.com | Noble |
| Kimberly Tremblay | ktremblay@paragonoffshore.com | Noble/Paragon |
| Kirk Atkinson | KAtkinson@noblecorp.com | Noble |
| Krisanne Naudin | KNaudin@noblecorp.com | Noble |
| Kristin Kurnava | KKurnava@noblecorp.com | Noble |
| Kurt Sands | kurt.sands@us.pwc.com | PWC |
| Lacey Humphrey | LHumphrey@noblecorp.com | Noble |
| Lakshmi Ramanathan* (Baker Botts) | lakshmi.ramanathan@bakerbotts.com | Baker Botts |
| Larry Humes | lhumes@noblecorp.com | Noble |
| Laura Campbell | LCampbell@noblecorp.com | Noble |
| Lauren E. (Penny) Vink | LPenny@noblecorp.com | Noble |
| Lauren Edwards | lauren.edwards@barclays.com | Barclays |
| Lawrence J. Chazen | larry@chazen.us | Noble |
| Lee M. Ahlstrom* | LAhlstrom@noblecorp.com / lahlstrom@paragonoffshore.com | Noble/Paragon |
| Lee Reborse | LReborse@noblecorp.com | Noble |
| Leslie Roliard | lroliard@noblecorp.com | Noble |
| Linda Macias | LMacias@noblecorp.com | Noble |
| Linda Mason | LMason@noblecorp.com | Noble |
| Linda Taing | linda.taing@kpmg.lu | KPMG |
| Lisa Kirkwood | Lkirkwood@noblecorp.com | Noble |
| Lisa Ward | LWard@noblecorp.com | Noble |
| Lourdes Garcia | LGarcia@noblecorp.com | Noble |
| Lowell Holmes | LHOLMES@noblecorp.com | Noble |
| Lucile Arnoux* (MNKS) | arnoux@MNKS.com | MNKS |
| Lucy Starbranch | | Noble |
| Lyndell Boyd | LBoyd@noblecorp.com | Noble |
| Mahesh Varia* (Travers Smith) | mahesh.varia@traverssmith.com | Travers Smith LLP |
| Manuela Morel* (Pestalozzi) | Manuela.Morel@pestalozzilaw.com | Pestalozzi |
| Marc E. Leland | mleland@strategicgroup.com | Noble |
| Margie Krumholz* (Thompson Coburn) | mkrumholz@thompsoncoburn.com | Thompson Coburn LLP |
| Marian Fielding* (Baker Botts) | Marian.Fielding@bakerbotts.com | Baker Botts |
| Marian Sabat | msabat@noblecorp.com | Noble |
| Marie-Anne Arthur* (Clyde & Co.) | marie-anne.arthur@clydeco.com | Clyde & Co. |
| Marie-Béatrice Noble* (MNKS) | noble@MNKS.com | MNKS |
| Marienne Melo* (Tauil & Checquer) | MMelo@mayerbrown.com | Tauil & Chequer (associado a Mayer Brown LLP) |
| Marilyn Rankin | MRANKIN@noblecorp.com | Noble |
| Marina Cyrino* (Tauil & Checquer) | MCyrino@mayerbrown.com | Noble |
| Marine | marine@noblecorp.com | Noble |
| Mark Grayson | | Noble |
| Mark Johnson* (Baker Botts) | mark.johnson@bakerbotts.com | Baker Botts |
| Mark Savoy | MSavoy@noblecorp.com | Noble |
| Mark Shepard | MShepard@noblecorp.com | Noble |
| Marli Bober | Mbober@noblecorp.com | Noble |
| Marsha Galvan | MGalvan@noblecorp.com | Noble |
| Martin Findlay | Martin.Findlay@KPMG.co.uk | KPMG |
| Martin L. Müller* (Pestalozzi) | martin.mueller@pestalozzilaw.com | Pestalozzi |
| Martina Schraven | mschraven@noblecorp.com | Noble |
| Mary P. Ricciardello | ricciardello12@yahoo.com | Noble |
| Mary Spearing* (Baker Botts) | mary.spearing@bakerbotts.com | Baker Botts |
| Matthew A. Shaw | mashaw@KPMG.com | KPMG |
| Matthew Demendonca | Matthew.Demendonca@barclayscapital.com | Barclays |
| Matthew K. White | matthewkwhite@KPMG.com | KPMG |
| Matthew Merhan | MMerhan2@noblecorp.com / mmerhan@alvarezandmarsal.com | Noble / Alvarez & Marsal |
| Mattie Rutherford | mattie.rutherford@barclays.com | Barclays |
| Megan Lineberger | | Noble |
| Megan Mollaei | Mollaei@noblecorp.com | Noble |
| Megan Winter | | Noble |
| Melanie Cadoux | MCadoux@noblecorp.com | Noble |
| Melanie Forgione | mforgione@noblecorp.com | Noble |
| Michael A. Cawley | mcawley6@gmail.com | Noble |
| Michael J. Villegas | MVillegas@noblecorp.com | Noble |
| Michele Terrie | Mterrie@noblecorp.com | Noble |
| Miika Heiskanen* (Noble) | mheiskanen@noblecorp.com | Noble |
| Mike Halloran | Mike.Halloran@mercer.com | Mercer |
| Mike Hoke | MHoke@noblecorp.com | Noble |
| Mike Lamb | MLamb@noblecorp.com | Noble |
| Mike Lennon* (Baker Botts) | mike.lennon@bakerbotts.com | Baker Botts |
| Mike Lowther | MLowther@noblecorp.com | Noble |
| Mike McFarlen | mMcFarlen@noblecorp.com | Noble |

In re Paragon Offshore plc, Ltd., Case No. 17-51882 (CSS)
Noble Corporation plc's Privilege Log Affiliation List, March 5, 2018

| Name | Email Address | Affiliation |
|---|---|---|
| Mike McLeod | mmcleod@noblecorp.com | Noble |
| MNKS* | www.mnks.com | MNKS |
| Monica E. White* (Baker Botts) | monica.white@bakerbotts.com | Baker Botts |
| Montserrat (Montse) Mendez | MMendez2@noblecorp.com / momendez@noblecorp.com | Noble |
| Morgan Holtman | mholtman@kpmg.com | KPMG |
| Muhammad Jawad | MJawad@noblecorp.com | Noble |
| Myriam Rostas | MRostas@noblecorp.com | Noble |
| Nancy Yang | NYang@noblecorp.com | Noble |
| Natalya Beam* (Ince) | Natalya.Beam@incelaw.com | Ince & Co |
| Natasha Brathwaite | | Noble |
| Natasha Frausto | NFrausto@noblecorp.com | Noble |
| Neal Lanzini | NLanzini@noblecorp.com | Noble |
| Neil Mendoza | nmendoza@noblecorp.co | Noble |
| Nema Drew | ndrew@noblecorp.com | Noble |
| Nicole Cempa* (Noble) | NCempa@noblecorp.com | Noble |
| Nicole Y. Nahlous | nicole.y.nahlous@us.pwc.com | PWC |
| Nigeria - Operations Manager | nigeriaopsmgr@noblecorp.com | Noble |
| Nigeria - Operations Manager (Arthur/Hilhorst) / David Arthur and Hans Hilhorst | nigeriaopsmgr@noblecorp.com / WA - Operations Manager (Arthur/Hilhorst) <waopsmgr@paragonoffshore.com> | Noble/Paragon |
| Nigeria - Superintendents4 (Avants/Parker) | | Noble |
| Nilesh Parekh* (Mulla & Mulla) | nilesh.parekh@mullaandmulla.com | Noble |
| Noble Corp. Board of Directors | | Noble |
| Noble Director Nominee | | Noble |
| Noble Division Managers | | Noble |
| Noble Legal Department* | | Noble |
| Noble Marketing Department | | Noble |
| Nyema Dike* (ACAS-Law) | | ACAS-Law |
| Oliver Betschart | OBetschart@noblecorp.com / obetschart@paragonoffshore.com | Noble/Paragon |
| Olujimi Bucknor* (ACAS-Law) | | ACAS-Law |
| Operations | | Noble |
| Operations Controllers | OperationsControllers@noblecorp.com | Noble |
| Ortiz, Sainz y Erreguerena* | | Ortiz, Sainz y Erreguerena, S.C. |
| Paige Cooper | paige.cooper@ey.com | Ernst & Young |
| Patrick A. Jackman | pjackman@kpmg.com | KPMG |
| Patrick Berrigan | pat.berrigan@us.pwc.com | PWC |
| Patrik Sefeldt | PSefeldt@noblecorp.com / PSefeldt@paragonoffshore.com | Noble |
| Paul A. Turner* (Clyde & Co.) | paul.a.turner@clydeco.com | Clyde & Co. |
| Paul Bjorneby | paul.bjorneby@barclays.com / paul.bjorneby@barclayscapital.com | Barclays |
| Paul Griffin | PGriffin@noblecorp.com | Noble |
| Paul Hayward | PHayward@noblecorp.com | Noble |
| Paul Reilly* (Baker Botts) | Paul.Reilly@bakerbotts.com | Baker Botts |
| Paul Schulman | pschulman@mackenziepartners.com | MacKenzie Partners, Inc. |
| Paul Stanford* (Noble) | Pstanford@noblecorp.com | Noble |
| Pavan Kumar | PKumar@noblecorp.com | Noble |
| Pestalozzi* | www.pestalozzilaw.com | Pestalozzi |
| Peter Bridle | PBridle@noblecorp.com | Noble |
| Peter De Bruijne | pdebruijne@paragonoffshore.com / pdebruijne@noblecorp.com | Noble/Paragon |
| Peter Richardson | PRichardson@noblecorp.com | Noble |
| Philip Armentor | PArmentor@noblecorp.com / parmentor@alvarezandmarsal.com | Noble / Alvarez & Marsal |
| Philippe Neefs | philippe.neefs@kpmg.lu | KPMG |
| Phyllis Padgett | PPadgett@noblecorp.com | Noble |
| Pierre-Olivier Gehriger* (Pestalozzi) | Pierre-Olivier.Gehriger@pestalozzilaw.com | Pestalozzi |
| Preston Bernhisel* (Baker Botts) | preston.bernhisel@bakerbotts.com | Baker Botts |
| Priscilla Heistad | PHeistad@noblecorp.com | Noble |
| Rachael L. Lichman* (Baker Botts) | rachael.lichman@bakerbotts.com | Baker Botts |
| Rachelle Clitesse* (MNKS) | Clitesse@MNKS.com | MNKS |
| Rafael Andrade | RAndrade@noblecorp.com | Noble |
| Rafael Pinaud | rpinaud@noblecorp.com | Noble |
| Rahul Nayyar | RNayyar@HL.com | Houlihan Lokey |
| Ramsey Pace | ramsey.pace@ey.com | Ernst & Young |
| Ramya Ramamurthy | ramya.ramamurthy@in.ey.com | Ernst & Young |
| Randall D. Stilley | RStilley@noblecorp.com | Noble |
| Raymond Dunn | rdunn@noblecorp.com | Noble |
| Reginald Hart | RHart@noblecorp.com | Noble |
| Renaud Barbier-Emery* (Ince) | Renaud.Barbier-Emery@incelaw.com | Ince & Co |
| Ricardo Mafra* (Tauil & Checquer) | RMafra@mayerbrown.com | Tauil & Chequer (associado a Mayer Brown LLP) |
| Richard J. Chaplin* (Noble) | rchaplin@noblecorp.com | Noble |
| Richard Ng | RNg@noblecorp.com | Noble |
| Richard Spedding* (Travers Smith) | richard.spedding@traverssmith.com | Travers Smith LLP |
| Richard Spencer* (Ogier) | Richard.Spencer@ogier.com | Ogier |
| Richard Stanford* (Stanford Law) | rstanford@slfhou.com | Stanford Law Firm |

In re Paragon Offshore plc, Abv. Proc. No. 17-51882 (CSS)
Noble Corporation plc's Privilege Log Affiliation List, March 5, 2018

| Name | Email Address | Affiliation |
|---|---|---|
| Rick Hatzel | rhatzel@handco.net | R.F. Hatzel & Co., Inc. |
| Rig  - Ed Noble - Rig Manager | | Noble |
| Rizwan Amlani | RAmlani@noblecorp.com | Noble |
| Roar Bye | RBye@noblecorp.com | Noble |
| Robert "Pete" Petry | rpetry@noblecorp.com | Noble |
| Robert C. Morris* (Norton Rose) | robert.morris@nortonrosefulbright.com | Norton Rose Fulbright |
| Robert Eifler | REifler@noblecorp.com | Noble |
| Robert Ho | RHo@noblecorp.com | Noble |
| Robert Manuel | RManuel@noblecorp.com | Noble |
| Robert McCaskill | RMcCaskill@noblecorp.com / RMcCaskill@paragonoffshore.com | Noble |
| Robert McGrath | RMcgrath@noblecorp.com | Noble |
| Robert V. Ling | rling@kpmg.com | KPMG |
| Robert W. Adriaansen* (Adriaansen) | radriaansen@adriaansen.com | The Adriaansen Firm LLC |
| Roberta Perez Caneca* (Tauil & Checquer) | RCaneca@mayerbrown.com | Tauil & Chequer (associado a Mayer Brown LLP) |
| Roberto Cohen | RCohen@noblecorp.com | Noble |
| Robin Hartley* (Travers Smith) | Robin.Hartley@traverssmith.com | Travers Smith LLP |
| Robyn Dyer* (Travers Smith) | Robyn.Dyer@traverssmith.com | Travers Smith LLP |
| Roger Hunt | RHunt@noblecorp.com | Noble |
| Ron Davis | RDavis2@noblecorp.com | Noble |
| Ron Krishnan | RKrishnan@noblecorp.com | Noble |
| Ronald James | RJames@noblecorp.com | Noble |
| Ronald Lee | RoLee@noblecorp.com | Noble |
| Ronda Chapman | RChapman@noblecorp.com / RChapman@paragonoffshore.com | Noble/Paragon |
| Ross Gallup | RGallup@noblecorp.com | Noble |
| Roy Olsen | ROlsen@noblecorp.com | Noble |
| RR Donnelley | | RR Donnelley |
| RR Donnelley Financial Services | HOUSTON@RRDFSG.COM | RR Donnelley |
| Rubin Weston* (Baker Botts) | rubin.weston@bakerbotts.com | Baker Botts |
| Rufus W. Oliver III* (Baker Botts) | Rufus.Oliver@bakerbotts.com | Baker Botts |
| Ryan Blacklock | RBLACKLOCK@noblecorp.com | Noble |
| Ryan Edmonds | Edmonds@hl.com | Houlihan Lokey |
| Ryan Rabalais* (Noble) | RRabalais@noblecorp.com | Noble/Paragon |
| Ryan Scofield* (Baker Botts) | Ryan.Scofield@bakerbotts.com | Baker Botts |
| Ryan Tarkington* (Noble) | RTarkington@noblecorp.com / rtarkington@paragonoffshore.com | Noble/Paragon |
| Sarah M. Rechter* (Baker Botts) | SRechter@bakerbotts.com | Baker Botts |
| Sarah M. Rechter* (Noble) | SRechter@noblecorp.com | Noble |
| Scott Cruce | scruce@noblecorp.com | Noble |
| Scott D. Josey | sdjosey@gmail.com | Noble |
| Scott Davis | SDavis@noblecorp.com | Noble |
| Scott Marks | SMarks@noblecorp.com | Noble |
| Scott McFarlane | smcfarlane@noblecorp.com | Noble |
| Scott Randell | srandell@noblecorp.com | Noble |
| Sébastien Maury | smaury@kpmg.com | KPMG |
| Shalla A. Prichard* (Baker Botts) | shalla.prichard@bakerbotts.com | Baker Botts |
| Shana A. Elberg* (Skadden) | Shana.Elberg@skadden.com | Skadden, Arps, Slate, Meagher & Flom LLP |
| Shardul Thacker* (Mulla & Mulla) | shardul.thacker@mullaandmulla.com | Mulla & Mulla & Craigie Blunt & Caroe |
| Sherry Johnson | SJohnson@noblecorp.com | Noble |
| Sheryl Beckman | sbeckman@noblecorp.com | Noble |
| Shuja Faseeh | SFaseeh@noblecorp.com | Noble |
| Simon Johnson | swjohnson@noblecorp.com | Noble |
| Simon Yates* (Travers Smith) | Simon.Yates@traverssmith.com | Travers Smith LLP |
| Skadden* | www.skadden.com | Skadden, Arps, Slate, Meagher & Flom LLP |
| Sofian Charman | SCharman@noblecorp.com | Noble |
| Stephanie Dacones | SDacones@noblecorp.com | Noble |
| Stephanie Honsberger | SHonsberger@noblecorp.com | Noble |
| Stephanie Lasrado | stephanie.lasrado@in.ey.com | Ernst & Young |
| Stephen G. Charbonnet | scharbonnet@kpmg.com | KPMG |
| Stephen M. Massed | smassed@kpmg.com | KPMG |
| Steve Wardlaw* (Baker Botts) | steve.wardlaw@bakerbotts.com | Baker Botts |
| Steven Donley | SDonley@noblecorp.com / SDonley@paragonoffshore.com | Noble/Paragon |
| Steven R. Troy | stroy@KPMG.com | KPMG |
| Susan Bowen | SBowen@noblecorp.com | Noble |
| Suzanne Hauser | SHauser@noblecorp.com | Noble |
| Suzanne Pickett | | Noble |
| Tamar Stanley* (Baker Botts) | tamar.stanley@bakerbotts.com | Baker Botts |
| Tammy Ward | tward@noblecorp.com | Noble |
| Tauil & Chequer (Mayer Brown)* | www.tauilchequer.com.br | Tauil & Chequer (associado a Mayer Brown LLP) |
| Therald Martin | TMartin@noblecorp.com | Noble |
| Theresa DiMatteo* (Baker Botts) | Theresa.Dimatteo@bakerbotts.com | Baker Botts |
| Thomas F. Wessel | twessel@kpmg.com | KPMG |
| Thomas L. Mitchell | tmitchell@noblecorp.com | Noble |
| Tim Hartley | THartley@noblecorp.com | Noble |
| Tim Morgan* (Ogier) | Tim.Morgan@ogier.com | Ogier |
| Timothy S. Durst* (Baker Botts) | tim.durst@bakerbotts.com | Baker Botts |

*In re Paragon Offshore plc, Adv. Proc. No. 17-51882 (CSS)*

**Noble Corporation plc's Privilege Log Affiliation List, March 5, 2018**

| Name | Email Address | Affiliation |
|---|---|---|
| Timothy Thomasson | Timothy_Thomasson@baylor.edu | Noble |
| Timothy Y. Chan | timothyychan@kpmg.com | KPMG |
| Todd McElreath | TMcElreath@noblecorp.com / tmcelreath@paragonoffshore.com | Noble/Paragon |
| Todd Strickler* (Noble) | TStrickler@noblecorp.com / TStrickler@paragonoffshore.com | Noble/Paragon |
| Tom Madden | TMadden@Noblecorp.com | Noble |
| Tommy Travis | ttravis@noblecorp.com | Noble |
| Tony Bae | tbae@alvarezandmarsal.com | Alvarez & Marsal |
| Tony Chaytor | TChaytor@noblecorp.com | Noble |
| Tony Luna | TLuna@noblecorp.com | Noble |
| Tony Willis | Awillis@noblecorp.com | Noble |
| Traci Jackson | Traci.Jackson@ey.com | Ernst & Young |
| Travers Smith* | www.traverssmith.com | Travers Smith LLP |
| Tyler Harris | tyler.harris@barclayscapital.com | Barclays |
| Veronica Emrich | VEmrich@paragonoffshore.com | Paragon |
| Victoria Oluwaniyi | voluwaniyi@noblecorp.com | Noble |
| Vida Montecillo | VMontecillo@noblecorp.com | Noble |
| Vimal K. Patel | vkpatel@KPMG.com | KPMG |
| Vivian Wong* (Skadden) | Vivian.Wong@skadden.com | Skadden, Arps, Slate, Meagher & Flom LLP |
| Wayne Anderson* (Noble) | WAnderson@noblecorp.com | Noble |
| Wendy Lewis | WLewis@noblecorp.com | Noble |
| William A. Smith | williamsmith4446@gmail.com | Noble |
| William Beurket | william.beurket@barclays.com | Barclays |
| William E. Turcotte* (Noble) | WTurcotte@noblecorp.com | Noble |
| William G. Ceppi | BCeppi@noblecorp.com / BCeppi@paragonoffshore.com | Noble/Paragon |
| Willie Kennedy | WKennedy@noblecorp.com | Noble |
| Yann-Olivier Valdenaire | yannolivier.valdenaire@kpmg.lu | KPMG |
| Yara Gual Ángeles* (Garza Tello) | ygual@garzatello.com.mx | Garza Tello & Asociados, S.C. |
| Yasho Lahiri* (Baker Botts) | Yasho.Lahiri@bakerbotts.com | Baker Botts |
| Yvette Kruggel* (Noble) | Yvette.kruggel@noble.com | Noble |

# EXHIBIT 22

## JONES DAY

51 LOUISIANA AVENUE, N.W. • WASHINGTON, D.C. 20001.2113

TELEPHONE: +1.202.879.3939 • FACSIMILE: +1.202.626.1700

DIRECT NUMBER: (202) 879-5562
DSTORBORG@JONESDAY.COM

April 24, 2018

### *VIA E-MAIL*

Lauren E. Aguiar, Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
4 Times Square
New York, New York 10036

Wallis M. Hampton, Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
1000 Louisiana Street, Suite 6800
Houston, TX 77002

      Re:   *Paragon Litigation Trust v. Noble Corp. PLC et al.*, No. 17-51882

Dear Lauren and Wallis:

    We write concerning Noble Corporation plc's ("Noble") Privilege Logs, which collectively span 752 pages.[1] Citing "Attorney-Client" and "Work-Product" as the "Privilege Basis," Noble has withheld or partially redacted some 15,872 documents in connection with its prior productions to the Paragon Litigation Trust (the "Trust"). Noble has also asserted a "Common Interest" with unidentified third parties—including Paragon—as a basis to withhold or partially redact a substantial number of documents.

    As outlined below, we have serious concerns regarding the adequacy of the information provided in the Privilege Logs and, more fundamentally, certain positions Noble appears to have taken regarding its ability to withhold information from the Trust. Please be prepared to discuss the concerns addressed herein during this Friday's meet and confer. Alternatively, please provide a written response to the concerns and requests set forth herein and provide a date within the next week to separately meet and confer on these matters in advance of the scheduling conference to be held on May 8, 2018.

---

[1] Noble produced four privilege logs in connection with its Rule 2004 document productions: (1) a March 5, 2018 Withhold Log, (2) a March 12, 2018 Supplemental Withhold Log (together, the "Withhold Logs"), (3) a March 5, 2018 Redaction Log, and (4) a March 12, 2018 Supplemental Redaction log (together, the "Redaction Logs"). All four privilege logs are referred to collectively as the "Privilege Logs."

ALKHOBAR • AMSTERDAM • ATLANTA • BEIJING • BOSTON • BRISBANE • BRUSSELS • CHICAGO • CLEVELAND • COLUMBUS • DALLAS
DETROIT • DUBAI • DÜSSELDORF • FRANKFURT • HONG KONG • HOUSTON • IRVINE • LONDON • LOS ANGELES • MADRID • MELBOURNE
MEXICO CITY • MIAMI • MILAN • MINNEAPOLIS • MOSCOW • MUNICH • NEW YORK • PARIS • PERTH • PITTSBURGH • RIYADH
SAN DIEGO • SAN FRANCISCO • SÃO PAULO • SHANGHAI • SILICON VALLEY • SINGAPORE • SYDNEY • TAIPEI • TOKYO • WASHINGTON

JONES DAY

Lauren E. Aguiar, Esq.
Wallis M. Hampton, Esq.
April 24, 2018
Page 2

I.    Joint Representation of Noble and Paragon In Connection With Paragon and Spin-
      Related Matters.

Noble has asserted the attorney-client privilege to withhold or partially redact thousands
of documents dating from May 2011.  The Privilege Logs describe these documents as relating to
legal advice on a number of subjects, including "the Spin-Off," "the Paragon IPO," "the actual or
potential divestiture of Noble Assets," "corporate disclosures," "financial reporting issues,"
"foreign" and/or "domestic tax issues," "the Petrobras business or market," "the Pemex business
or market," "litigation," and the "Noble-Paragon Settlement."  The Privilege Logs include entries
purportedly related to legal advice from both outside counsel (Baker Botts being the most
prevalent) and in-house counsel (*e.g.*, William Turcotte, Todd Strickler).

Many of the withheld documents were created subsequent to the formation of Paragon
entities and/or include individuals who had transferred to (or would eventually transfer to)
Paragon.  We are also aware of evidence indicating that outside counsel understood that they
were representing Paragon in connection with Spin-related matters (*see* Exhibit A, collecting
excerpts of Baker Botts biographies), as well as further indications that Baker Botts represented
Paragon in connection with corporate disclosure and debt-related matters (*see* Exhibits B (cover
pages to Form S-1s) and C (8-K Indenture Notice Provision)).  We further understand that
Paragon was not separately represented by outside counsel in connection with Spin-related
matters.  *See, e.g., In re Crescent Res. LLC,* 457 B.R. 506, 517-21 (W.D. Tex. 2011) (absence of
separate counsel for a spun-off entity suggests counsel represented both the parent and spun-off
entity).

To the extent that the withheld documents pertain to matters for which Noble's outside or
in-house counsel were also representing Paragon, Noble cannot withhold these documents from
the Trust.  *See Newsome v. Lawson*, 286 F. Supp. 3d 657, 664 (D. Del. 2017) ("[A] joint attorney
may not withhold from one joint client privileged communications from the joint representation,
even if the other (non-party) joint client refuses to consent to the disclosure."); *In re Teleglobe
Commc'ns Corp.*, 493 F.3d 345, 366 (3d Cir. 2007) ("The great caveat of the joint-client
privilege is that it only protects communications from compelled disclosure to parties outside the
joint representation.  When former co-clients sue one another, the default rule is that all
communications made in the course of the joint representation are discoverable.").  Not only
were many of these documents created as part of a joint representation, but it is also
inconvertible that the Trust is entitled to all of Paragon's privileged documents relating to the
claims in this lawsuit.  As we explained in our October 18, 2017 letter to Noble, pursuant to the
June 7, 2017 Litigation Trust Agreement, "any and all attorney-client privileges, work product
immunity, and other privileges of the Debtors related solely to the Noble Claims shall be vested
in the Litigation Trust and the Litigation Trust Management."  Accordingly, the Trust has the

Lauren E. Aguiar, Esq.
Wallis M. Hampton, Esq.
April 24, 2018
Page 3

right to receive and review any and all responsive discovery materials that concern matters where counsel represented Paragon, either solely or jointly with Noble.

Please promptly advise us of Noble's positions concerning Noble and Paragon's joint representation by in-house or outside counsel in all matters in any way related to Paragon or the Spin-Off, as well as the basis for those positions. If Noble agrees that Paragon is entitled to these documents, please produce them immediately. If Noble takes the position that there was no joint representation, or that any joint representation was limited in some way, please provide the specific basis for that position. In short, we ask that you set forth and articulate the lines that Noble has drawn and followed related to in-house and outside counsels' respective representation of Noble and Paragon on all matters or projects relating to Paragon or the Spin-Off.

Furthermore, to allow the Trust to fully and fairly assess whether and the extent to which in-house and outside counsel did represent Paragon, we ask that you please provide us with the following documents and communications:

a. all engagement letters, statements of work, or other engagement-related materials between Baker Botts (and any other outside counsel) and Noble and/or Paragon relating to Paragon or the Spin, including but not limited to the formation of Paragon and related entities, Noble's actual or potential divestiture of assets, Paragon's issuance of debt, corporate disclosures, SEC filings, the Paragon IPO, the contribution and share purchase agreements (and other agreements related to the sale and/or transfer of assets between Noble entities and Paragon entities), contracts relating to rigs and assets ultimately transferred to Paragon, and Paragon's separation from Noble and the tax ramifications of the separation;

b. all invoices submitted by Baker Botts (and any other outside counsel) to Noble and/or Paragon relating in any way to the matters identified in (a), above, as well as information sufficient to show which entities paid for the services of outside counsel;

c. all conflicts waivers signed by representatives of Noble and/or Paragon relating in any way to the matters identified in (a), above;

d. all opinion letters provided by Baker Botts (and any other outside counsel) to Noble and/or Paragon relating in any way to the matters identified in (a), above; and

JONES DAY

Lauren E. Aguiar, Esq.
Wallis M. Hampton, Esq.
April 24, 2018
Page 4

> e.  a list of all matters on which Baker Botts (and any other outside counsel)
>     represented Paragon relating in any way to the matters identified in (a), above.

*See In re Crescent*, 457 B.R. at 512, 516-24 (discussing evidence pertinent to court's
determination of whether a joint representation existed in connection with a Spin-Off
transaction).

In addition to the categories of documents above, please provide all other documents
and/or communications that Noble contends are relevant to the question of whether Baker Botts
(and/or any other outside counsel) or in-house counsel represented Paragon in connection with
Paragon-related matters or the Spin-Off. The Trust reserves its rights to seek additional
discovery, and take any other necessary action, concerning the joint representation of Noble and
Paragon.

II.   Failure to Provide the Information Necessary to Determine Whether Individuals Were
      Acting In a Noble or Paragon Capacity.

Some 38 individuals on Noble's "Affiliation List" are associated with both Noble and
Paragon and are said to have had both Noble and Paragon email addresses. Noble's Privilege
Logs, however, do not include the email addresses for the senders, recipients, and individuals
copied on the withheld or redacted documents or otherwise indicate whether those individuals
were acting for or on behalf of Noble or Paragon, or both, in connection with the withheld or
redacted documents. Likewise, with respect to redacted documents, Noble has inconsistently
redacted documents such that email addresses are only sometimes provided.

Noble's failure to provide email addresses related to each entry on its Privilege Logs
obfuscates its privilege assertions. *See In re Lomas Fin. Corp.*, No. A-98-528, 1999 WL
33495524, at *5 (Bankr. D. Del. June 25, 1999) (A "privilege log should contain a brief
description or summary of how each element of the privilege is met as to that document . . . or at
least the basic information necessary for the Court to make that determination."). Because the
privileged status of a document may turn on whether an individual was acting for or on behalf of
Noble or Paragon, or both, Noble must at a minimum provide—on a document-by-document
basis—the email addresses that were used in connection with the withheld or redacted
documents. *See, e.g.*, *Robocast, Inc. v. Apple, Inc.*, No. 11-235, 2013 WL 5979768, at *3 (D.
Del. July 30, 2013) (finding waiver of privilege by individual on "Attorney List" whose email
address shed light on that individual's "third-party status"). Please provide the email addresses
for each document immediately.

Lauren E. Aguiar, Esq.
Wallis M. Hampton, Esq.
April 24, 2018
Page 5

For the same reason, for each of the 38 individuals with multiple affiliations on Noble's "Affiliation List" (listed as "Noble/Paragon"), please provide the specific date that the individual's affiliation changed from Noble to Paragon. This information is critical to assessing the Privilege Logs.

Additionally, Noble's Withhold Log dated March 5, 2018 indicates that Ryan Tarkington was one of the "legal sources" of the document. However, as of August 26, 2015, the date of the document, Mr. Tarkington was part of Paragon's legal team, as evidenced by his LinkedIn page, a copy of which is attached as Exhibit D. Thus, there is no basis for withholding this document.

We would also appreciate your clarifying the following conflicting information on Noble's Affiliation List:

- Patrik Sefeldt has both Noble and Paragon email addresses, but his affiliation is listed as Noble only.

- Robert McCaskill has both Noble and Paragon email addresses, but his affiliation is listed as Noble only.

- Ryan Rabalais has only a Noble email address, but his affiliation is listed as Noble/Paragon.

- Timothy Thomasson is listed as being affiliated with Noble, but our prior review indicates that he is affiliated with the accounting firm, Tim Thomasson and Shannon Thomasson P.C. Please state whether or not Timothy Thomasson was a Noble employee.

III.    Withholding of Documents Based on a Purported "Common Interest."

The Privilege Logs assert "Common Interest" protection with respect to certain documents dated before and after the Spin-Off. In many instances, it appears that the party with whom Noble allegedly shared a common interest is Paragon. *See, e.g.*, PLOG-03080, 04246, 05223, 05238, 05241-42, 05284, 05296, 05311, 05313, 05321, 05330, 05509, 05659, 05660, 05663, 05694. In other instances, the identity of the party with whom Noble allegedly shared a common interest is either unclear (*e.g.*, PLOG-02536, 02545, 02552, 09782, 09910, 09933, 11359) or raises the issue of privilege waiver (*e.g.*, PLOG-09140 (recipient identified as affiliated with KPMG), 09345 (same)).

There is no basis to withhold or redact any document on the basis of an alleged "common interest" between Noble and Paragon. Any such documents should be produced in full because,

JONES DAY

Lauren E. Aguiar, Esq.
Wallis M. Hampton, Esq.
April 24, 2018
Page 6

as noted, the Trust controls the privilege with respect to Paragon. The Trust is entitled to receive
and review any and all responsive material even if it is otherwise subject to Paragon's privileges.

With respect to the assertion of any other assertion of common-interest protection, please
identify all entities for which Noble has asserted common interest protection to withheld
documents from the Trust and explain the basis for such an assertion. Please also explain how
disclosure to a third party did not serve to waive the attorney-client privilege, as well as the basis
for each purported "common interest."

IV.    The Privilege Logs Include Documents For Which Any Applicable Privilege May
       Have Been Waived.

The Privilege Logs include dozens of entries listing documents that were copied to what
appear to be non-lawyer third parties for which Noble has asserted an attorney-client privilege.
*See, e.g.*, PLOG-00181, 00271, 00306, 00309, 00318, 00384 (copied to Ernst & Young); PLOG-
07421, 07498, 07502, 07563 (copied to PwC); PLOG-00288, 00991, 00995, 01006, 01023
(copied to KPMG); PLOG-03445, 04151, 04157, 04179, 09937, 09940, 09954 (copied to
Houlihan Lokey); PLOG-00924, 00930, 00932, 00967, 06652-54, 06706, 06843, 06845, 06849,
07204 (copied to Barclays); PLOG-00760, 038848 (copied to Well Control Institute); PLOG-
063586, 01637 (copied to Daniel Olivares at SPDM); PLOG-00583 (copied to Mercer); PLOG-
07669 (copied to Horn Solutions).

Given the apparent waiver of any privilege that would apply to such documents, please
explain the justification for withholding such documents or produce them immediately.

V.    The Privilege Logs Appear to Cloak Business Decisions as Legal Advice.

The Privilege Logs contain an extraordinary number of entries involving documents
where an in-house counsel—identified as representing Noble—is merely copied on a
communication or is included as a recipient in a mass distribution. *See, e.g.*, PLOG-00180,
00188, 00231, 00243, 00315, 00333, 01868, 02921, 03715, 05660, 06659, 07972, 10879.
PLOG-00180, for example, is described as an "Email chain reflecting confidential attorney-client
communications regarding the Spin-Off." The email is identified as being sent from a Noble
executive to numerous Noble officers and employees; Messrs. Strickler and Turcotte are copied.
Numerous other examples could be cited.

Communications that are predominantly business, rather than legal, in nature are not
protected by the attorney-client privilege and must be produced. *See, e.g., Rowe v. E.I. duPont
de Nemours & Co.*, Civil Nos. 06-1810-RMB-AMD, 06-3080-RMB-AMD, 2008 WL 4514092,

Lauren E. Aguiar, Esq.
Wallis M. Hampton, Esq.
April 24, 2018
Page 7

at *7-8 (D.N.J. Sept. 30, 2008) (applying "predominantly legal" test and requiring a showing that
in-house counsel were engaged in "predominantly legal" communications before privilege would
be applied); *Spread Enters. Inc. v. First Data Merchant Servs. Corp.*, No. CV 11- 4743 (ADS)
(ETB), 2013 WL 618744, at *3-4 (E.D.N.Y. Feb. 19, 2013) (emails in which the sender copied
in-house counsel were not privileged because emails concerned a "business decision"); *In re
Vioxx Prod. Liab. Litig.*, 501 F. Supp. 2d 789, 797 (E.D. La. 2007) (noting the difficulty of
applying attorney-client privilege to modern corporate counsel who have become involved in all
facets of corporations and requiring clear showing that in-house counsel was acting in
professional legal capacity).

Please explain the policies and procedures that Noble used to assure that only those
documents representing "predominantly legal" communications were withheld from production.
To the extent that Noble did not undertake such an assessment in withholding documents from
the Trust, we ask that you do so now and produce any documents that are predominantly
business in nature.

Relatedly, the Privilege Logs include a number of entries where no lawyers are identified
in the From, To, CC, or BCC fields, yet the document presumably has been withheld due to a
lawyer being identified in the Legal Source field. Please identify the meaning of the Legal
Source column on the Privilege Logs and the basis for withholding or redacting information
based on the Legal Source identified.

VI.     Noble Has Withheld Certain Meeting Minutes in Full Pursuant to the Attorney-Client
Privilege.

Citing the attorney-client privilege, Noble has withheld multiple "draft meeting minutes"
concerning various topics such as corporate disclosures (PLOG-08629), asset divestitures
(PLOG-08631), and domestic tax issues (PLOG-08595). Please provide Noble's basis for
withholding draft meeting minutes in full.

VII.     Noble's Anticipation of Litigation.

The Privilege Logs assert work-product protection related to anticipated litigation with
Paragon entities. The earliest date on which work product is asserted with regard to Paragon
Offshore do Brasil is July 12, 2015 (PLOG-11332), and December 3, 2015 with regard to
Paragon Offshore (PLOG-08979). In order to properly evaluate Noble's assertions of work
product protection for these documents, and all other documents for which work product
protection has been asserted, please identify the date on which Noble reasonably anticipated

Lauren E. Aguiar, Esq.
Wallis M. Hampton, Esq.
April 24, 2018
Page 8

litigation with Paragon and the date on which Noble issued its litigation hold(s) with respect to each Paragon entity.

We look forward to your prompt response to all of the issues raised in this letter and to a discussion of them prior to the scheduling conference to be held on May 8.

Very truly yours,

David S. Torborg

Attachments

cc:    Gregory M. Shumaker, Esq. (via email)
       James O. Johnston, Esq. (via email)
       Jennifer Del Medico, Esq. (via email)

# EXHIBIT 23

# JONES DAY

51 LOUISIANA AVENUE, N.W. • WASHINGTON, D.C. 20001.2113

TELEPHONE: +1.202.879.3939 • FACSIMILE: +1.202.626.1700

Direct Number: (202) 879-5562
dstorborg@JonesDay.com

May 22, 2018

***VIA E-MAIL***

Wallis M. Hampton, Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
1000 Louisiana Street, Suite 6800
Houston, TX 77002

      Re:    *Paragon Litigation Trust v. Noble Corp. PLC et al.*, No. 17-51882

Dear Wallis:

      I write to summarize our meet and confer last Thursday, May 17, 2018, on the various issues the Trust raised in my April 24, 2018 letter concerning Noble's withholding and redaction of documents responsive to the Trust's Rule 2004 discovery. Our call followed your letter of May 11, 2018.

      I.      <u>Outside Counsel's and Inside Counsel's Representation of Noble and Paragon In Connection With Spin-Related Matters.</u>

      You indicated during our call that Noble does not dispute that Baker Botts LLP did, in fact, perform work for Paragon entities ("<u>Paragon</u>"). You stated, however, that Noble does not view whether and the extent to which Baker Botts acted as counsel for Paragon to be relevant to the joint representation issues raised in my April 24, 2018 letter. Reciting the arguments made in your May 11, 2018 letter, you indicated that Section 7.13 of the Master Separation Agreement ("<u>MSA</u>") between Noble and Paragon, entered into as of July 31, 2014, served to "assign" Paragon's privileges for Spin-related legal work to Noble. You further stated that Noble's position is the same with respect to joint representation issues relating to Paragon and Noble's in-house counsel; *i.e.* that Section 7.13 also served to "assign" any applicable Paragon privilege to Noble.

      Given this purported assignment, Noble has declined the Trust's request for materials identified in my April 24, 2018 letter that it believes would be pertinent to better understand the scope of Baker Botts' representation of Paragon in connection with Spin-related matters. Noble believes the Trust's request was "premature," at least until such time as the Court considers the validity of Noble's position on the operation of Section 7.13.

      As stated during our call, the Trust strongly disagrees with Noble's position. As an initial

ALKHOBAR • AMSTERDAM • ATLANTA • BEIJING • BOSTON • BRISBANE • BRUSSELS • CHICAGO • CLEVELAND • COLUMBUS • DALLAS
DETROIT • DUBAI • DÜSSELDORF • FRANKFURT • HONG KONG • HOUSTON • IRVINE • LONDON • LOS ANGELES • MADRID • MELBOURNE
MEXICO CITY • MIAMI • MILAN • MINNEAPOLIS • MOSCOW • MUNICH • NEW YORK • PARIS • PERTH • PITTSBURGH • RIYADH
SAN DIEGO • SAN FRANCISCO • SÃO PAULO • SHANGHAI • SILICON VALLEY • SINGAPORE • SYDNEY • TAIPEI • TOKYO • WASHINGTON

JONES DAY

Wallis M. Hampton, Esq.
May 22, 2018
Page 2

matter, Section 7.13 does not serve to "assign" any Paragon privilege.  Instead, Section 7.13 seeks to rewrite history by pretending that Baker Botts and Travers Smith LLP never represented Paragon at all in connection with Spin-related matters.  Both the after-the-fact July 29, 2014 "conflict waiver" letter attached to your May 11, 2018 letter and Noble's acknowledgement that Baker Botts *did* perform work for Paragon demonstrate that Section 7.13's underlying premise is factually inaccurate.  We are not aware of any authority that would permit contractual language to displace a factual determination of whether an attorney-client relationship existed between Paragon and either Baker Botts or Travers Smith in connection with Spin-related matters.

Furthermore, there is nothing in Section 7.13 that would purport to "assign" any Paragon privilege applicable to Noble's in-house counsel to Noble.  That section applies only to the "Noble Advisors" listed in Schedule 7.13, namely, Baker Botts and Travers Smith.

Noble's position is also inconsistent with the Litigation Trust Agreement's express provision making clear that *the Trust* controls Paragon's privilege for materials pertinent to the Noble Claims.  Pursuant to Section 10.2 of the Litigation Trust Agreement, "any and all attorney-client privileges, work product immunity, and other privileges of the Debtors related solely to the Noble Claims shall be vested in the Litigation Trust and the Litigation Trust Management."  That provision is fully consistent with the Supreme Court's decision in *Commodity Futures Trading Comm'n v. Weintraub*, 471 U.S. 343 (1985), which provides that a bankruptcy trustee controls a debtor's attorney-client privilege over pre-bankruptcy communications.  As noted in *Weintraub*,

> In seeking to maximize the value of the estate, the trustee must investigate the conduct of prior management to uncover and assert causes of action against the debtor's officers and directors.  It would often be extremely difficult to conduct this inquiry if the former management were allowed to control the corporation's attorney-client privilege and therefore to control access to the corporation's legal files.  To the extent that management had wrongfully diverted or appropriated corporate assets, it could use the privilege as a shield against the trustee's efforts to identify those assets.  The [Bankruptcy] Code's goal of uncovering insider fraud would be substantially defeated if the debtor's directors were to retain the one management power that might effectively thwart an investigation into their own conduct.

Wallis M. Hampton, Esq.
May 22, 2018
Page 3

*Id.* at 353.[1]

　　Courts have rejected efforts to "contract around" the Supreme Court's decision in *Weintraub* as legally unenforceable.  *See, e.g.*, *In re Ginn-LA St. Lucie Ltd., LLLP,* 439 B.R. 801, 804 (Bankr. S.D. Fla. 2010); *In re Mirant Corp.,* 326 B.R. 646, 652-54 (Bankr. N.D. Tex. 2005). Noble's citation to Section 7.13 fares no better.

　　Given the parties' conflicting positions on the joint representation issue, the Trust will be prepared to raise it with the Court at the earliest opportunity.  The Trust further reserves its rights to seek additional discovery, and take any other necessary action, concerning its right to receive all documents prepared in connection with counsels' joint representation of Noble and Paragon.

## II.　　Individuals Affiliated With Both Noble and Paragon.

　　Based upon our discussion, we understand that Noble has determined that it can feasibly prepare revised privilege and redaction logs for the 38 individuals affiliated with both Noble and Paragon that include email addresses.[2]  The revised logs are designed to facilitate the parties' future discussions regarding the propriety of Noble withholding or redacting documents involving these individuals.

　　As noted in your May 11 letter, Noble has agreed to produce to the Trust any document involving one or more of the 38 dually affiliated individuals to the extent that Noble has determined the individuals were acting in a Paragon capacity in connection with the document. To determine whether an individual as acting in a Noble or Paragon capacity, you explained that Noble undertook a document-by-document analysis to assess whether the individual was wearing a Noble "hat" or a Paragon "hat" in connection with the communication.  You further advised that Noble did not use a cut-off date after which each individual was deemed to be wearing a Paragon "hat,"[3] but stated that Noble will determine whether it has records showing definitive dates of employment transfer for the 38 individuals.

　　While the Trust has continuing concerns regarding the transparency and validity of such an approach,[4] we agree that a revised privilege log with email addresses and additional

---

[1] With respect to the Noble Claims, the Trust's position is comparable to a bankruptcy trustee.  The Trust is the successor to Paragon with respect to the Noble Claims and is vested with the privilege as a consequence.

[2] The 38 include the 31 individuals identified as "Noble/Paragon" in Noble's Affiliation List, as well as the seven individuals identified in my email of May 16, 2018.

[3] You further stated that there were instances where you determined that an individual was acting for Paragon even though he or she was still technically in the employ of Noble.  You cited Mr. Strickler as an example.

[4] For example, to the extent that Noble had communications with an individual who had previously acted for or transferred to Paragon, we believe any such subsequent communications should be produced—regardless of

JONES DAY

Wallis M. Hampton, Esq.
May 22, 2018
Page 4

information on the transfer dates of employees will focus the parties' discussions on this issue. Please advise us when you intend to produce the revised logs.

III.   <u>Documents Withheld On the Basis of a Purported "Common Interest."</u>

We understand that Noble will (1) produce documents that have been withheld or redacted based on a shared common interest between Noble and Paragon; and (2) identify each third party with whom Noble is asserting a purported common interest (where such information is missing from the privilege logs). We understand that Noble expects to provide these documents and information by the end of this week.

IV.   <u>Documents Shared With Non-Lawyer Third Parties.</u>

In my April 24 letter, we noted that the privilege logs include dozens of entries listing documents that were copied to non-lawyer third parties. While the Trust understands that some documents shared with third parties might continue to enjoy privilege protections to the extent those communications were necessary to obtaining legal advice, we suspect that many of the privilege assertions falling into this category are overbroad. For example, we have a hard time understanding how documents shared with Barclays and Houlihan Lokey would legitimately fall within this narrow exception to the ordinary waiver rules.

We understand that Noble will re-review *all* documents on its privilege logs that were copied to non-lawyer third parties to determine whether additional documents (beyond those identified in your May 11 letter) should be produced. To the extent Noble determines that any of these documents should not be produced, please provide your basis for withholding such documents, including the particular privilege(s) claimed and why Noble believes the privilege is preserved with respect to each non-lawyer third party with whom the communication was shared. In addition, please identify all third parties other than Cason Swindle of Well Control Institute who were acting as an agent of Noble.

V.   <u>Business Decisions Versus Legal Advice.</u>

My April 24 letter observed that Noble's privilege logs contain a large number of entries involving documents where an in-house counsel—identified as representing Noble—is merely copied on a communication or is included as a recipient in a mass distribution. Noble agrees that privileged documents must have a predominantly legal, rather than predominantly business purpose, and re-reviewed the 13 documents cited in my April 24 letter as potentially improperly

---

whether the dually affiliated individual was purportedly acting for Noble or Paragon in connection with the later communication.

JONES DAY

Wallis M. Hampton, Esq.
May 22, 2018
Page 5

withheld.  Your May 11 letter indicated that three of the documents should have been produced.

During our May 17 call, we expressed concern about the high error rate in this small sample.  In response, you advised that Noble will re-review each document on its logs that was circulated to ten or more individuals to determine whether each document should be withheld or redacted.  Please advise us of the specific documents that Noble intends to re-review and when such review should be complete.

In addition, as requested in my April 24 letter, please explain the policies and procedures that Noble used to assure that only those documents representing "predominantly legal" communications were withheld from production.  As we mentioned on the May 17 call, the Trust reserves its rights to revisit this issue and challenge additional entries on Noble's privilege log, including, but not limited to, requesting Noble to complete a broader re-review of certain documents that appear to cloak business decisions as legal advice.

VI.    Meeting Minutes Drafted By Attorneys

You advised us that Noble has withheld multiple draft meeting minutes in full because they were drafted by an attorney.  Contrary to your position, it has long been held that meeting minutes are not inherently privileged merely because they are drafted by an attorney.  *See, e.g., United States v. Horvath*, 731 F.2d 557, 561 (8th Cir. 1984) ("The attorney-client privilege extends only to confidential communications made for the purpose of facilitating the rendition of legal services to the client.  Thus, where the attorney acts merely as a conduit for the client's funds; as a scrivener for the client; or as a business adviser, the privilege is inapplicable."); *SodexoMAGIC, LLC v. Drexel Univ.,* 291 F. Supp. 3d 681, 684–85 (E.D. Pa. 2018) ("Where lawyers. . . are acting in a purely 'scrivener-like' role, their emails and documents. . . are themselves not privileged communications"); *Pettingill v. Caldwell*, 2006 WL 2439842, at *2 (D. Del. Aug. 21, 2006) (ordering production of Board of Directors meeting minutes including comments by lawyer, where lawyer's suggestion to the board was "of such a general nature" that the court could not "conclude that her advice was legal, as opposed to general business advice").

You agreed during our call to reconsider your position and our suggestion that such minutes be produced and redacted, if necessary, to the extent that they include legal advice.  Please advise us promptly of Noble's position on this issue.

VII.    Documents Withheld But Missing from the Privilege Logs

On the May 17 call, we advised that we had identified one produced document (Noble_00140685) branded "Privileged Document Withheld" that does not appear on the privilege logs.  We expressed concern that there could be other such documents and asked you to

JONES DAY

Wallis M. Hampton, Esq.
May 22, 2018
Page 6

look into this and explain how this document fell off the privilege logs and identify any other withheld or redacted documents not included on the privilege logs.  You agreed to do so.


VIII.    Outstanding Issues from 2004 Discovery

The following issues are outstanding from our April 27, 2018 meet and confer or previous discussions:

- *2004 Production Lacks Emails From Certain Individuals.*  We noted that for certain individuals who were custodians for the 2004 production—Steve Manz, Lee Ahlstrom, Randall Stilley and Andrew Tietz—Noble's production lacked emails *from* these individuals.  However, emails *to* those individuals were produced.  You indicated that Noble would look into this and produce emails from these individuals if they are in Noble's possession, custody or control.

- *Missing Passwords:*  On March 20, 2018, we requested passwords for 60 documents that were produced but cannot be accessed without a password.  On April 3, 2018, you advised that Noble was looking into whether the passwords can be obtained.  We continue to await a response.

- *Petrobras Search Issue*:  As discussed on our April 27 and May 17 calls, please advise whether Noble produced documents in its 2004 productions responsive to the search term *(Petrobras or Brazil) w/50 (investig\*)*.

- *Noble's Master Model.*  We previously asked whether Noble's Master Model could be queried to produce the Master Model as it appeared on a specific date.  We await a response.

Thank you for your prompt cooperation on these matters.  Please let me know if I have misunderstood any aspect of our call.

Very truly yours,


 /s/ David S. Torborg

David S. Torborg

cc:    Lauren Aguilar, Esq. (via email)

JONES DAY

Wallis M. Hampton, Esq.
May 22, 2018
Page 7


Gregory M. Shumaker, Esq. (via email)
James O. Johnston, Esq. (via email)
Jennifer Del Medico, Esq. (via email)

# EXHIBIT 24

**EXECUTION COPY**

MASTER SEPARATION AGREEMENT

BETWEEN

NOBLE CORPORATION

AND

PARAGON OFFSHORE PLC

other, unless and until the party to whom the opportunity belongs determines not to pursue the opportunity and so informs the other party.

(c)    The Parties agree that the allocation provisions of this Section 6.15 are a key component of the Separation, and shall follow, and shall cause their respective directors, officers and employees to follow, such allocations.

## ARTICLE VII

## MISCELLANEOUS

7.1    **Entire Agreement**.    This Agreement, the Ancillary Agreements and the Schedules referenced or attached hereto and thereto, constitute the entire agreement between the parties with respect to the subject matter hereof and shall supersede all prior written and oral and all contemporaneous oral agreements and understandings with respect to the subject matter hereof.

7.2    **Governing Law**.  This Agreement shall be governed and construed and enforced in accordance with the laws of the State of New York without regard to principles of conflicts of laws thereof that would result in the application of the laws of any other jurisdiction.

7.3    **Termination**.  This Agreement may be terminated at any time by mutual consent of Noble and Paragon.  In the event of termination pursuant to this Section, no Party shall have any Liability of any kind to any other Party by reason of this Agreement or such termination.

7.4    **Notices**.    Unless expressly provided herein, all notices, claims, certificates, requests, demands and other communications hereunder shall be in writing and shall be deemed to be duly given (i) when personally delivered or (ii) if mailed registered or certified mail, postage prepaid, return receipt requested, on the date the return receipt is executed or the letter is refused by the addressee or its agent or (iii) if sent by overnight courier which delivers only upon the signed receipt of the addressee, on the date the receipt acknowledgment is executed or refused by the addressee or its agent or (iv) if sent by facsimile or electronic mail, on the date confirmation of transmission is received (provided that a copy of any notice delivered pursuant to this clause (iv) shall also be sent pursuant to clause (i), (ii) or (iii)), addressed to the attention of the addressee's General Counsel at the address of its principal executive office or to such other address or facsimile number for a party as it shall have specified by like notice.

7.5    **Counterparts**.  This Agreement, including the Schedules hereto and the other documents referred to herein, may be executed in counterparts, each of which shall be deemed to be an original but all of which shall constitute one and the same agreement.

7.6    **Binding Effect; Assignment**.  This Agreement shall inure to the benefit of and be binding upon the Parties and their respective legal representatives and successors.    This Agreement may not be assigned by any Party, except that Noble may assign any or all of its rights, interests and obligations hereunder to any Affiliate, as the case may be, provided that any such Affiliate agrees in writing to be bound by all of the terms, conditions and provisions contained herein.

at law for any breach or threatened breach, including monetary damages, are inadequate compensation for any loss and that any defense in any action for specific performance that a remedy at law would be adequate is waived. Any requirements for the securing or posting of any bond with such remedy are waived.

7.13 **Advisors**. It is acknowledged and agreed by each of the parties hereto that Noble, on behalf of itself and the other members of the Noble Group, has retained each of the Persons identified on Schedule 7.13 to act as counsel in connection with this Agreement, the Ancillary Agreements, the Separation, the Distribution and the other transactions contemplated hereby and thereby and that the Persons listed on Schedule 7.13 have not acted as counsel for Paragon or any other member of the Paragon Group in connection with this Agreement, the Ancillary Agreements, the Separation, the Distribution and the other transactions contemplated hereby and thereby and that none of Paragon or any member of the Paragon Group has the status of a client of the Persons listed on Schedule 7.13 for conflict of interest or any other purposes as a result thereof. Paragon hereby agrees, on behalf of itself and each other member of the Paragon Group that, in the event that a dispute arises after the Distribution Date in connection with this Agreement, the Ancillary Agreements, the Separation, the Distribution and the other transactions contemplated hereby and thereby between Noble and Paragon or any of the members of their respective Groups, each of the Persons listed on Schedule 7.13 may represent any or all of the members of the Noble Group in such dispute even though the interests of the Noble Group may be directly adverse to those of the Paragon Group. Paragon further agrees, on behalf of itself and each other member of the Paragon Group that, with respect to this Agreement, the Ancillary Agreements, the Separation, the Distribution and the other transactions contemplated hereby and thereby, the attorney-client privilege and the expectation of client confidence belongs to Noble or the applicable member of the Noble Group and may be controlled by Noble or such member of the Noble Group and shall not pass to or be claimed by Paragon or any member of the Paragon Group. Furthermore, Paragon acknowledges and agrees that Baker Botts, LLP is representing Noble, and not Paragon or any member of the Paragon Group, in connection with this Agreement, the Ancillary Agreements, the Separation, the Distribution and the other transactions contemplated hereby and thereby.

7.14 **Construction**. This Agreement and the Ancillary Agreements shall be construed as if jointly drafted by Paragon and Noble and no rule of construction or strict interpretation shall be applied against any Party.

7.15 **Exclusivity of Tax and Other Matters**. Notwithstanding any other provision of this Agreement (other than Sections 3.6 and 6.7), the provisions of the Tax Sharing Agreement or the Brazil Transition Services Agreement, as applicable, shall exclusively govern all matters related to Taxes. Notwithstanding any other provision of this Agreement, employee benefits matters expressly provided for under the Employee Matters Agreement shall be exclusively governed by the Employee Matters Agreement and matters related to the services provided under the Transition Services Agreement or the Brazil Transition Services Agreement shall be exclusively governed, respectively, by the Transition Services Agreement and the Brazil Transition Services Agreement.

**Schedule 7.13**

**<u>Noble Advisors</u>**

Baker Botts LLP

Travers Smith LLP

# EXHIBIT 25

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
1000 LOUISIANA, SUITE 6800
HOUSTON, TEXAS 77002-5026

TEL: (713) 655-5100
FAX: (713) 655-5200
www.skadden.com

FIRM/AFFILIATE OFFICES
————
BOSTON
CHICAGO
LOS ANGELES
NEW YORK
PALO ALTO
WASHINGTON, D.C.
WILMINGTON
————
BEIJING
BRUSSELS
FRANKFURT
HONG KONG
LONDON
MOSCOW
MUNICH
PARIS
SÃO PAULO
SEOUL
SHANGHAI
SINGAPORE
TOKYO
TORONTO

DIRECT DIAL
713-655-5116
DIRECT FAX
713-483-9116
EMAIL ADDRESS
WALLLIS.HAMPTON@SKADDEN.COM

May 30, 2018

**VIA EMAIL**
David S. Torborg
JONES DAY
51 Louisiana Avenue, NW
Washington, DC 20001-2113

RE:     *Paragon Litigation Trust v. Noble Corporation plc, et al.*
Adv. Proc. No. 17-51882 (CSS)
In the United States Bankruptcy Court
<u>for the District of Delaware</u>

Dear Dave:

I write to follow up on issues that we discussed during our meet and confer on May 17, 2018 and in response to your May 22, 2018 letter.

**I.     Alleged Joint Representation Issues.**

Noble flatly disagrees with the Trust's position that Section 7.13 does not assign the privileges to Noble. Section 7.13 does so explicitly and unequivocally:

> Paragon further agrees, on behalf of itself and each other member of the Paragon Group that, with respect to this Agreement, the Ancillary Agreements, the Separation, the Distribution and the other transactions contemplated hereby and thereby, *the attorney-client privilege and the expectation of client confidence belongs to Noble* or

Dave Torborg
May 30, 2018
Page 2

> the applicable member of the Noble Group and may
> be controlled by Noble or such member of the
> Noble Group *and shall not pass to or be claimed by
> Paragon or any member of the Paragon Group.*

Your letter ignores this language and focuses instead on a different part of Section 7.13 that addressed the specific relationship that Baker Botts and Travers Smith had with Paragon. But that is a separate issue than the question of who controls the privilege in connection with the Spin-Off itself. Contrary to your implication, and as the language quoted above makes clear, the assignment of the privilege does not depend on whether any particular law firms were or were not representing Paragon or whether the communications involved "Noble Advisors." Rather, it is a broad assignment of privileges—regardless of the source—to Noble.

The case law you reference in your letter does not change this analysis. *Weintraub* merely stands for the unremarkable proposition that a bankruptcy trustee succeeds to the debtors' attorney-client privileges. *See Commodity Futures Trading Comm'n v. Weintraub*, 471 U.S. 343, 353 (1985). As a threshold matter, the roles and duties of a bankruptcy trustee and a litigation trust are fundamentally different: a bankruptcy trustee has a statutory duty to investigate a debtor's finances, whereas the Trust is simply empowered to bring claims in a post-confirmation adversary proceeding. In the *In re Ginn-LA* case, a Florida bankruptcy court applied *Weintraub* in a distinguishable factual context. *In re Ginn-LA St. Lucie Ltd., LLLP*, 439 B.R. 801, 807 (Bankr. S.D. Fla. 2010). There, the relevant parties had entered a relevant joint defense agreement in anticipation of a bankruptcy filing, and the court found that enforcing such an agreement entered "in contemplation of bankruptcy" would violate public policy. *See id*. That is not the case here. Paragon assigned its privileges to Noble over 18 months before Paragon entered bankruptcy—well before Paragon was considering that possibility. By the time of the bankruptcy, Paragon no longer had any rights to this privilege that could pass to a bankruptcy trustee, let alone the Trust. And in *Mirant*, the agreement in question did not even purport to assign the attorney-client privilege to a one party. *In re Mirant Corp.*, 326 B.R. 646, 652 (Bankr. N.D. Tex. 2005) ("[N]othing in the [agreement] speaks to attorney-client privilege."). *Mirant*'s dicta about public policy favoring a debtors' investigation during the chapter 11 proceedings is irrelevant to our case.

## II.    Individuals Allegedly Affiliated with Both Noble and Paragon.

As discussed, we are preparing an extract of the privilege-withheld log that contains email addresses for the 38 relevant individuals. Unfortunately, the extracted log will only contain email addresses to the extent those addresses are included in the

Dave Torborg
May 30, 2018
Page 3

metadata. We expect to provide this log by June 1. Given the layout of the privilege-redact log, which used a legal source column rather than to/from/cc columns, we do not believe that providing email addresses for that log will be helpful.

At your request, Noble has prepared a list of the dates that the relevant individuals formally transferred to Paragon; it is attached as Exhibit 1. As you will see, most of the persons who transferred to Paragon terminated their employment at Noble on July 31, 2014 and began their employment at Paragon on August 1, 2014.

As we discussed in our meet and confer, Noble did not rely on a person's formal transfer date in deciding whether that person was acting on behalf of Noble or Paragon. Instead, Noble considered the circumstances surrounding the communications to determine whether someone was acting on behalf of Noble or Paragon. That being said, Noble did employ a rebuttable presumption that certain individuals began acting on Paragon's behalf as of certain dates. Those dates were as follows:

| Individual | Transition Date |
|------------|-----------------|
| Lee Ahlstrom | May 1, 2014 |
| Steven Donley | May 1, 2014 |
| Steve Manz | April 21, 2014 |
| Todd McElreath | May 1, 2014 |
| Randall Stilley | February 1, 2014 |
| Todd Strickler | March 4, 2014 |
| Andrew Tietz | May 1, 2014 |

### III.    Common Interest.

As we have discussed, Noble is no longer asserting that the common interest doctrine protects communications involving a shared common interest between Noble and Paragon. Last Friday, Noble produced the documents that it had previously withheld or redacted that fell into this category. Some of the remaining

Dave Torborg
May 30, 2018
Page 4

documents that had been identified as involving a common interest privilege involve third-party advisors to Noble; for those type of documents, Noble will clarify in a supplemental log that the privilege claim is based on the attorney-client privilege rather than the common interest. If Noble identifies any other third parties for whom the common interest doctrine applies, it will identify them specifically in the supplemental log.

## IV.    Third-Party Communications.

Our May 11 letter identified the standards governing when communications involving third parties can nonetheless remain privileged. The Trust did not dispute these legal principles in our meet and confer on May 17, but questioned whether all of the withheld documents fell into this category. Noble is reviewing the documents on its privilege log that were copied to non-lawyer third parties to determine whether any additional documents should be produced. Once Noble completes that review, it will be prepared to discuss what additional information, if any, it will provide on documents that were withheld as privileged.

In our May 11 letter, Noble noted that the presence of third-party consultants does not vitiate the privilege if they were acting as Noble's agents. As you have requested, to the extent Noble withholds any communications because third parties were acting as agents of Noble, Noble will identify those third parties specifically.

## V.    Business and Legal Communications.

As we have previously stated, Noble agrees that communications must have a legal nature rather than a business nature to be privileged. To address the Trust's concern that some of the communications may not have involved privileged communications, Noble has agreed to re-review the documents on its privilege log that were circulated to 10 or more persons. Exhibit 2 is a list of the documents that Noble intends to review as part of this process. Noble anticipates that it will finish this review by June 15.

Noble respectfully disagrees that it has any obligation to provide a detailed description of the policies and procedures that it followed in making privilege determinations. Noble will state, however, that the reviewers were instructed on the governing legal principles, including that communications involving business matters rather than legal matters were not privileged.

Dave Torborg
May 30, 2018
Page 5

### VI.     Meeting Minutes.

In an attempt to avoid an unnecessary battle over this issue, Noble will review the draft minutes that are identified on the privilege log and determine whether, based on their specific context, it will continue to assert that they are privileged. The focus will be on determining whether the attorney was acting purely in a scrivener-like manner when drafting the minutes. Noble will then produce any minutes that it concludes are not privileged. For instance, Noble has reviewed the three specific draft minutes identified in your April 24, 2018 letter and concluded that it will produce them (subject to any necessary redactions).

### VII.     Withheld Documents That Are Not Included on the Privilege Log.

You asked why Noble_00140685 was not included on the privilege log. This document was withheld from Noble's production of documents in response to the document requests served by the Official Committee of Unsecured Creditors (the "Committee") on March 3, 2017. That discovery involved an expedited production, and Noble and the Committee did not discuss Noble producing a privilege log. Once Paragon abandoned the Noble Settlement in April 2017, all confirmation-related discovery ended. On September 18, 2017, the Trust asked Noble to prepare a privilege log relating to Noble's productions in response to the Rule 2004 subpoena (which began on August 18, 2017). As requested, Noble prepared a privilege log regarding those productions. Noble is willing to prepare a privilege log regarding documents that were withheld from the production to the Committee, and will prepare one in due course.

### VIII.     Outstanding Issues from Rule 2004 Discovery.

Here are our responses to your open questions:

- *2004 Production Emails from Certain Custodians.* You stated that Noble's production did not include emails that were sent from Steve Manz, Lee Ahlstrom, Randall Stilley, or Andrew Tietz. We have researched this, and have seen numerous instances to the contrary. For instance, the production includes 427 emails from Lee Ahlstrom that included his Noble email address in the extracted text. *See, e.g.,* Noble_00000018, Noble_00266594, Noble_00266751. Likewise, the production includes numerous other emails sent by Andrew Tietz (e.g., Noble_00058427, Noble_00096005, Noble_00096058), Randall Stilley (e.g., Noble_00000007, Noble_00927239, Noble_00324259), and Steve Manz (Noble_00972931, Noble_00972925, Noble_00022339).

Dave Torborg
May 30, 2018
Page 6


- *Missing Passwords*.  I have attached as Exhibit 3 a chart containing the passwords for all but one of the documents at issue.  Noble is still researching the remaining document.

- *Petrobras Search Issue.*  Noble reviewed documents that were responsive to the search term *(Petrobras or Brazil) w/50 (investig\*)* and produced documents that were responsive to the Rule 2004 requests.

- *Noble's Master Model*.  The model is maintained in an Excel spreadsheet that draws some of its inputs from a Hyperion database.  Other inputs are maintained in the spreadsheet itself.  Noble's current master model cannot be queried to produce the master model as of a date certain in the past.  Noble has, however, produced a number of iterations of the model that it identified during its document collection and review.

If you would like to have a call next week to discuss the open issues, we are generally available next Monday (noon to 5 p.m.), Tuesday (1 to 5 p.m.) or Wednesday (10:30 to 5 p.m.).

Sincerely,

*/s/  Wallis Hampton*

Wallis Hampton


cc:    Lauren Aguiar
       Gregory Shumaker
       James Johnston
       Jennifer Del Medico

**Exhibit 1**

| Name | Transition Date |
|---|---|
| Ahlstrom, Lee M. | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| Arthur, David | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| Bartz, Eric | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| Betschart, Oliver | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| Carlyon, Brenda | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| Ceppi, William G. | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| Chambers, Duane | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| Chapman, Ronda | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| De Bruijne, Peter | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| Derden, Ann | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| Donley, Steven | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| Emrich, Veronica | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| Hefty, Brian | Not employed by Noble |
| Hilhorst, Hans | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| Hoehn, Katrin | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| King, Catherine | *Assuming this is a reference to Catherine Janak:* July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| Kruemcke, Donna | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| Martinez-Campos, Carlos | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| Matos, Guilherme | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| McCaskill, Robert | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |

| Name | Transition Date |
|---|---|
| McElreath, Todd | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| McGill, Daniel | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| Oliver, Jay* (Noble) | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| Organ, David | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| Pacheco, Alejandra* (Noble) | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| Petitjean, Dave | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| Rabalais, Ryan* (Noble) | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| Roseburr, Anthony | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| Ruehlen, Jim | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| Sefeldt, Patrik | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| Shetter, Jim | May 9, 2013 Noble employment terminated; unknown when employment commenced with Paragon |
| Strickler, Todd* (Noble) | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| Strikwerda, Eelke | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| Tarkington, Ryan* (Noble) | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| Taylor, Christopher | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| Tietz, Andrew | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| Tremblay, Kimberly | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| Turner, Keith | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |
| Yester, Charlie | July 31, 2014-Noble employment terminated; August 1, 2014-commenced employment with Paragon |

**Exhibit 2**

| Priv ID | Priv ID | Priv ID | Priv ID | Priv ID |
|---------|---------|---------|---------|---------|
| PLOG – 00102 | PLOG – 01230 | PLOG – 02095 | PLOG – 02631 | PLOG - 03050 |
| PLOG – 00136 | PLOG – 01360 | PLOG – 02178 | PLOG - 02641 | PLOG - 03051 |
| PLOG – 00180 | PLOG – 01375 | PLOG – 02328 | PLOG - 02642 | PLOG - 03085 |
| PLOG – 00188 | PLOG – 01377 | PLOG – 02331 | PLOG - 02715 | PLOG - 03086 |
| PLOG – 00205 | PLOG – 01407 | PLOG – 02335 | PLOG - 02719 | PLOG - 03087 |
| PLOG – 00208 | PLOG – 01412 | PLOG – 02338 | PLOG - 02722 | PLOG - 03098 |
| PLOG – 00214 | PLOG – 01458 | PLOG – 02341 | PLOG - 02723 | PLOG - 03102 |
| PLOG – 00333 | PLOG – 01463 | PLOG – 02344 | PLOG - 02724 | PLOG - 03104 |
| PLOG – 00419 | PLOG – 01635 | PLOG – 02347 | PLOG - 02734 | PLOG - 03105 |
| PLOG – 00421 | PLOG – 01639 | PLOG – 02350 | PLOG - 02736 | PLOG - 03106 |
| PLOG – 00423 | PLOG – 01641 | PLOG – 02353 | PLOG - 02737 | PLOG - 03107 |
| PLOG – 00446 | PLOG – 01644 | PLOG - 02356 | PLOG - 02741 | PLOG - 03108 |
| PLOG – 00530 | PLOG – 01647 | PLOG - 02359 | PLOG - 02742 | PLOG - 03109 |
| PLOG – 00534 | PLOG – 01650 | PLOG - 02362 | PLOG - 02822 | PLOG - 03110 |
| PLOG – 00601 | PLOG – 01653 | PLOG - 02365 | PLOG - 02832 | PLOG - 03111 |
| PLOG – 00634 | PLOG – 01656 | PLOG - 02368 | PLOG - 02842 | PLOG - 03112 |
| PLOG – 00695 | PLOG – 01659 | PLOG - 02391 | PLOG - 02852 | PLOG - 03115 |
| PLOG – 00697 | PLOG – 01662 | PLOG - 02394 | PLOG - 02854 | PLOG - 03118 |
| PLOG – 00699 | PLOG – 01665 | PLOG - 02397 | PLOG - 02855 | PLOG - 03119 |
| PLOG – 00701 | PLOG – 01668 | PLOG - 02400 | PLOG - 02856 | PLOG - 03120 |
| PLOG – 00726 | PLOG – 01671 | PLOG - 02403 | PLOG - 02857 | PLOG - 03125 |
| PLOG – 00732 | PLOG – 01674 | PLOG - 02406 | PLOG - 02858 | PLOG - 03139 |
| PLOG – 00736 | PLOG – 01677 | PLOG - 02411 | PLOG - 02860 | PLOG - 03141 |
| PLOG – 00738 | PLOG – 01680 | PLOG - 02412 | PLOG - 02877 | PLOG - 03143 |
| PLOG – 00740 | PLOG – 01683 | PLOG - 02413 | PLOG - 02904 | PLOG - 03156 |
| PLOG – 00742 | PLOG – 01686 | PLOG - 02414 | PLOG - 03006 | PLOG - 03158 |
| PLOG – 00745 | PLOG – 01689 | PLOG - 02415 | PLOG - 03008 | PLOG - 03162 |
| PLOG – 00784 | PLOG – 01692 | PLOG - 02416 | PLOG - 03009 | PLOG - 03164 |
| PLOG – 00875 | PLOG – 01695 | PLOG - 02417 | PLOG - 03011 | PLOG - 03166 |
| PLOG – 00951 | PLOG – 01699 | PLOG - 02418 | PLOG - 03013 | PLOG - 03172 |
| PLOG – 00965 | PLOG – 01702 | PLOG - 02419 | PLOG - 03014 | PLOG - 03174 |
| PLOG – 00977 | PLOG – 01705 | PLOG - 02594 | PLOG - 03015 | PLOG - 03198 |
| PLOG – 00980 | PLOG – 01710 | PLOG - 02595 | PLOG - 03016 | PLOG - 03216 |
| PLOG – 00986 | PLOG – 01721 | PLOG - 02603 | PLOG - 03018 | PLOG - 03218 |
| PLOG – 01010 | PLOG – 01723 | PLOG - 02604 | PLOG - 03019 | PLOG - 03226 |
| PLOG – 01012 | PLOG – 01788 | PLOG - 02606 | PLOG - 03020 | PLOG - 03239 |
| PLOG – 01016 | PLOG – 01801 | PLOG - 02607 | PLOG - 03021 | PLOG - 03247 |
| PLOG – 01130 | PLOG – 01820 | PLOG - 02611 | PLOG - 03022 | PLOG - 03286 |
| PLOG – 01132 | PLOG – 01886 | PLOG - 02616 | PLOG - 03026 | PLOG - 03302 |
| PLOG – 01135 | PLOG – 01898 | PLOG - 02628 | PLOG - 03027 | PLOG - 03320 |
| PLOG – 01138 | PLOG – 01929 | PLOG - 02629 | PLOG - 03028 | PLOG - 03322 |
| PLOG – 01140 | PLOG – 02012 | PLOG - 02630 | PLOG - 03038 | PLOG - 03324 |

| Priv ID | Priv ID | Priv ID | Priv ID | Priv ID |
|---------|---------|---------|---------|---------|
| PLOG - 03363 | PLOG - 03694 | PLOG - 04165 | PLOG - 05497 | PLOG - 06536 |
| PLOG - 03368 | PLOG - 03695 | PLOG - 04181 | PLOG - 05499 | PLOG - 06538 |
| PLOG - 03370 | PLOG - 03708 | PLOG - 04182 | PLOG - 05501 | PLOG - 06542 |
| PLOG - 03374 | PLOG - 03710 | PLOG - 04186 | PLOG - 05503 | PLOG - 06552 |
| PLOG - 03469 | PLOG - 03711 | PLOG - 04188 | PLOG - 05505 | PLOG - 06585 |
| PLOG - 03486 | PLOG - 03712 | PLOG - 04249 | PLOG - 05507 | PLOG - 06588 |
| PLOG - 03487 | PLOG - 03715 | PLOG - 04279 | PLOG - 05541 | PLOG - 06593 |
| PLOG - 03497 | PLOG - 03716 | PLOG - 04303 | PLOG - 05547 | PLOG - 06598 |
| PLOG - 03500 | PLOG - 03727 | PLOG - 04312 | PLOG - 05549 | PLOG - 06599 |
| PLOG - 03517 | PLOG - 03732 | PLOG - 04324 | PLOG - 05551 | PLOG - 06608 |
| PLOG - 03536 | PLOG - 03782 | PLOG - 04337 | PLOG - 05553 | PLOG - 06610 |
| PLOG - 03540 | PLOG - 03786 | PLOG - 04363 | PLOG - 05558 | PLOG - 06613 |
| PLOG - 03541 | PLOG - 03788 | PLOG - 04365 | PLOG - 05636 | PLOG - 06624 |
| PLOG - 03543 | PLOG - 03790 | PLOG - 04380 | PLOG - 05706 | PLOG - 06630 |
| PLOG - 03549 | PLOG - 03798 | PLOG - 04442 | PLOG - 05787 | PLOG - 06633 |
| PLOG - 03551 | PLOG - 03838 | PLOG - 04473 | PLOG - 05801 | PLOG - 06640 |
| PLOG - 03553 | PLOG - 03840 | PLOG - 04618 | PLOG - 05802 | PLOG - 06643 |
| PLOG - 03557 | PLOG - 03843 | PLOG - 04795 | PLOG - 05944 | PLOG - 06655 |
| PLOG - 03559 | PLOG - 03882 | PLOG - 04822 | PLOG - 05972 | PLOG - 06659 |
| PLOG - 03561 | PLOG - 03892 | PLOG - 04824 | PLOG - 05973 | PLOG - 06662 |
| PLOG - 03563 | PLOG - 03903 | PLOG - 04825 | PLOG - 05985 | PLOG - 06665 |
| PLOG - 03565 | PLOG - 03920 | PLOG - 04835 | PLOG - 05988 | PLOG - 06682 |
| PLOG - 03569 | PLOG - 03924 | PLOG - 04945 | PLOG - 05990 | PLOG - 06683 |
| PLOG - 03585 | PLOG - 03933 | PLOG - 05034 | PLOG - 05992 | PLOG - 06687 |
| PLOG - 03596 | PLOG - 03938 | PLOG - 05079 | PLOG - 06012 | PLOG - 06726 |
| PLOG - 03604 | PLOG - 04030 | PLOG - 05100 | PLOG - 06013 | PLOG - 06728 |
| PLOG - 03605 | PLOG - 04036 | PLOG - 05154 | PLOG - 06030 | PLOG - 06744 |
| PLOG - 03606 | PLOG - 04044 | PLOG - 05201 | PLOG - 06270 | PLOG - 06745 |
| PLOG - 03608 | PLOG - 04052 | PLOG - 05338 | PLOG - 06298 | PLOG - 06755 |
| PLOG - 03612 | PLOG - 04084 | PLOG - 05366 | PLOG - 06299 | PLOG - 06759 |
| PLOG - 03613 | PLOG - 04089 | PLOG - 05375 | PLOG - 06312 | PLOG - 06760 |
| PLOG - 03614 | PLOG - 04090 | PLOG - 05379 | PLOG - 06329 | PLOG - 06783 |
| PLOG - 03619 | PLOG - 04091 | PLOG - 05381 | PLOG - 06330 | PLOG - 06787 |
| PLOG - 03626 | PLOG - 04094 | PLOG - 05383 | PLOG - 06341 | PLOG - 06794 |
| PLOG - 03639 | PLOG - 04100 | PLOG - 05389 | PLOG - 06384 | PLOG - 06838 |
| PLOG - 03673 | PLOG - 04102 | PLOG - 05391 | PLOG - 06479 | PLOG - 06842 |
| PLOG - 03685 | PLOG - 04105 | PLOG - 05403 | PLOG - 06484 | PLOG - 06860 |
| PLOG - 03686 | PLOG - 04111 | PLOG - 05412 | PLOG - 06499 | PLOG - 06864 |
| PLOG - 03687 | PLOG - 04113 | PLOG - 05419 | PLOG - 06517 | PLOG - 06865 |
| PLOG - 03688 | PLOG - 04140 | PLOG - 05423 | PLOG - 06518 | PLOG - 06866 |
| PLOG - 03690 | PLOG - 04147 | PLOG - 05427 | PLOG - 06526 | PLOG - 06869 |
| PLOG - 03691 | PLOG - 04161 | PLOG - 05449 | PLOG - 06534 | PLOG - 06924 |

| Priv ID | Priv ID | Priv ID | Priv ID | Priv ID |
|---------|---------|---------|---------|---------|
| PLOG - 06925 | PLOG - 08074 | PLOG - 08642 | PLOG - 09103 | PLOG - 10329 |
| PLOG - 06934 | PLOG - 08084 | PLOG - 08644 | PLOG - 09114 | PLOG - 10355 |
| PLOG - 06938 | PLOG - 08088 | PLOG - 08646 | PLOG - 09146 | PLOG - 10414 |
| PLOG - 07087 | PLOG - 08100 | PLOG - 08649 | PLOG - 09155 | PLOG - 10492 |
| PLOG - 07141 | PLOG - 08117 | PLOG - 08652 | PLOG - 09157 | PLOG - 10494 |
| PLOG - 07145 | PLOG - 08141 | PLOG - 08655 | PLOG - 09158 | PLOG - 10545 |
| PLOG - 07151 | PLOG - 08160 | PLOG - 08659 | PLOG - 09162 | PLOG - 10547 |
| PLOG - 07195 | PLOG - 08222 | PLOG - 08662 | PLOG - 09228 | PLOG - 10549 |
| PLOG - 07199 | PLOG - 08227 | PLOG - 08663 | PLOG - 09265 | PLOG - 10566 |
| PLOG - 07280 | PLOG - 08258 | PLOG - 08665 | PLOG - 09287 | PLOG - 10572 |
| PLOG - 07438 | PLOG - 08267 | PLOG - 08666 | PLOG - 09328 | PLOG - 10576 |
| PLOG - 07522 | PLOG - 08287 | PLOG - 08671 | PLOG - 09354 | PLOG - 10584 |
| PLOG - 07523 | PLOG - 08290 | PLOG - 08672 | PLOG - 09378 | PLOG - 10586 |
| PLOG - 07528 | PLOG - 08298 | PLOG - 08674 | PLOG - 09383 | PLOG - 10591 |
| PLOG - 07533 | PLOG - 08300 | PLOG - 08684 | PLOG - 09445 | PLOG - 10593 |
| PLOG - 07535 | PLOG - 08321 | PLOG - 08685 | PLOG - 09470 | PLOG - 10595 |
| PLOG - 07550 | PLOG - 08324 | PLOG - 08853 | PLOG - 09491 | PLOG - 10597 |
| PLOG - 07565 | PLOG - 08330 | PLOG - 08857 | PLOG - 09607 | PLOG - 10602 |
| PLOG - 07644 | PLOG - 08333 | PLOG - 08862 | PLOG - 09636 | PLOG - 10620 |
| PLOG - 07649 | PLOG - 08338 | PLOG - 08881 | PLOG - 09846 | PLOG - 10714 |
| PLOG - 07660 | PLOG - 08345 | PLOG - 08895 | PLOG - 09901 | PLOG - 10748 |
| PLOG - 07661 | PLOG - 08392 | PLOG - 08948 | PLOG - 09906 | PLOG - 10773 |
| PLOG - 07663 | PLOG - 08411 | PLOG - 08957 | PLOG - 09908 | PLOG - 10816 |
| PLOG - 07666 | PLOG - 08432 | PLOG - 08958 | PLOG - 09956 | PLOG - 10820 |
| PLOG - 07679 | PLOG - 08441 | PLOG - 08964 | PLOG - 09957 | PLOG - 10827 |
| PLOG - 07687 | PLOG - 08449 | PLOG - 08983 | PLOG - 09958 | PLOG - 10879 |
| PLOG - 07714 | PLOG - 08461 | PLOG - 08985 | PLOG - 09960 | PLOG - 10894 |
| PLOG - 07715 | PLOG - 08492 | PLOG - 08987 | PLOG - 10020 | PLOG - 10978 |
| PLOG - 07716 | PLOG - 08507 | PLOG - 08994 | PLOG - 10039 | PLOG - 10982 |
| PLOG - 07798 | PLOG - 08512 | PLOG - 08998 | PLOG - 10040 | PLOG - 11079 |
| PLOG - 07803 | PLOG - 08556 | PLOG - 09002 | PLOG - 10041 | PLOG - 11083 |
| PLOG - 07835 | PLOG - 08557 | PLOG - 09004 | PLOG - 10110 | PLOG - 11116 |
| PLOG - 07840 | PLOG - 08558 | PLOG - 09006 | PLOG - 10111 | PLOG - 11204 |
| PLOG - 07841 | PLOG - 08560 | PLOG - 09008 | PLOG - 10112 | PLOG - 11206 |
| PLOG - 07869 | PLOG - 08561 | PLOG - 09010 | PLOG - 10149 | PLOG - 11209 |
| PLOG - 07936 | PLOG - 08578 | PLOG - 09081 | PLOG - 10184 | PLOG - 11212 |
| PLOG - 07992 | PLOG - 08579 | PLOG - 09092 | PLOG - 10201 | PLOG - 11222 |
| PLOG - 08014 | PLOG - 08612 | PLOG - 09093 | PLOG - 10227 | PLOG - 11235 |
| PLOG - 08015 | PLOG - 08613 | PLOG - 09095 | PLOG - 10229 | PLOG - 11338 |
| PLOG - 08028 | PLOG - 08639 | PLOG - 09096 | PLOG - 10231 | PLOG - 11432 |
| PLOG - 08029 | PLOG - 08640 | PLOG - 09097 | PLOG - 10277 | PLOG - 11554 |
| PLOG - 08068 | PLOG - 08641 | PLOG - 09102 | PLOG - 10320 | PLOG - 11562 |

| Priv ID |
| --- |
| PLOG - 11564 |
| PLOG - 11568 |
| PLOG - 11573 |
| PLOG - 11574 |
| PLOG - 11580 |
| PLOG - 11602 |
| PLOG - 11625 |
| PLOG - 11627 |
| PLOG - 11628 |
| PLOG - 11629 |
| PLOG - 11630 |
| PLOG - 11756 |
| PLOG - 11757 |
| PLOG - 11758 |
| PLOG - 11759 |
| PLOG - 11760 |

**Exhibit 3**

| **Bates** | **Password** |
|-----------|--------------|
| Noble_00568091 | btmu |
| Noble_00594858 | |
| Noble_00600865 | Paragon2015 |
| Noble_00600875 | Paragon2015 |
| Noble_00819631 | sec |
| Noble_00819638 | sec |
| Noble_00819641 | sec |
| Noble_00819645 | sec |
| Noble_00819647 | sec |
| Noble_00819651 | sec |
| Noble_00819655 | sec |
| Noble_00819661 | sec |
| Noble_00819668 | sec |
| Noble_00819672 | sec |
| Noble_00819675 | sec |
| Noble_00819678 | sec |
| Noble_00819681 | sec |
| Noble_00819684 | sec |
| Noble_00819687 | sec |
| Noble_00819696 | sec |
| Noble_00819700 | sec |
| Noble_00819704 | sec |
| Noble_00819706 | sec |
| Noble_00819709 | sec |
| Noble_00819712 | sec |
| Noble_00819715 | sec |
| Noble_00819718 | sec |
| Noble_00819721 | sec |
| Noble_00819724 | sec |
| Noble_00819727 | sec |
| Noble_00819730 | sec |
| Noble_00984594 | sec |
| Noble_00994079 | sec |
| Noble_01006999 | sec |
| Noble_01009607 | sec |
| Noble_01009610 | sec |
| Noble_01009662 | sec |
| Noble_01009990 | sec |
| Noble_01009997 | sec |
| Noble_01010948 | sec |
| Noble_01010952 | sec |
| Noble_01011036 | sec |

| **Bates** | **Password** |
|-----------|--------------|
| Noble_01011070 | sec |
| Noble_01011076 | sec |
| Noble_01011472 | sec |
| Noble_01012005 | sec |
| Noble_01012111 | sec |
| Noble_01012114 | sec |
| Noble_01012141 | sec |
| Noble_01012830 | sec |
| Noble_01012854 | sec |
| Noble_01012856 | sec |
| Noble_01012861 | sec |
| Noble_01012884 | sec |
| Noble_01012887 | sec |
| Noble_01013693 | sec |
| Noble_01014219 | sec |
| Noble_01014282 | sec |
| Noble_01014295 | sec |
| Noble_01019513 | sec |

# EXHIBIT 26

# JONES DAY

51 LOUISIANA AVENUE, N.W. • WASHINGTON, D.C. 20001.2113

TELEPHONE: +1.202.879.3939 • FACSIMILE: +1.202.626.1700

Direct Number: (202) 879-5562
dstorborg@JonesDay.com

June 18, 2018

***VIA E-MAIL***

Wallis M. Hampton, Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
1000 Louisiana Street, Suite 6800
Houston, TX 77002

      Re:    *Paragon Litigation Trust v. Noble Corp. PLC et al.*, No. 17-51882

Dear Wallis:

I write in response to your letter of May 30, 2018 regarding the concerns the Trust has previously raised on Noble's withholding and redaction of documents responsive to the Trust's Rule 2004 discovery.

I.    Joint Representation Issues

For the reasons set forth in my letters of April 24 and May 22, 2018, the Trust strongly disagrees with Noble's position that it can assert the attorney-client privilege to withhold documents from the Trust on matters for which in-house and outside counsel represented both Noble entities and Paragon entities ("Paragon"). The controlling law in this area is clear: when former co-clients sue one another, communications made in the course of the joint representation are discoverable by both clients. *See, e.g.*, *In re Teleglobe Commc'ns Corp.*, 493 F.3d 345, 366 (3d Cir. 2007); *Newsome v. Lawson*, 286 F. Supp. 657, 664 (D. Del. 2017).

Section 7.13 of the Noble-dictated Master Separation Agreement does not override this well-established law. As noted in my May 22 letter, Section 7.13 does not "assign" Paragon's legal privileges over matters in which it was jointly represented by in-house and outside counsel. Section 7.13 includes no assignment language (and it would be unenforceable if it did). Instead, the language from Section 7.13 cited in your letter seeks to establish—contrary to the evidence set forth in my April 24 letter and your admissions—that the attorney-client privilege "belong[ed]" to Noble in the first instance. But under *Teleglobe* and like authority, the attorney-client privilege for the joint representations "belonged" to both Noble and Paragon. Moreover, Section 7.13 cannot logically operate to both "assign" Paragon privileges and simultaneously provide that Paragon had no privilege rights to assign in the first place. At the very least, there was no voluntary assignment of Paragon legal privileges that did exist.

ALKHOBAR • AMSTERDAM • ATLANTA • BEIJING • BOSTON • BRISBANE • BRUSSELS • CHICAGO • CLEVELAND • COLUMBUS • DALLAS
DETROIT • DUBAI • DÜSSELDORF • FRANKFURT • HONG KONG • HOUSTON • IRVINE • LONDON • LOS ANGELES • MADRID • MELBOURNE
MEXICO CITY • MIAMI • MILAN • MINNEAPOLIS • MOSCOW • MUNICH • NEW YORK • PARIS • PERTH • PITTSBURGH • RIYADH
SAN DIEGO • SAN FRANCISCO • SÃO PAULO • SHANGHAI • SILICON VALLEY • SINGAPORE • SYDNEY • TAIPEI • TOKYO • WASHINGTON

JONES DAY

Wallis M. Hampton, Esq.
June 18, 2018
Page 2

In any event, as noted in my May 22 letter, courts have routinely rejected efforts to strip away an entity's privileges in analogous contexts.  Apart from your attempt to draw meaningless distinctions between those cases and this one, you cite no decisions—and we are aware of none—that support Noble's withholding of responsive documents from a co-client in the joint representation setting.

This issue is ripe for adjudication.  Given the importance of the issue, the extensive vetting it has already received by the parties, and the apparent lack of a suitable compromise, the Trust proposes that the parties dispense with the letter writing protocol in paragraph 5 of the Scheduling Order and proceed directly to motions practice once the stay is lifted in this case. Please let us know if you are agreeable to this approach.

II.    <u>Individuals Affiliated With Both Noble and Paragon</u>

Thank you for providing a revised privilege log for entries covering the 38 individuals affiliated with both Noble and Paragon, as well as information concerning those individuals' official transfer dates to Paragon.  We have a number of follow-up questions in this area.

First, just as in-house and outside counsel acted for both Noble and Paragon in connection with Spin-related matters (albeit with Noble's interests in mind), it is not clear why many, if not most, of the 38 dually affiliated individuals should not be treated as simultaneously acting for *both* Noble and Paragon in connection with Spin-related matters.  Consistent with the Noble Affiliation List's identification of these individuals as having a "Noble/Paragon" affiliation, we do not view their affiliation as an either "Noble" or Paragon" affiliation.  To the extent that these individuals began to perform any work on behalf of Paragon prior to either their official transfer date or Noble's "rebuttable presumption" date, we believe these individuals should also be treated as Paragon employees for purposes of Noble's privilege assertions.  Your effort to divine whether these dually affiliated individuals were acting with a Noble "hat" or Paragon "hat" in connection with particular communications are in our view misguided, and in any event inconsistent with principles of waiver applicable to Noble's privilege assertions. Accordingly, all communications involving these 38 individuals subsequent to the dates they started performing work for Paragon should be produced, consistent with Noble's agreement not to withhold common interest materials between Noble and Paragon.

Second, with respect to Noble's use of a "rebuttable presumption" that certain individuals began acting on Paragon's behalf as of "certain dates," please articulate the basis for the March 4, 2014 date selected for Mr. Strickler and the May 1, 2014 date for Messrs. Ahlstrom, Donley, McElreath, and Tietz.  The documentary evidence indicates that a "Paragon team"—including, among others, the aforementioned individuals—was in place and acting on behalf of Paragon by no later than early February 2014 (and perhaps much earlier).  *See, e.g.*, Noble_001211994 (Feb.

JONES DAY

Wallis M. Hampton, Esq.
June 18, 2018
Page 3

4, 2014 email thread discussing upcoming meeting on Spin-related matters to be attended by, among others, the "Paragon senior team") (attached); Noble_00321969 (Feb. 27, 2014 Paragon organizational chart) (attached).  Moreover, in reviewing the revised privilege log, we note that the March 4, 2014 date for Mr. Strickler serves to insulate from discovery a large number of documents in the February-March 2014 period (and before), including a large number of documents created on March 3, 2014, the day before Noble's "rebuttable presumption" date.  This is troubling.  Likewise, the May 1, 2014 date chosen for Messrs. Ahlstrom, Donley, McElreath, and Tietz serves to insulate a fair number of additional documents involving one or more of those individuals created in March-April 2014 (and before).

Third, please identify any documents for which Noble does *not* assert privilege by virtue of treating Messrs. Ahlstrom, Donley, Manz, McElreath, Stilley, Strickler, Tietz, or any of the other 38 dually affiliated individuals as acting for Paragon prior to their "rebuttable presumption" or official transfer dates.  In short, to what extent has Noble's decision to move up the date of Paragon affiliation for these individuals actually served to require Noble to produce additional documents?  Conversely, please identify all withheld documents involving the 38 dually affiliated individuals that were created *after* any rebuttable presumption dates.

Fourth, please explain why Noble did not evaluate whether any of the other 38 dually affiliated individuals may have been acting on behalf of Paragon prior to their official transfer dates of August 1, 2014.  Noble's privilege log includes a number of additional entries involving these other individuals created well after the formation of Paragon entities yet before the August 1, 2014 official transfer dates.

III-IV.    Common Interest and Third-Party Communications

We understand from your May 30 letter that Noble is reviewing those documents on its privilege log that were copied to non-lawyer third parties, in order to assess whether additional documents falling into this category should be produced.  Please provide an update on the status of Noble's review.  To the extent that Noble continues to withhold any such documents, we understand that Noble will separately identify communications withheld for which Noble asserts the third party was acting as an agent for Noble.

In connection with Noble's agreement to no longer assert common interest between Noble and Paragon, your May 30 letter stated that Noble would produce a supplemental log that would clarify that the privilege claim is based on the attorney-client privilege rather than common interest, as well as identify any additional third parties for whom Noble believes the

JONES DAY

Wallis M. Hampton, Esq.
June 18, 2018
Page 4

common interest doctrine applies.  Please advise when we can expect to receive this
supplemental log.

V.    Business Decisions Versus Legal Advice

We understand that Noble has agreed to re-review documents on its privilege log that
were circulated to ten or more persons to assess whether those communications are
predominantly legal or business in nature.  Exhibit 2 to your letter identifies the particular
documents Noble intends to re-review.  Your letter indicates that Noble anticipated completion
of this review by June 15.

Please provide an update on Noble's review of this category of documents.  While the
Trust does not agree that Noble's re-review of these documents should be limited to those
documents listed on Exhibit 2 to your letter—and therefore reserves all rights to request re-
review of additional documents—we believe it makes sense to first assess the results of Noble's
re-review of the Exhibit 2 documents.  This category of documents may also be implicated by
resolution of the joint representation and other issues.

VI.    Meeting Minutes Drafted By Attorneys

Please provide an update regarding your re-review of the draft board minutes identified
on Noble's privilege log.

VII.    Documents Withheld But Missing from the Privilege Logs

Thank you for your explanation regarding Noble_00140685, which you indicate was not
included on Noble's privilege log because it was withheld in response to Noble's production to
the Official Committee of Unsecured Creditors (the "Committee") on March 3, 2017.  The Trust
agrees that Noble should prepare a privilege log for those documents collected and produced in
connection with its March 3, 2017 production to the Committee.  Please advise when we can
expect to receive that log.

VIII.    Outstanding Issues from 2004 Discovery

Thank you for the information related to additional issues outstanding from the Trust's
Rule 2004 discovery.  Your letter resolves the issues concerning production emails from certain
custodians and the Petrobras search term.  I understand that there are two outstanding issues
relating to password-protected documents.  First, the Trust requires the native files for
Noble_00568091 and Noble_00594858, as these documents were produced only as slip-sheets.
Second, as noted in your May 30 letter, the Trust still needs the password for Noble_00594858.

JONES DAY

Wallis M. Hampton, Esq.
June 18, 2018
Page 5


With respect to Noble's Master Model, we appreciate your explanation on the limitations on the ability to query the Model.  We intend to follow up with you regarding additional discovery regarding the Master Model when the stay of the litigation is lifted.

With respect to the outstanding privilege issues, we recommend holding a follow-up meet and confer after Noble has provided the explanations requested herein, completes its re-review of documents falling into categories III through VI above, and, ideally, has prepared the supplemental privilege logs referenced herein.

Thank you for your prompt and continuing cooperation on these matters.


Very truly yours,


 */s/ David S. Torborg*

David S. Torborg

cc:    Lauren Aguilar, Esq. (via email)
       Gregory M. Shumaker, Esq. (via email)
       James O. Johnston, Esq. (via email)
       Jennifer Del Medico, Esq. (via email)

# EXHIBIT 27

# JONES DAY

51 LOUISIANA AVENUE, N.W. • WASHINGTON, D.C. 20001.2113

TELEPHONE: +1.202.879.3939 • FACSIMILE: +1.202.626.1700

Direct Number: (202) 879-5562
dstorborg@JonesDay.com

July 20, 2018

*VIA E-MAIL*

Wallis M. Hampton, Esq.
Skadden, Arps, Slate, Meagher & Flom LLP
1000 Louisiana Street, Suite 6800
Houston, TX 77002

Re: *Paragon Litigation Trust v. Noble Corp. PLC et al.*, No. 17-51882

Dear Wallis:

I write in response to your letter of July 9, 2018.

With respect to the joint representation issue, thank you for Noble's agreement to dispense with the letter writing protocol provided by paragraph 5 of the Scheduling Order.

With respect to the issues identified under the headings *Common Interest and Third Party Communications* (items III-IV of your July 9 letter), *Meeting Minutes* (item VI), *Withheld Documents That Are Not Included on the Privilege Log* (Item VII), we await the results of Noble's re-review of its privilege assertions and/or delivery of supplemental or initial privilege logs pertinent to those documents. Your July 9 letter stated that Noble anticipated completion of these tasks by mid-July (items III-IV and VI) and July 28 (item VII).

With respect to Noble_00594858 (identified in a cover email as Lee Ahlstrom's W-2c for tax year 2014), we will reserve our right to demand both the native file and the password necessary to review this document, but are agreeable to tabling the search for the missing password at this time. We await the native file for Noble_00568091, which was produced only as a placer sheet and is therefore not viewable.

Business Decisions Versus Legal Advice

With respect to *Business and Legal Communications* (item V), your July 9 letter states that Noble expects to complete its re-review of certain documents (documents circulated to ten or more individuals) and provide a supplemental privilege log by mid-July. With respect to this concern, the Trust has identified additional documents where further review is warranted. In particular, Noble has withheld over a hundred documents related to Pemex or Petrobras, described as legal advice regarding the "Pemex business or market," the "Petrobras business or market," the "Petrobras business or market and the Pemex business or market," the "Spin-Off

ALKHOBAR • AMSTERDAM • ATLANTA • BEIJING • BOSTON • BRISBANE • BRUSSELS • CHICAGO • CLEVELAND • COLUMBUS • DALLAS
DETROIT • DUBAI • DÜSSELDORF • FRANKFURT • HONG KONG • HOUSTON • IRVINE • LONDON • LOS ANGELES • MADRID • MELBOURNE
MEXICO CITY • MIAMI • MILAN • MINNEAPOLIS • MOSCOW • MUNICH • NEW YORK • PARIS • PERTH • PITTSBURGH • RIYADH
SAN DIEGO • SAN FRANCISCO • SÃO PAULO • SHANGHAI • SILICON VALLEY • SINGAPORE • SYDNEY • TAIPEI • TOKYO • WASHINGTON

Wallis M. Hampton, Esq.
July 20, 2018
Page 2

and the Petrobras business or market," the "Petrobras business or market and the Paragon IPO," or the "Petrobras business or market and foreign tax issues." These entries are excerpted on the attached Exhibit A.

It is unclear how documents and communications related to the Pemex or Petrobras "business or market" can properly be considered primarily legal in nature. Noble's description of these communications—as concerning the "business or market" relating to these customers—suggests that they primarily involve business matters. Moreover, many of these documents involve communications with numerous business personnel (though in some cases less than Noble's threshold of ten) that are merely copied to counsel. *See, e.g.*, PLOG entries 07969, 05928, 05939, 04094, 03486, 00734, 00197, 00784, 09383, 03886, 00808. Others entries are described as "spreadsheets" (*e.g.*, PLOG entries 11632, 00550-553, 00555-558, 00559-560, 00564-566) or "filings" (*e.g.*, PLOG entries 00554 and 00563), descriptions which suggest these documents do not primarily involve confidential legal advice. Finally, some entries involve communications around the time that Paragon took an accounting impairment charge implicating the Petrobras business; these documents may actually relate to accounting issues, not legal advice. *See, e.g.*, PLOG entries 05659,[1] 10925, 10926, 05225, 05671, 05672, 05686, 05702, 05703.

Given the extent to which Noble's initial privilege assertions have proved overbroad and the likely relevance of documents relating to Pemex and Petrobras to the Trust's allegations (see Complaint ¶¶ 4-6, 49-59), we ask that Noble conduct a supplemental review of the documents listed on Exhibit A. To the extent that Noble determines to continue withholding these documents, we ask that you please identify the nature of the alleged legal advice provided in the withheld documents. Moreover, if there are documents where the alleged legal advice can be segregated from factual information, please produce the documents in redacted form.

<u>Individuals Affiliated with Both Noble and Paragon</u>

The Trust remains concerned about Noble's withholding of documents copied to individuals who were affiliated with both Noble and Paragon. This includes, for example, documents that were copied to Messrs. Ahlstrom, Donley, McElreath, Strickler, and Tietz. Noble has previously acknowledged, as it must, that these dually affiliated individuals were acting for Paragon prior to their official transfer dates from Noble to Paragon. Accordingly, Noble has agreed to produce documents to the extent that it unilaterally determines—with the help of "rebuttable presumptions"—that these dually affiliated individuals were acting on behalf

---

[1] Noble has also asserted work product and common interest protection for the document withheld through log entry PLOG-05659, described as a November 10, 2014 "email chain providing legal advice and prepared in the course of litigation regarding the Petrobras business or market." Please also identify the litigation referenced in this entry, as well as the basis for the asserted common interest protection.

JONES DAY

Wallis M. Hampton, Esq.
July 20, 2018
Page 3

of Paragon and not Noble in connection with withheld documents.  *See* May 11, 2018 Letter from W. Hampton to D. Torborg at 2; May 30, 2018 Letter from W. Hampton to D. Torborg at 2-3.

As a threshold matter, as stated in my June 18 letter, the Trust disagrees with Noble's premise that the dually affiliated individuals were necessarily acting entirely for Noble in connection with the withheld documents, as opposed to acting for both Noble and Paragon. Noble has not articulated how it is deciding whether individuals were wearing a "Noble hat" or a "Paragon hat" in connection with the withheld documents.  This is of particular importance for documents and communications related to Spin-related matters, which presumably would implicate these individuals' activities, duties, and responsibilities as to both Noble and Paragon.

The Trust further disagrees with the "rebuttable presumption" dates Noble has used to guide its determinations.  According to your July 9 letter, Noble used a rebuttable presumption date of March 4, 2014 for Mr. Stricker due to language in his Declaration (stating he worked as Noble's Associate General Counsel "from January 2013 to February 2014") and the existence of a "March 4, 2014 email in which Strickler was acting on behalf of Paragon."  As to Ahlstrom, Donley, McElreath, and Tietz, Noble selected May 1, 2014 because, according to your letter, "the Paragon management team was largely in place by that time."

Documents in Noble's production, however, demonstrate that Noble's rebuttable presumption dates, and their underlying rationale, are not credible.  In addition to documents attached to my June 18 letter—which demonstrate that the "Paragon senior team" was already "in place" by at least February 4, 2014—additional documents reveal the following:

- By August 20, 2013, Noble had identified an employee who would be "working for Lee Ahlstrom to plan, manage, represent and protect SpinCo in all issues related to technology and process transition workstreams" (Noble_00721031);

- By September 10, 2013, Ahlstrom was designated to meet with Petrobras on contracts relating to the standard specification assets, "representing Spinco" (Noble_0015081);

- On November 18, 2013, Tietz, anticipating his forthcoming position as "SVP of Strategy" of Paragon, was assessing whether a contracting opportunity was "in the interest of either Noble or Spinco" (Noble_00543594);

- On December 13, 2013, David Williams circulated an internal memo announcing that Ahlstrom, Strickler, Tietz, and Charlie Yester would be assuming senior leadership roles at what would become Paragon (Noble_00059450);

JONES DAY

Wallis M. Hampton, Esq.
July 20, 2018
Page 4

- By February 4, 2014, Stickler was formally designated as Paragon Offshore
  Services LLC's Secretary in its Certification of Formation, filed with the state of
  Delaware (Noble_00748404-407, 415);

- By February 13, 2014, Donley (and others) were made authorized signatories on
  Paragon Offshore Services LLC's bank account (Noble_00748390);

- On March 12, 2014, Tietz, Strickler, and others are identified as attending a bank
  meeting on behalf of "Paragon Offshore" and, notably, not "Noble Corp."
  (Noble_00583819); and

- On March 27, 2014 and April 24, 2014, Donley, McElreath, and others are
  identified as attending a meeting with Wells Fargo on behalf of "Paragon
  Offshore" (Noble _00926896; Noble_00926627).

In sum, even a preliminary review of Noble's production demonstrates that a number of
Noble employees—including but not limited to Ahlstrom, Donley, McElreath, Strickler, and
Tietz—had been assembled as Paragon's senior team, and had started to act on that entity's
behalf, well before the "rebuttable presumption" dates Noble has employed for purposes of its
privilege assertions.  Indeed, the foregoing documents indicate, not surprisingly, that these
individuals were largely if not entirely identified as Noble Spinco's management team even prior
to Noble Spinco's formation in December 2013.  *See* Noble Spinco Limited/Paragon Offshore
Ltd. Form S-1 (filed Dec. 20, 2013) ("December 20, 2013 Form S-1") at 6.

In any event, to the extent that individuals were affiliated with Paragon (whether as an
officer or employee, officer, agent, or otherwise) at the time of the communication, inclusion of
those individuals on the communications demonstrated an intention to share that communication
with the new Paragon entity and, therefore, served to waive any assertion of privilege over that
communication as to Paragon.  This is true regardless of whether that individual was arguably
acting with a "Paragon hat" or a "Noble hat" in connection with a particular document.  Because
the Trust controls Paragon's privilege concerning those communications, the documents cannot
be withheld from the Trust.

Given the foregoing, the Trust requests that Noble produce all currently withheld
documents dated on or after the December 16, 2013 creation of Noble Spinco Ltd., Paragon's
predecessor, that were copied to one or more of Messrs. Ahlstrom, Donley, McElreath, Strickler,
and Tietz.  Should Noble be unwilling to produce all such documents, the Trust intends to move
for their production.

The Trust also has concerns about the accuracy of Noble's "Affiliation List" and, in

JONES DAY

Wallis M. Hampton, Esq.
July 20, 2018
Page 5

particular, the failure to identify James MacLennan as also being affiliated with Paragon.  The December 20, 2013 Form S-1 indicates that MacLennan, at least as of December 20, 2013, served as the Principal Executive Officer, Principal Financial Officer, and Principal Accounting Officer and Director of Noble Spinco Ltd. (Paragon's predecessor).  Paragon's March 7, 2014 Amended Form S-1 continued to list MacLennan as its Principal Financial Officer, Principal Accounting Officer and Director.  We further understand that MacLennan served as Paragon's sole director until approximately July 16, 2014 and that his resignation from Paragon's Board was effective August 1, 2014.  *See* PGN201700019816; Noble_00249230.  Given MacLennan's positions and affiliations at Paragon, Noble cannot withhold communications copied to MacLennan during the time that he held these positions at Paragon, at least to the extent that those communications relate in any way to his Paragon capacities.

Accordingly, we ask that Noble review the withheld documents copied to MacLennan and produce all documents that in any way involve communications made in his Paragon capacities.  We further ask that you articulate the basis by which Noble determines whether MacLennan was acting in a Noble, Paragon, or dual capacity.  Please advise if Noble will agree to conduct this review and provide this explanation.

Finally, on February 16, 2018, you represented via email that Noble had received organizational charts relating to Paragon and Noble, which Noble was in the process of preparing for production.  Since then, Noble has made four productions, but we have been unable to locate these charts within those productions.  Please advise whether Noble has produced these organizational charts and, if so, please identify their Bates numbers.  If Noble has not yet produced these organizational charts, please advise when we can expect to receive them.

Thank you for your prompt and continuing cooperation on these matters.

Very truly yours,


 */s/ David S. Torborg*

David S. Torborg

cc:    Lauren Aguilar, Esq. (via email)
        Gregory M. Shumaker, Esq. (via email)
        James O. Johnston, Esq. (via email)
        Jennifer Del Medico, Esq. (via email)

# EXHIBIT 28

**From:** James MacLennan [JMacLennan@noblecorp.com]
**Sent:** Tuesday, February 04, 2014 8:24 PM
**To:** Julie Robertson
**Subject:** Re: Meeting on February 13th

Yes

On Feb 4, 2014, at 8:23 PM, "Julie Robertson" <JRobertson@noblecorp.com> wrote:

> We're going to call you on your cell now....o.k.?
>
> ---
>
> **From:** James MacLennan
> **Sent:** Tuesday, February 04, 2014 2:21 PM
> **To:** Julie Robertson
> **Cc:** William Turcotte
> **Subject:** Re: Meeting on February 13th
>
> I can do a call now or tomorrow
>
> On Feb 4, 2014, at 8:11 PM, "Julie Robertson" <JRobertson@noblecorp.com> wrote:
>
>> I need your thoughts, please.  For the first part of the 13th, David wants to discuss all things related to the Spin.......timeline, what happens if things don't line up (like Brazil) and the IPO is late or, even, much later than anticipated; what happens if we don't IPO and 100% spin; what happens if the market at that time is like it is now; who makes that call / how do we make it / etc.  So.....all kind of "what if" scenarios related to the potential IPO and spin. Here are my thoughts on who attends and I need some guidance from you on others:
>>
>> Noble senior management (i.e., David's direct reports)
>> Barclays team
>> David Emmons (and anyone else appropriate from Baker Botts)
>> Paragon senior team
>> Others?  Other lead bank teams?
>>
>> Second part of the day will be post Spin discussions.....now we are the new Noble – what do we do from here?  For this, clearly only Noble senior management team (Paragon people can exit) and maybe bankers (to talk about potential acquisitions/mergers, MLP strategies, leverage scenarios, dividend expansion, etc.).  William, not sure if we'll need Emmons & Co at that point, but they would be welcome to stay.  Your thoughts on who else we should have there?
>>
>> And as you know, David has invited the Board, so we'll be sending them something soon.
>>
>> So......how should we put some structure together around this?  Do ya'll have time for a call (either now or tomorrow)?
>>
>> I have space reserved at NEXT Center for the meeting.
>>
>> Thanks,
>> Julie

Confidential

# EXHIBIT 29

SKADDEN, ARPS, SLATE, M<span></span>EAGHER & F<span></span>LOM LLP

1000 LOUISIANA, SUITE 6800

HOUSTON, TEXAS 77002-5026

TEL: (713) 655-5100
FAX: (713) 655-5200
www.skadden.com

DIRECT DIAL
713-655-5116
DIRECT FAX
713-483-9116
EMAIL ADDRESS
WALLLIS.HAMPTON@SKADDEN.COM

FIRM/AFFILIATE OFFICES
————
BOSTON
CHICAGO
LOS ANGELES
NEW YORK
PALO ALTO
WASHINGTON, D.C.
WILMINGTON
————
BEIJING
BRUSSELS
FRANKFURT
HONG KONG
LONDON
MOSCOW
MUNICH
PARIS
SÃO PAULO
SEOUL
SHANGHAI
SINGAPORE
TOKYO
TORONTO

August 8, 2018

**V**IA **E**MAIL
David S. Torborg
JONES DAY
51 Louisiana Avenue, NW
Washington, DC 20001-2113

> RE:  *Paragon Litigation Trust v. Noble Corporation plc, et al.*
> Adv. Proc. No. 17-51882 (CSS)
> In the United States Bankruptcy Court
> <u>for the District of Delaware</u>

Dear Dave:

I write in response to your July 20, 2018 letter.

## I.    Business Decisions Versus Legal Advice.

You have asked Noble to conduct a further review of over 100 documents related to either Pemex or Petrobras based on your concern that communications relating to a "business or market" may not be privileged.  We disagree with the premise of this concern.  In any event, Noble will review the documents on Exhibit A to your letter to determine whether it should withdraw the claim of privilege as to any of those documents.

Dave Torborg
August 8, 2018
Page 2

**II.     Individuals Allegedly Affiliated with Both Noble and Paragon.**

As previously stated, when reviewing communications that involved persons who ultimately moved over to Paragon, Noble tried to determine whether they were acting in the capacity of Noble or Paragon at the time of the communication.  This analysis is based on the entire context of the document, including for instance the timing of the communication, its subject matter, and the persons included in the communication.   For instance, Todd Strickler's work on Noble's 2014 proxy statement would not have involved work on behalf of Paragon.  As to your concern about the rebuttable presumption date, Noble will agree to review any documents sent by or to Messrs. Lee Ahlstrom, Steve Donley, Todd McElreath, Todd Strickler, and Andrew Tietz on or after February 4, 2014 to determine whether any of these persons can reasonably be considered to have been acting on behalf of Paragon in connection with the communication.  Noble will produce any such documents that it identifies.

Noble does not agree with the Trust's theory that sharing communications with persons who would be joining Paragon meant that Noble intended to share those communications with Paragon.  As Noble has previously stated, the people who eventually joined Paragon were not necessarily acting on behalf of Paragon at all times before the Spin-Off.  Accordingly, communications between persons who were all acting on behalf of Noble means that the communication was not shared with a separate entity for whom no one involved in the communication was acting.

As noted in my May 11, 2018 letter, the affiliation list included persons whom Noble had identified who transitioned to Paragon in connection with the Spin-Off.  Noble had not included James MacLennan on this list because he remained at Noble after the Spin-Off.  You have asked Noble to review the withheld documents copied to MacLennan and produce all documents that in any way involve communications made in his Paragon capacities.  Noble will agree to review these documents and produce any that involve communications that were made, or sent, in MacLennan's capacity as an agent of Paragon.

**III.     Other Matters.**

As requested, Noble will endeavor to produce the native file for Noble_00568091.

Finally, you asked about the location of organizational charts that were produced after February 16, 2018.  Those charts are located at Noble_01182651 – 737.

Dave Torborg
August 8, 2018
Page 3

Sincerely,

*/s/  Wallis Hampton*

Wallis Hampton

cc:     Lauren Aguiar
        Gregory Shumaker
        James Johnston
        Jennifer Del Medico